# TRIGILD IVL

**Docket No. 23-cv-09972 (DEH)**

**BARRINGTON PARK OWNER, LLC**

**"ROCO Portfolio"**



**RECEIVER REPORT**

*For the period*
**April 1, 2026 *through* June 30, 2026**

BARRINGTON PARK OWNER, LLC et al. – ROCO Portfolio                                    Docket No. 23-cv-09972 (DEH)
April 2026 thru June 2026 – Receiver Report

## **TABLE OF CONTENTS**

OVERVIEW OF PROPERTY

OPERATIONAL UPDATE AND FINANCIALS

      RECEIVER

      FRIEDMAN MANAGEMENT COMPANY

BARRINGTON PARK OWNER, LLC et al. – ROCO Portfolio                               Docket No. 23-cv-09972 (DEH)
April 2026 thru June 2026 – Receiver Report

**OVERVIEW OF PROPERTY**

On February 6, 2024, the United States District Court for the Southern District of New York (the "Court") entered a certain Interim Order Appointing Receiver (the "**Appointment** Order") appointing Chris Neilson (the "**Receiver**") as Receiver over the specific assets of Barrington Park Owner LLC, et al. (the "**Receivership** Estate"). The Receivership State originally included twenty-seven (27) multifamily properties (collectively, the "**Properties**").

The following seven (7) multifamily properties remain in the Receivership Estate:

- Chateau Royale, located at 4900 Lisa Street, Alexandria, LA 71302 ("**Chateau Royale**");

- Galloway Village, located at 99 North Murray Hill Road, Columbus, OH 43228 ("**Galloway Village**");

- High Point In The Park, located at 2425 West River Road North, Elyria, OH 44035 ("**High Point In The Park**");

- Loganberry Ridge, located at 26680 Loganberry Drive, Richmond Heights, OH 44143 ("**Loganberry Ridge**");

- Parkside Gardens, located at 1557 Knuth Avenue, Euclid, OH 44132 ("**Parkside Gardens**");

- Shadow Creek Apartments, located at 2807 Daniel McCall Drive, Lufkin, TX 75901 ("**Shadow Creek**");

Receiver engaged Friedman Management Company ("**Friedman**") to lease and manage the Properties effective February 6, 2024.

*This Space Intentionally Left Blank*

BARRINGTON PARK OWNER, LLC et al. – ROCO Portfolio                                Docket No. 23-cv-09972 (DEH)
April 2026 thru June 2026 – Receiver Report

## TABLE OF CONTENTS

## RECEIVER

EXECUTIVE SUMMARY

    CERTIFICATE OF LIABILITY INSURANCE

    EVIDENCE OF COMMERCIAL PROPERTY INSURANCE

    DISTRIBUTIONS / FUNDING REQUESTS

    REAL ESTATE TAXES / APPEALS

    INSURANCE RENEWAL

    MARKETING / SALES PROCESS

RECEIVER ACCOUNT

    BANK STATEMENTS

*This Space Intentionally Left Blank*

**<u>Property Insurance</u>**

The Properties have current general liability and umbrella coverages via a multi-carrier policy administered by World Insurance Associates, LLC for the period June 18, 2026 through June 18, 2027. A copy of the certificate is attached herewith.

The Properties have commercial property insurance coverage via a policy administered by World Insurance Associates, LLC for the period June 18, 2026 through June 18, 2027. A copy of the certificate is attached herewith.

*This Space Intentionally Left Blank*

ROCOPOR-01                    **EGELB**

**ACORD®**     # CERTIFICATE OF LIABILITY INSURANCE

| DATE (MM/DD/YYYY) |
|---|
| 7/13/2026 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT:   If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed.  If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | | |
|---|---|---|---|
| World Insurance Associates, LLC<br>15 America Ave<br>Unit 202<br>Lakewood, NJ 08701-4581 | PHONE (A/C, No, Ext): **(732) 222-4500** | | FAX (A/C, No): **(347) 342-3900** |
| | E-MAIL ADDRESS: | | |
| | **INSURER(S) AFFORDING COVERAGE** | | **NAIC #** |
| | INSURER A : **Hadron Specialty Insurance Company** | | 17534 |
| INSURED | INSURER B : **James River Insurance Company** | | 12203 |
| ROCO Multifamily Portfolio<br>C/O Chris Neilson, Trigild<br>8111 Douglas Avenue, Suite 600<br>Dallas, TX 75225 | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

**COVERAGES**     **CERTIFICATE NUMBER:**     **REVISION NUMBER:**

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X **COMMERCIAL GENERAL LIABILITY** | X | | HSIC-1LEDG04-00706-00 | 6/18/2026 | 6/18/2027 | EACH OCCURRENCE | $ **1,000,000** |
| | ☐ CLAIMS-MADE  X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ **100,000** |
| | | | | | | | MED EXP (Any one person) | $ **Included** |
| | | | | | | | PERSONAL & ADV INJURY | $ **1,000,000** |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ **2,000,000** |
| | X POLICY ☐ PRO-JECT X LOC | | | | | | PRODUCTS - COMP/OP AGG | $ **2,000,000** |
| | OTHER: **BI/PD Deductible - $5K** | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| B | X **UMBRELLA LIAB** X OCCUR | X | | MRMG84-26-50-1151 | 6/18/2026 | 6/18/2027 | EACH OCCURRENCE | $ **50,000,000** |
| | **EXCESS LIAB** ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ **50,000,000** |
| | ☐ DED X RETENTION $ 0 | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y / N | | | | | | ☐ PER STATUTE ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? ☐ (Mandatory in NH) | N / A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**
Certificate holder is included as Additional Insured as per terms and conditions of the policy if required by written contract.
Location Address: See attached Schedule
Additional Named Insured: See attached Schedule

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Barrington Park Owner LLC, et al.<br>C/O Chris Neilson<br>4131 N Central Expressway, Suite 775<br>Dallas, TX 75204 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>*James L. Harley* |

**ACORD 25 (2016/03)**     © 1988-2015 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

EGELB

# ACORD® EVIDENCE OF COMMERCIAL PROPERTY INSURANCE

**DATE (MM/DD/YYYY)** 7/13/2026

THIS EVIDENCE OF COMMERCIAL PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| PRODUCER NAME, CONTACT PERSON AND ADDRESS | PHONE (A/C, No, Ext): (732) 222-4500 | COMPANY NAME AND ADDRESS | NAIC NO: 33138 |
|---|---|---|---|
| World Insurance Associates, LLC<br>15 America Ave<br>Unit 202<br>Lakewood, NJ 08701-4581<br><br>Contact name: | | Landmark American Insurance Company | |

| FAX (A/C, No): (347) 342-3900 | E-MAIL ADDRESS: | IF MULTIPLE COMPANIES, COMPLETE SEPARATE FORM FOR EACH |
|---|---|---|

| CODE: | SUB CODE: | POLICY TYPE |
|---|---|---|
| AGENCY CUSTOMER ID #: ROCOPOR-01 | | **Property** |

| NAMED INSURED AND ADDRESS | LOAN NUMBER | POLICY NUMBER |
|---|---|---|
| ROCO Multifamily Portfolio<br>C/O Chris Neilson, Trigild<br>8111 Douglas Avenue, Suite 600<br>Dallas, TX 75225 | | LHD958942 |

| | EFFECTIVE DATE 6/18/2026 | EXPIRATION DATE 6/18/2027 | ☐ CONTINUED UNTIL TERMINATED IF CHECKED |
|---|---|---|---|

| ADDITIONAL NAMED INSURED(S) | THIS REPLACES PRIOR EVIDENCE DATED: |
|---|---|

**PROPERTY INFORMATION**    (ACORD 101 may be attached if more space is required)    ☒ BUILDING  OR ☐ BUSINESS PERSONAL PROPERTY

LOCATION / DESCRIPTION
**See Attached SOV**

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

**COVERAGE INFORMATION**    PERILS INSURED    BASIC ☐    BROAD ☐    SPECIAL ☒

| COMMERCIAL PROPERTY COVERAGE AMOUNT OF INSURANCE: | $ 35,000,000 | | | DED: | |
|---|---|---|---|---|---|

| | YES | NO | N/A | | |
|---|---|---|---|---|---|
| ☒ BUSINESS INCOME  ☐ RENTAL VALUE | X | | | If YES, LIMIT: | ☒ Actual Loss Sustained; # of months: 12 |
| BLANKET COVERAGE | | X | | If YES, indicate value(s) reported on property identified above: $ | |
| TERRORISM COVERAGE | X | | | Attach Disclosure Notice / DEC | |
| IS THERE A TERRORISM-SPECIFIC EXCLUSION? | | X | | | |
| IS DOMESTIC TERRORISM EXCLUDED? | | X | | | |
| LIMITED FUNGUS COVERAGE | | | | If YES, LIMIT: | DED: |
| FUNGUS EXCLUSION (If "YES", specify organization's form used) | | | | | |
| REPLACEMENT COST | X | | | | |
| AGREED VALUE | X | | | | |
| COINSURANCE | | X | | If YES,          % | |
| EQUIPMENT BREAKDOWN (If Applicable) | X | | | If YES, LIMIT: 100,000,000 | DED: 100,000 |
| ORDINANCE OR LAW - Coverage for loss to undamaged portion of bldg | X | | | If YES, LIMIT: 35,000,000 | DED: |
| - Demolition Costs | X | | | If YES, LIMIT: 10,000,000 | DED: |
| - Incr. Cost of Construction | X | | | If YES, LIMIT: 10,000,000 | DED: |
| EARTH MOVEMENT (If Applicable) | | | | If YES, LIMIT: | DED: |
| FLOOD (If Applicable) | | | | If YES, LIMIT: | DED: |
| WIND / HAIL INCL  ☒ YES ☐ NO  Subject to Different Provisions: | X | | | If YES, LIMIT: | DED: |
| NAMED STORM INCL  ☒ YES ☐ NO  Subject to Different Provisions: | X | | | If YES, LIMIT: | DED: |
| PERMISSION TO WAIVE SUBROGATION IN FAVOR OF MORTGAGE HOLDER PRIOR TO LOSS | | | | | |

**CANCELLATION**

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

**ADDITIONAL INTEREST**

| ☐ CONTRACT OF SALE    ☐ LENDER'S LOSS PAYABLE    ☐ LOSS PAYEE | LENDER SERVICING AGENT NAME AND ADDRESS |
|---|---|
| ☐ MORTGAGEE    ☒ Additional Insured | |

| NAME AND ADDRESS | |
|---|---|
| Barrington Park Owner LLC, et al.<br>C/O Chris Neilson<br>4131 N Central Expressway, Suite 775<br>Dallas, TX 75204 | AUTHORIZED REPRESENTATIVE  *[signature]* |

ACORD 28 (2016/03)

© 2003-2015 ACORD CORPORATION. All rights reserved.

**The ACORD name and logo are registered marks of ACORD**

## Distributions / Funding Requests

There were no distributions during the reporting period. The Receiver processed customary operational and capital funding requests through available deposits, as all cash is being deposited into the Receiver bank account.

## Real Estate Taxes / Appeals

Receiver engaged Ryan LLC to review and handle the Property's 2024, 2025, and 2026 ad valorem tax appeals. Below is a breakdown of results from each properties tax appeal.

Parkside Gardens: The 2024 appeal completed, reducing FMV from **$10,016,100** to $8,090,500, which resulted in $66,691,34 annual tax savings. The 2025 / 2026 appeals are on hold/under review, as the 2024 reduction will carry forward to both years.

Loganberry Ridge: The 2024 appeal completed, reducing FMV from $6,072,990 to $4,479,200, which resulted in $53,246.73 annual tax savings. The 2025 / 2026 appeals are on hold/under review, as the 2024 reduction will carry forward to both years.

High Point in the Park: 2024 appeal completed, reducing FMV from $9,397,070 to $7,045,102, which resulted in $59,847.25 annual tax savings. The 2025 / 2026 appeals are on hold/under review, as the 2024 reduction will carry forward to both years.

Galloway Village: The 2024 appeal remains open and will impact the 2025 appeal. Initial FMV of $10,160,700 was reduced to $5,000,000 during initial review, and Ryan LLC is seeking additional reductions.

Chateau Royale: No appeals were filed for 2024–2026.

Shadow Creek: The 2024 appeal completed, reducing FMV from $11,624,129 to $8,368,910, which resulted in $68,027.08 tax savings. The 2025 appeal was completed, reducing FMV from $8,368,910 to $7,960,060, which resulted in $8,544.09 tax savings.

## Insurance Renewal

During the reporting period, the Receiver successfully renewed the Property and General Liability insurance policies through World Insurance Associates, LLC, ensuring uninterrupted coverage across the portfolio. The associated renewal premiums, totaling $1,374,577.46, were paid in full during the period.

BARRINGTON PARK OWNER, LLC et al. – ROCO Portfolio                    Docket No. 23-cv-09972 (DEH)
April 2026 thru June 2026 – Receiver Report

## **Marketing / Sales Process**

The Receiver has engaged Colliers and Edge Realty pursuant to Exclusive Right-to-Sell Agreements to oversee the marketing and disposition of six (6) assets within the Receivership Estate, comprising four (4) properties in Ohio, one (1) in Louisiana, and one (1) in Texas. The brokerage teams have completed Broker Opinions of Value ("BOVs"), prepared Offering Memorandums ("OMs"), and formally launched the marketing campaign in collaboration with Real Insight Marketplace through a structured online auction process. Since launch, Colliers and Edge Realty have distributed due diligence materials and conducted property tours in advance of a targeted mid-August 2026 auction.

All prospective bidders have been advised that the auction is expressly subject to the entry of a Court order authorizing the sales, and that the auction timeline remains subject to adjustment pending final Court approval.

As of the date of this Report, the Receiver continues to await Court approval of the motion authorizing the sale of the properties.

*This Space Intentionally Left Blank*


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☐ Customer service: 1.888.400.9009

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

TRIGILD INCORPORATED AAF
BARRINGTON PARK OWNER LLC AS SOLE MEMBER
BARRINGTON PARK APARTMENTS
4131 N CENTRAL EXPY STE 775
DALLAS, TX  75204-2126

# Your Full Analysis Business Checking - Small Business

for April 1, 2026 to April 30, 2026                    Account number:

**TRIGILD INCORPORATED AAF    BARRINGTON PARK OWNER LLC AS SOLE MEMBER    BARRINGTON PARK APARTMENTS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2026 | $1,840,649.92 | # of deposits/credits: 129 |
| Deposits and other credits | 247,705.42 | # of withdrawals/debits: 5 |
| Withdrawals and other debits | -584,577.26 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $1,752,526.38 |
| Service fees | -0.00 | |
| **Ending balance on April 30, 2026** | **$1,503,778.08** | |

**Your checking account**

**BANK OF AMERICA** 🇺🇸

TRIGILD INCORPORATED AAF  |  Account #  |  April 1, 2026 to April 30, 2026

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/01/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906690032531403 | 1,416.43 |
| 04/01/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906690032531404 | 1,008.50 |
| 04/01/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906690032531882 | 974.03 |
| 04/01/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906690032530948 | 963.75 |
| 04/02/26 | ShadowCreek Pymt DES:Settlement ID:000026674987154  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906692011083607 | 10,773.48 |
| 04/02/26 | ShadowCreek Pymt DES:Settlement ID:000026675382162  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906692011083606 | 4,129.98 |
| 04/02/26 | HCV HAP        DES:PAYMENTS   ID:XXXXXXXXX INDN:ROCO-HIGH POINT IN THE  CO ID:9014631002 CCD | | 906691017432798 | 2,951.00 |
| 04/02/26 | HighPoint Pymts  DES:Settlement ID:000026675382182  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906692011083602 | 2,140.04 |
| 04/02/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906692011047356 | 1,133.75 |
| 04/02/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906692011047357 | 925.00 |
| 04/02/26 | Parkside  Pymt  DES:Settlement ID:000026675382194  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906692011083604 | 684.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/02/26 | EMERALD DEVELOP  DES:LT COC CAS ID: INDN:HILLBROOK CLUB LTD  DB  CO ID:9800405020 PPD | | 906691021479299 | 597.00 |
| 04/02/26 | CSC SERVICEWORKS DES:PAYMENT    ID:002904 INDN:ROCO-HIGH POINT IN THE  CO ID:1530188589 CCD | | 906691026089628 | 502.50 |
| 04/02/26 | CSC SERVICEWORKS DES:PAYMENT    ID:000762 INDN:ROCO-LOGANBERRY LLC    CO ID:1530188589 CCD | | 906691026089590 | 271.26 |
| 04/02/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906692011062551 | 260.02 |
| 04/02/26 | Chateau R Pymt   DES:Settlement ID:000026674987134  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906692011084104 | 221.00 |
| 04/03/26 | HighPoint Pymts  DES:Settlement ID:000026693193970  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906693010576515 | 15,785.36 |
| 04/03/26 | ShadowCreek Pymt DES:Settlement ID:000026693250150  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906693010576630 | 3,855.00 |
| 04/03/26 | Loganberry Pymts DES:Settlement ID:000026693193906  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906693010576504 | 3,349.00 |
| 04/03/26 | ShadowCreek Pymt DES:Settlement ID:000026697173818  INDN:Friedman Integrated Re  CO ID:9001793530 CCD | | 906693010577943 | 1,382.74 |
| 04/03/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906693010554516 | 1,323.75 |
| 04/03/26 | HighPoint Pymts  DES:Settlement ID:000026693250182  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906693010576516 | 1,289.63 |
| 04/03/26 | CMHA          DES:PAYMENTS   ID: INDN:BARRINGTON PARK APARTM  CO ID:1346000703 PPD | | 906692029427839 | 944.00 |
| 04/03/26 | Loganberry Pymts DES:Settlement ID:000026693250142  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906693010576505 | 568.50 |
| 04/03/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906693010560429 | 260.02 |
| 04/03/26 | ALEXANDRIA HOUSI DES:Payrl Dedn ID:XXXXXXXXX INDN:Chateau Royale Owner    CO ID:1726000533 PPD | | 906692022442040 | 123.00 |
| 04/06/26 | Loganberry Pymts DES:Settlement ID:000026722413786  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906696017749631 | 5,778.46 |

*continued on the next page*

# BANK OF AMERICA

## Your checking account

TRIGILD INCORPORATED AAF   |   Account #|   April 1, 2026 to April 30, 2026

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/06/26 | FLEX            DES:Rent       ID:YA1745942108201 INDN:Shadow Creek        CO ID:1833265156 CCD PMT INFO:yardi YA1745942108201 | | 906696034371261 | 3,756.25 |
| 04/06/26 | HighPoint Pymts  DES:Settlement ID:000026709761454  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906696017526058 | 3,599.93 |
| 04/06/26 | FLEX            DES:Rent       ID:YA4930637333098 INDN:Loganberry Ridge      CO ID:1833265156 CCD  PMT INFO:yardi YA4930637333098 | | 906696034371265 | 2,712.46 |
| 04/06/26 | FLEX            DES:Rent       ID:YA2154517771708 INDN:High Point In The Park  CO ID:1833265156 CCD  PMT INFO:yardi YA2154517771708 | | 906696030914702 | 2,442.90 |
| 04/06/26 | ShadowCreek Pymt DES:Settlement ID:000026709629870  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906696017526070 | 2,216.82 |
| 04/06/26 | HighPoint Pymts  DES:Settlement ID:000026709629886  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906696017526057 | 2,062.90 |
| 04/06/26 | ShadowCreek Pymt DES:Settlement ID:000026722146366  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906696017749554 | 1,600.00 |
| 04/06/26 | HighPoint Pymts  DES:Settlement ID:000026722146374  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906696017749551 | 1,336.45 |
| 04/06/26 | HighPoint Pymts  DES:Settlement ID:000026722413798  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906696017749552 | 1,277.02 |
| 04/06/26 | Chateau R Pymt   DES:Settlement ID:000026709761442  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906696017526089 | 1,112.38 |
| 04/06/26 | COLUMN*FLEXIBLE  DES:RENT      ID: INDN:Shadow Creek        CO ID:1833265156 PPD PMT INFO:Flex Rent Payment yardi YA7418715961565 | | 906696030916353 | 1,013.75 |
| 04/06/26 | ShadowCreek Pymt DES:Settlement ID:000026711657878  INDN:Friedman Integrated Re  CO ID:9001793530 CCD | | 906696017527347 | 883.75 |
| 04/06/26 | Loganberry Pymts DES:Settlement ID:000026722146358  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906696017749630 | 798.50 |
| 04/06/26 | Parkside  Pymt   DES:Settlement ID:000026709761466  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906696017526087 | 202.66 |

*continued on the next page*

TRIGILD INCORPORATED AAF  |  Account #  |  April 1, 2026 to April 30, 2026

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/06/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906696017514440 | 127.50 |
| 04/07/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697013358532 | 19,065.78 |
| 04/07/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697013358533 | 6,615.31 |
| 04/07/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697013364116 | 6,588.05 |
| 04/07/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697013364115 | 4,455.01 |
| 04/07/26 | HighPoint Pymts  DES:Settlement ID:000026734206170  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906697013366080 | 2,323.47 |
| 04/07/26 | FLEX         DES:Rent     ID:YA9808174284158 INDN:High Point In The Park  CO ID:1833265156 CCD  PMT INFO:yardi YA9808174284158 | | 906697019953580 | 2,162.23 |
| 04/07/26 | FLEX         DES:Rent     ID:YA5033156971150 INDN:Shadow Creek        CO ID:1833265156 CCD PMT INFO:yardi YA5033156971150 | | 906697019953686 | 2,122.49 |
| 04/07/26 | FLEX         DES:Rent     ID:YA4890507325401 INDN:Shadow Creek        CO ID:1833265156 CCD PMT INFO:yardi YA4890507325401 | | 906697019954060 | 1,808.75 |
| 04/07/26 | COLUMN*FLEXIBLE  DES:RENT       ID: INDN:Shadow Creek        CO ID:1833265156 PPD PMT INFO:Flex Rent Payment yardi YA5460888457485 | | 906697019987923 | 1,545.23 |
| 04/07/26 | FLEX         DES:Rent     ID:YA2785783586640 INDN:Loganberry Ridge      CO ID:1833265156 CCD  PMT INFO:yardi YA2785783586640 | | 906697019954130 | 1,488.50 |
| 04/07/26 | Loganberry Pymts DES:Settlement ID:000026734019158  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906697013365890 | 1,118.50 |
| 04/07/26 | YARDI CARD DEP   DES:BA-CHRRETr ID:XXXXXXXXX INDN:BA-CHRRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697013364815 | 1,030.37 |
| 04/07/26 | FLEX         DES:Rent     ID:YA9267217244828 INDN:Chateau Royale       CO ID:1833265156 CCD PMT INFO:yardi YA9267217244828 | | 906697019954142 | 742.38 |
| 04/07/26 | Chateau R Pymt   DES:Settlement ID:000026734206158  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906697013366082 | 648.66 |
| 04/07/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697013363795 | 623.50 |

*continued on the next page*

**Your checking account**

**BANK OF AMERICA** ⌖

TRIGILD INCORPORATED AAF  |  Account #|  April 1, 2026 to April 30, 2026

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/07/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697013358531 | 145.00 |
| 04/07/26 | FLEX        DES:Rent      ID:YA7819541160860 INDN:Loganberry Ridge      CO ID:1833265156 CCD  PMT INFO:yardi YA7819541160860 | | 906697019953738 | 117.67 |
| 04/08/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697032410855 | 10,611.39 |
| 04/08/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697032410856 | 6,060.76 |
| 04/08/26 | ShadowCreek Pymt DES:Settlement ID:000026743523206  INDN:Friedman Integrated Re  CO ID:9001793530 CCD | | 906697032413794 | 3,355.24 |
| 04/08/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697032410854 | 2,277.50 |
| 04/08/26 | HighPoint Pymts  DES:Settlement ID:000026743394846  INDN:Friedman Integrated Re  CO ID:9001793530 CCD | | 906697032413531 | 2,189.28 |
| 04/08/26 | FLEX        DES:Rent      ID:YA7071280425452 INDN:High Point In The Park  CO ID:1833265156 CCD  PMT INFO:yardi YA7071280425452 | | 906698013181246 | 1,880.02 |
| 04/08/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697032408976 | 1,512.46 |
| 04/08/26 | FLEX        DES:Rent      ID:YA7034606770573 INDN:High Point In The Park  CO ID:1833265156 CCD  PMT INFO:yardi YA7034606770573 | | 906698013147226 | 1,434.63 |
| 04/08/26 | HighPoint Pymts  DES:Settlement ID:000026744808346  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906697032413581 | 1,300.00 |
| 04/08/26 | HighPoint Pymts  DES:Settlement ID:000026744635382  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906697032413580 | 1,213.45 |
| 04/08/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697032408974 | 1,180.02 |
| 04/08/26 | FLEX        DES:Rent      ID:YA7459311400748 INDN:High Point In The Park  CO ID:1833265156 CCD  PMT INFO:yardi YA7459311400748 | | 906698013181320 | 1,158.21 |
| 04/08/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697032408975 | 1,009.54 |

*continued on the next page*

TRIGILD INCORPORATED AAF  |  Account #  |  April 1, 2026 to April 30, 2026

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/08/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697032408973 | 977.02 |
| 04/08/26 | Loganberry Pymts DES:Settlement ID:000026745386442  INDN:Friedman Integrated Re  CO ID:9001793530 CCD | | 906697032413990 | 798.50 |
| 04/08/26 | FLEX          DES:Rent      ID:YA1696099563982 INDN:Loganberry Ridge      CO ID:1833265156 CCD  PMT INFO:yardi YA1696099563982 | | 906698013181166 | 728.50 |
| 04/09/26 | ShadowCreek Pymt DES:Settlement ID:000026754176710  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906699011839567 | 12,300.73 |
| 04/09/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906699011837669 | 2,283.75 |
| 04/09/26 | YARDI CARD DEP   DES:BA-CHRRETr ID:XXXXXXXXX INDN:BA-CHRRE-Finsilver Fri  CO ID:9000566345 CCD | | 906699011837864 | 1,889.47 |
| 04/09/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906699011837668 | 1,750.87 |
| 04/09/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906699011836289 | 1,469.56 |
| 04/09/26 | YARDI CARD DEP   DES:BA-CHRRETr ID:XXXXXXXXX INDN:BA-CHRRE-Finsilver Fri  CO ID:9000566345 CCD | | 906699011837863 | 828.37 |
| 04/10/26 | HighPoint Pymts  DES:Settlement ID:000026762462238  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906699032633375 | 2,502.46 |
| 04/10/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906699032630444 | 1,421.45 |
| 04/10/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906699032629143 | 963.75 |
| 04/10/26 | Loganberry Pymts DES:Settlement ID:000026762350102  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906699032631897 | 728.50 |
| 04/13/26 | HighPoint Pymts  DES:Settlement ID:000026772255834  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906600027229897 | 1,188.21 |
| 04/13/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906600027228413 | 1,159.88 |
| 04/13/26 | FLEX          DES:Rent      ID:YA6029106991383 INDN:Loganberry Ridge      CO ID:1833265156 CCD  PMT INFO:yardi YA6029106991383 | | 906603033669630 | 778.50 |

*continued on the next page*

**Your checking account**

# BANK OF AMERICA

TRIGILD INCORPORATED AAF   |   Account #|   April 1, 2026 to April 30, 2026

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/13/26 | ShadowCreek Pymt DES:Settlement ID:000026780137798  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906603018872879 | 318.98 |
| 04/14/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906603049638665 | 3,710.00 |
| 04/14/26 | Chateau R Pymt   DES:Settlement ID:000026787490470  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906603049640564 | 647.00 |
| 04/14/26 | HighPoint Pymts  DES:Settlement ID:000026787490482  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906603049640570 | 50.00 |
| 04/15/26 | ShadowCreek Pymt DES:Settlement ID:000026796321410  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906604027984866 | 3,373.00 |
| 04/15/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906604027982772 | 1,481.45 |
| 04/15/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906604027982901 | 1,065.00 |
| 04/15/26 | Loganberry Pymts DES:Settlement ID:000026796321398  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906604027984872 | 800.00 |
| 04/15/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906604027982771 | 720.66 |
| 04/15/26 | Pay Ready, Inc.  DES:Bill.com ID:015OKYIAZJY7M25  INDN:University Courtyard CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 015OKYIAZJY7M2  5 Inv 260401-53305 | | 906604023045134 | 415.63 |
| 04/15/26 | Pay Ready, Inc.  DES:Bill.com ID:015PRPMKQOY7KRN  INDN:High Point In The Park  CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 015PRPMKQOY7KR  N Inv 260401-53242 | | 906604023045112 | 75.72 |
| 04/15/26 | Pay Ready, Inc.  DES:Bill.com ID:015DCKXFBIY7KR6  INDN:Parkside Gardens CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 015DCKXFBIY7KR  6 Inv 260401-53265 | | 906604023045110 | 72.74 |
| 04/15/26 | Pay Ready, Inc.  DES:Bill.com   ID:015DJYIAXIY7KNH INDN:Shadow Creek Luxury Ap  CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 015DJYIAXIY7KN  H Inv 260401-53283 | | 906604023045104 | 60.00 |

*continued on the next page*

TRIGILD INCORPORATED AAF  |  Account #  |  April 1, 2026 to April 30, 2026

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|-------:|
| 04/15/26 | Pay Ready, Inc.  DES:Bill.com ID:015SLXNGKIY7KHE  INDN:Loganberry Ridge Apart  CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 015SLXNGKIY7KH  E Inv 260401-53252 | | 906604023045098 | 32.56 |
| 04/15/26 | HighPoint Pymts  DES:Settlement ID:000026796321422  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906604027984868 | 21.81 |
| 04/15/26 | Pay Ready, Inc.  DES:Bill.com ID:015EILMNGKY7KCA  INDN:Vista Place Student Ap  CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 015EILMNGKY7KC  A Inv 260401-53309 | | 906604023045094 | 10.81 |
| 04/16/26 | HighPoint Pymts  DES:Settlement ID:000026805030206  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906605036418929 | 996.46 |
| 04/16/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906605036417423 | 190.00 |
| 04/16/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906605036418041 | 80.14 |
| 04/17/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906606037273266 | 2,083.75 |
| 04/20/26 | Chateau R Pymt   DES:Settlement ID:000026821394866  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906607033819688 | 145.00 |
| 04/21/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906610044622478 | 556.59 |
| 04/21/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906610044622184 | 190.00 |
| 04/21/26 | HighPoint Pymts  DES:Settlement ID:000026835601322  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906610044623664 | 25.99 |
| 04/22/26 | ShadowCreek Pymt DES:Settlement ID:000026843799418  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906611029957111 | 2,304.41 |
| 04/22/26 | HighPoint Pymts  DES:Settlement ID:000026843696742  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906611029955620 | 48.81 |
| 04/23/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906612024909092 | 429.46 |
| 04/24/26 | ShadowCreek Pymt DES:Settlement ID:000026858091830  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906613027381840 | 2,650.50 |

*continued on the next page*

 **BANK OF AMERICA**

**Your checking account**

TRIGILD INCORPORATED AAF  |  Account #  |  April 1, 2026 to April 30, 2026

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/24/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906613027379644 | 1,483.50 |
| 04/24/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906613027379705 | 849.25 |
| 04/27/26 | Loganberry Pymts DES:Settlement ID:000026866682614  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906614030160881 | 728.50 |
| 04/27/26 | Deposit | | 813006952777446 | 675.16 |
| 04/27/26 | Deposit | | 813006952777448 | 604.00 |
| 04/28/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906617044469418 | 145.00 |
| 04/28/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906617044469419 | 2.50 |
| 04/29/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906618034088699 | 522.52 |
| 04/30/26 | ShadowCreek Pymt DES:Settlement ID:000026900651330  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906619033239708 | 10,146.46 |
| 04/30/26 | Loganberry Pymts DES:Settlement ID:000026900651234  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906619033240005 | 1,429.67 |
| 04/30/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906619033235820 | 127.50 |
| 04/30/26 | ShadowCreek Pymt DES:Settlement ID:000026900502798  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906619033239707 | 63.75 |
| 04/30/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906619033235821 | 63.75 |

**Total deposits and other credits** — **$247,705.42**

TRIGILD INCORPORATED AAF  |  Account #  |  April 1, 2026 to April 30, 2026

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/01/26 | Loganberry Pymts DES:Return ID:000026649182894  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906690032538663 | -23.50 |
| 04/02/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906692011047355 | -100.00 |
| 04/07/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906697013358530 | -100.00 |
| 04/17/26 | WIRE TYPE:WIRE OUT DATE:260417 TIME:1147 ET TRN:2026041700402328 SERVICE REF:010117 BNF:Abington Owner LLC ID:397359891 BNF BK:JPMORGA N CHASE BANK, NA ID:072000326 PMT DET:T0Q49T9ZL9M2 AKRM04.26 Funding Request | | 903704170402328 | -582,996.02 |
| 04/27/26 | ShadowCreek Pymt DES:Return ID:000026862655302  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906614030161166 | -1,357.74 |
| **Total withdrawals and other debits** | | | | **-$584,577.26** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | 1,844,989.13 | 04/13 | 2,049,052.79 | 04/22 | 1,485,214.30 |
| 04/02 | 1,869,478.16 | 04/14 | 2,053,459.79 | 04/23 | 1,485,643.76 |
| 04/03 | 1,898,359.16 | 04/15 | 2,061,589.17 | 04/24 | 1,490,627.01 |
| 04/06 | 1,929,280.89 | 04/16 | 2,062,855.77 | 04/27 | 1,491,276.93 |
| 04/07 | 1,981,781.79 | 04/17 | 1,481,943.50 | 04/28 | 1,491,424.43 |
| 04/08 | 2,019,468.31 | 04/20 | 1,482,088.50 | 04/29 | 1,491,946.95 |
| 04/09 | 2,039,991.06 | 04/21 | 1,482,861.08 | 04/30 | 1,503,778.08 |
| 04/10 | 2,045,607.22 | | | | |


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

▯ Customer service: 1.888.400.9009

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

TRIGILD INCORPORATED AAF
BARRINGTON PARK OWNER LLC AS SOLE MEMBER
BARRINGTON PARK APARTMENTS
4131 N CENTRAL EXPY STE 775
DALLAS, TX  75204-2126

# Your Full Analysis Business Checking - Small Business

for May 1, 2026 to May 31, 2026                           Account number:

**TRIGILD INCORPORATED AAF    BARRINGTON PARK OWNER LLC AS SOLE MEMBER    BARRINGTON PARK APARTMENTS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2026 | $1,503,778.08 | # of deposits/credits: 117 |
| Deposits and other credits | 248,432.36 | # of withdrawals/debits: 6 |
| Withdrawals and other debits | -509,476.51 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $1,303,808.77 |
| Service fees | -0.00 | |
| **Ending balance on May 31, 2026** | **$1,242,733.93** | |

 **BANK OF AMERICA**

**Your checking account**

TRIGILD INCORPORATED AAF  |  Account #  May 1, 2026 to May 31, 2026

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/01/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906620030769894 | 1,068.17 |
| 05/01/26 | ShadowCreek Pymt DES:Settlement ID:000026913016890  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906620030781602 | 1,000.00 |
| 05/01/26 | CSC SERVICEWORKS DES:PAYMENT    ID:003160 INDN:ROCO-HIGH POINT IN THE  CO ID:1530188589 CCD | | 906620024846892 | 633.15 |
| 05/01/26 | CSC SERVICEWORKS DES:PAYMENT    ID:001238 INDN:SHADOW CREEK OWNER LLC  CO ID:1530188589 CCD | | 906620024846847 | 378.03 |
| 05/01/26 | CSC SERVICEWORKS DES:PAYMENT    ID:000850 INDN:ROCO-LOGANBERRY LLC    CO ID:1530188589 CCD | | 906620024846846 | 256.70 |
| 05/01/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906620030769847 | 145.00 |
| 05/04/26 | ShadowCreek Pymt DES:Settlement ID:000026956883418  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906624031194513 | 10,767.43 |
| 05/04/26 | ShadowCreek Pymt DES:Settlement ID:000026936626446  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906624023949700 | 5,705.63 |
| 05/04/26 | HighPoint Pymts  DES:Settlement ID:000026956260702  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906624031194239 | 4,463.20 |
| 05/04/26 | ShadowCreek Pymt DES:Settlement ID:000026956259606  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906624031194512 | 4,457.50 |
| 05/04/26 | HighPoint Pymts  DES:Settlement ID:000026936626486  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906624023949698 | 2,944.32 |

*continued on the next page*

TRIGILD INCORPORATED AAF  |  Account #  |  **May 1, 2026 to May 31, 2026**

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/04/26 | HCV HAP DES:PAYMENTS ID:XXXXXXXXX INDN:ROCO-HIGH POINT IN THE CO ID:9014631002 CCD | | 906621010714520 | 2,913.00 |
| 05/04/26 | Parkside Pymt DES:Settlement ID:000026956262290 INDN:Yardi Process Master 1 CO ID:9000327993 CCD | | 906624031194149 | 683.00 |
| 05/04/26 | CMHA DES:PAYMENTS ID: INDN:BARRINGTON PARK APARTM CO ID:1346000703 PPD | | 906621019793868 | 665.00 |
| 05/04/26 | Chateau R Pymt DES:Settlement ID:000026937540182 INDN:Yardi Process Master 1 CO ID:9000327993 CCD | | 906624023949832 | 605.01 |
| 05/04/26 | EMERALD DEVELOP DES:LT COC CAS ID: INDN:HILLBROOK CLUB LTD DB CO ID:9800405020 PPD | | 906621020477438 | 597.00 |
| 05/05/26 | HighPoint Pymts DES:Settlement ID:000026971733294 INDN:Yardi Process Master 1 CO ID:9000327993 CCD | | 906625010743432 | 19,136.40 |
| 05/05/26 | ShadowCreek Pymt DES:Settlement ID:000026971184414 INDN:Yardi Process Master 1 CO ID:9000327993 CCD | | 906625010743434 | 2,797.50 |
| 05/05/26 | COLUMN*FLEXIBLE DES:RENT ID: INDN:Shadow Creek CO ID:1833265156 PPD PMT INFO:Flex Rent Payment yardi YA1412546718246 | | 906625018579107 | 2,458.75 |
| 05/05/26 | YARDI CARD DEP DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri CO ID:9000566345 CCD | | 906625010741237 | 2,104.32 |
| 05/05/26 | COLUMN*FLEXIBLE DES:RENT ID: INDN:High Point In The Park CO ID:1833265156 PPD PMT INFO:Flex Rent Payment yardi YA0666136719554 | | 906625018579458 | 1,955.00 |
| 05/05/26 | ShadowCreek Pymt DES:Settlement ID:000026976277922 INDN:Friedman Integrated Re CO ID:9001793530 CCD | | 906625010744595 | 1,383.75 |
| 05/05/26 | HighPoint Pymts DES:Settlement ID:000026971184426 INDN:Yardi Process Master 1 CO ID:9000327993 CCD | | 906625010743431 | 1,362.52 |
| 05/05/26 | Chateau R Pymt DES:Settlement ID:000026971733282 INDN:Yardi Process Master 1 CO ID:9000327993 CCD | | 906625010743659 | 852.82 |
| 05/05/26 | ALEXANDRIA HOUSI DES:Payrl Dedn ID:XXXXXXXXX INDN:Chateau Royale Owner CO ID:1726000533 PPD | | 906624040983290 | 123.00 |
| 05/06/26 | YARDI CARD DEP DES:BA-SDWRETr ID:XXXXXXXXX INDN:BA-SDWRE-Finsilver Fri CO ID:9000566345 CCD | | 906626006284690 | 20,381.52 |
| 05/06/26 | YARDI CARD DEP DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri CO ID:9000566345 CCD | | 906626006284039 | 6,914.59 |

*continued on the next page*

**BANK OF AMERICA** 

**Your checking account**

TRIGILD INCORPORATED AAF  |  Account #  |  May 1, 2026 to May 31, 2026

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/06/26 | HighPoint Pymts  DES:Settlement ID:000026986283734  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906626006290943 | 5,378.92 |
| 05/06/26 | ShadowCreek Pymt DES:Settlement ID:000026986283686  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906626006290872 | 4,932.95 |
| 05/06/26 | ShadowCreek Pymt DES:Settlement ID:000026987514134  INDN:Friedman Integrated Re  CO ID:9001793530 CCD | | 906626006291334 | 1,822.50 |
| 05/06/26 | ShadowCreek Pymt DES:Settlement ID:000026985911894  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906626006290871 | 1,600.00 |
| 05/06/26 | HighPoint Pymts  DES:Settlement ID:000026990129358  INDN:Friedman Integrated Re  CO ID:9001793530 CCD | | 906626006292605 | 1,438.66 |
| 05/06/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906626006289888 | 1,008.50 |
| 05/06/26 | Chateau R Pymt   DES:Settlement ID:000026986283670  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906626006290941 | 487.00 |
| 05/06/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906626006284691 | 103.75 |
| 05/07/26 | FLEX           DES:Rent      ID:YA6959076308730 INDN:Shadow Creek        CO ID:1833265156 CCD PMT INFO:yardi YA6959076308730 | | 906626022310189 | 12,334.96 |
| 05/07/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012817928 | 11,720.62 |
| 05/07/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012817926 | 5,926.07 |
| 05/07/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012817927 | 4,736.66 |
| 05/07/26 | FLEX           DES:Rent      ID:YA2668925180109 INDN:Loganberry Ridge      CO ID:1833265156 CCD  PMT INFO:yardi YA2668925180109 | | 906626022347997 | 2,720.50 |
| 05/07/26 | FLEX           DES:Rent      ID:YA1495395046411 INDN:High Point In The Park  CO ID:1833265156 CCD  PMT INFO:yardi YA1495395046411 | | 906626028996932 | 2,495.04 |
| 05/07/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012817672 | 2,482.92 |

*continued on the next page*

TRIGILD INCORPORATED AAF   |   Account #   |   May 1, 2026 to May 31, 2026

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/07/26 | FLEX          DES:Rent        ID:YA8457976527832 INDN:High Point In The Park  CO ID:1833265156 CCD  PMT INFO:yardi YA8457976527832 | | 906627018457748 | 2,361.80 |
| 05/07/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012817925 | 2,072.50 |
| 05/07/26 | Loganberry Pymts DES:Settlement ID:000026997874530  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906627012821984 | 1,917.00 |
| 05/07/26 | FLEX          DES:Rent        ID:YA4211616597147 INDN:High Point In The Park  CO ID:1833265156 CCD  PMT INFO:yardi YA4211616597147 | | 906627018505542 | 1,818.52 |
| 05/07/26 | FLEX          DES:Rent        ID:YA8595643432606 INDN:Loganberry Ridge      CO ID:1833265156 CCD  PMT INFO:yardi YA8595643432606 | | 906627018438165 | 1,482.00 |
| 05/07/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012817674 | 1,426.66 |
| 05/07/26 | HighPoint Pymts  DES:Settlement ID:000026998123806  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906627012822467 | 1,285.00 |
| 05/07/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012817924 | 1,275.00 |
| 05/07/26 | ShadowCreek Pymt DES:Settlement ID:000027000222726  INDN:Friedman Integrated Re  CO ID:9001793530 CCD | | 906627012823044 | 1,083.75 |
| 05/07/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012817673 | 1,074.29 |
| 05/07/26 | YARDI CARD DEP   DES:BA-CHRRETr ID:XXXXXXXXX INDN:BA-CHRRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012816862 | 813.68 |
| 05/07/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012817764 | 778.50 |
| 05/07/26 | FLEX          DES:Rent        ID:YA2251606984337 INDN:Loganberry Ridge      CO ID:1833265156 CCD  PMT INFO:yardi YA2251606984337 | | 906627018505506 | 778.50 |
| 05/07/26 | FLEX          DES:Rent        ID:YA1966941197879 INDN:Chateau Royale        CO ID:1833265156 CCD PMT INFO:yardi YA1966941197879 | | 906626028996862 | 730.01 |
| 05/07/26 | Chateau R Pymt   DES:Settlement ID:000026998123794  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906627012822457 | 647.00 |
| 05/07/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012817765 | 623.50 |

*continued on the next page*


## BANK OF AMERICA

**Your checking account**

TRIGILD INCORPORATED AAF   |   Account #   |   May 1, 2026 to May 31, 2026

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/07/26 | YARDI CARD DEP   DES:BA-CHRRETr ID:XXXXXXXXX INDN:BA-CHRRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012816861 | 202.00 |
| 05/07/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627012817923 | 103.75 |
| 05/08/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627033052329 | 5,993.75 |
| 05/08/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627033052330 | 1,256.49 |
| 05/08/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906627033051575 | 1,028.79 |
| 05/08/26 | Chateau R Pymt   DES:Settlement ID:000027007392494  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906627033055137 | 872.66 |
| 05/08/26 | HighPoint Pymts DES:Settlement ID:000027007392506  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906627033055139 | 554.46 |
| 05/11/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906628027548843 | 5,419.46 |
| 05/11/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906628027548472 | 3,274.50 |
| 05/11/26 | Loganberry Pymts DES:Settlement ID:000027017296002  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906628027551165 | 1,858.50 |
| 05/12/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906631048409764 | 1,403.09 |
| 05/12/26 | YARDI CARD DEP   DES:BA-CHRRETr ID:XXXXXXXXX INDN:BA-CHRRE-Finsilver Fri  CO ID:9000566345 CCD | | 906631048410149 | 982.45 |
| 05/12/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906631048409397 | 801.75 |
| 05/12/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906631048409398 | 425.00 |

*continued on the next page*

TRIGILD INCORPORATED AAF  |  Account #  |  May 1, 2026 to May 31, 2026

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/12/26 | Pay Ready, Inc.  DES:Bill.com ID:015EEXGXCQZS5DM  INDN:Parkside Gardens CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 015EEXGXCQZS5D  M Inv 260501-53265 | | 906631045305054 | 72.74 |
| 05/13/26 | ShadowCreek Pymt DES:Settlement ID:000027042832418  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906632032755671 | 3,450.90 |
| 05/13/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906632032753692 | 1,098.50 |
| 05/13/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906632032754091 | 1,060.00 |
| 05/13/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906632032754090 | 913.75 |
| 05/13/26 | HighPoint Pymts DES:Settlement ID:000027042832430  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906632032755669 | 285.00 |
| 05/14/26 | Loganberry Pymts DES:Settlement ID:000027050653562  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906633029219074 | 7,639.96 |
| 05/14/26 | Pay Ready, Inc.  DES:Bill.com ID:015XWFUVNBZX6QF  INDN:Shadow Creek Luxury Ap  CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 015XWFUVNBZX6Q  F Inv 260501-53283 | | 906633025646872 | 699.20 |
| 05/14/26 | Pay Ready, Inc.  DES:Bill.com ID:015ZTBIBQYZX5NQ  INDN:Galloway Village Apart CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 015ZTBIBQYZX5N  Q Inv 260501-53231 | | 906633025646836 | 130.28 |
| 05/14/26 | Pay Ready, Inc.  DES:Bill.com ID:015PGEYAZXZX5IO  INDN:Vista Place Student Ap CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 015PGEYAZXZX5I  O Inv 260501-53309 | | 906633025646824 | 96.35 |
| 05/14/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906633029217758 | 69.87 |
| 05/14/26 | Pay Ready, Inc.  DES:Bill.com ID:015JBTTTXYZX59P  INDN:University Courtyard CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 015JBTTTXYZX59  P Inv 260501-53305 | | 906633025646814 | 43.20 |
| 05/14/26 | Pay Ready, Inc.  DES:Bill.com ID:015NEHWEDPZX56E  INDN:Loganberry Ridge Apart  CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 015NEHWEDPZX56  E Inv 260501-53252 | | 906633025646812 | 24.42 |
| 05/15/26 | ShadowCreek Pymt DES:Settlement ID:000027057808206  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906634034877460 | 1,463.75 |

*continued on the next page*

**Your checking account**

**BANK OF AMERICA**

TRIGILD INCORPORATED AAF   |   Account #   May 1, 2026 to May 31, 2026

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/15/26 | YARDI CARD DEP  DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906634034875384 | 1,408.55 |
| 05/15/26 | Loganberry Pymts DES:Settlement ID:000027057808198  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906634034877773 | 948.50 |
| 05/15/26 | YARDI CARD DEP  DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906634034875383 | 100.00 |
| 05/18/26 | HighPoint Pymts  DES:Settlement ID:000027067481318  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906635035044744 | 1,946.52 |
| 05/18/26 | YARDI CARD DEP  DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906635035042791 | 750.00 |
| 05/18/26 | YARDI CARD DEP  DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906635035042790 | 632.00 |
| 05/19/26 | YARDI CARD DEP  DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906638046355210 | 1,891.98 |
| 05/19/26 | HighPoint Pymts  DES:Settlement ID:000027082442630  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906638046356740 | 600.00 |
| 05/20/26 | YARDI CARD DEP  DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906639032532650 | 1,000.00 |
| 05/21/26 | YARDI CARD DEP  DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906640028715238 | 1,548.39 |
| 05/21/26 | HighPoint Pymts  DES:Settlement ID:000027098332906  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906640028716407 | 929.86 |
| 05/21/26 | YARDI CARD DEP  DES:BA-CHRRETr ID:XXXXXXXXX INDN:BA-CHRRE-Finsilver Fri  CO ID:9000566345 CCD | | 906640028715324 | 913.68 |
| 05/21/26 | YARDI CARD DEP  DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906640028714619 | 900.00 |
| 05/22/26 | ShadowCreek Pymt DES:Settlement ID:000027105469886  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906641034531583 | 2,952.09 |
| 05/22/26 | HighPoint Pymts  DES:Settlement ID:000027105385814  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906641034531561 | 217.86 |

*continued on the next page*

TRIGILD INCORPORATED AAF  |  Account #  |  **May 1, 2026 to May 31, 2026**

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/22/26 | HighPoint Pymts  DES:Settlement ID:000027105469898  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906641034531560 | 145.00 |
| 05/26/26 | HighPoint Pymts  DES:Settlement ID:000027114391070  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906642026870170 | 844.00 |
| 05/26/26 | Loganberry Pymts DES:Settlement ID:000027121580426  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906646026592824 | 23.50 |
| 05/27/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906646060408906 | 720.94 |
| 05/27/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906646060411639 | 217.86 |
| 05/27/26 | ShadowCreek Pymt DES:Settlement ID:000027132687722  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906646060411905 | 40.72 |
| 05/28/26 | ShadowCreek Pymt DES:Settlement ID:000027142131322  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906647034625142 | 4,982.50 |
| 05/28/26 | Loganberry Pymts DES:Settlement ID:000027142131310  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906647034625140 | 1,428.50 |
| 05/28/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906647034621635 | 1,196.13 |
| 05/28/26 | HighPoint Pymts  DES:Settlement ID:000027142131334  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906647034625144 | 217.86 |
| 05/28/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906647034621028 | 145.00 |
| 05/29/26 | ShadowCreek Pymt DES:Settlement ID:000027151374434  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906648032410018 | 1,698.75 |
| 05/29/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906648032406567 | 983.00 |
| 05/29/26 | Loganberry Pymts DES:Settlement ID:000027151505934  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906648032410013 | 898.50 |
| 05/29/26 | Loganberry Pymts DES:Settlement ID:000027151374426  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906648032410012 | 728.50 |
| 05/29/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906648032406568 | 88.53 |

**Total deposits and other credits**      **$248,432.36**

**Your checking account**

## BANK OF AMERICA

TRIGILD INCORPORATED AAF   |   Account #   |   May 1, 2026 to May 31, 2026

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/05/26 | ACCOUNT TRANSFER TRSF TO 488106962787 | 0000000449 | 906805050005959 | -15,312.00 |
| 05/08/26 | WIRE TYPE:WIRE OUT DATE:260508 TIME:1241 ET TRN:2026050800447167 SERVICE REF:012051 BNF:Abington Owner LLC ID:397359891 BNF BK:JPMORGA N CHASE BANK, NA ID:072000326 PMT DET:T0Q53UA1TJK6 A16V05.26 Funding Request | | 903705080447167 | -477,189.28 |
| 05/18/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906635035042671 | -100.00 |
| 05/18/26 | ShadowCreek Pymt DES:Return ID:000027063362526  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906635035044409 | -99.48 |
| 05/20/26 | ShadowCreek Pymt DES:Return ID:000027088435586  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906639032533964 | -1,463.75 |
| 05/28/26 | ACCOUNT TRANSFER TRSF TO 488106962787 | 0000574036 | 906805280008613 | -15,312.00 |
| **Total withdrawals and other debits** | | | | **-$509,476.51** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/01 | 1,507,259.13 | 05/12 | 1,211,635.26 | 05/21 | 1,240,516.69 |
| 05/04 | 1,541,060.22 | 05/13 | 1,218,443.41 | 05/22 | 1,243,831.64 |
| 05/05 | 1,557,922.28 | 05/14 | 1,227,146.69 | 05/26 | 1,244,699.14 |
| 05/06 | 1,601,990.67 | 05/15 | 1,231,067.49 | 05/27 | 1,245,678.66 |
| 05/07 | 1,664,880.90 | 05/18 | 1,234,196.53 | 05/28 | 1,238,336.65 |
| 05/08 | 1,197,397.77 | 05/19 | 1,236,688.51 | 05/29 | 1,242,733.93 |
| 05/11 | 1,207,950.23 | 05/20 | 1,236,224.76 | | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

TRIGILD INCORPORATED AAF
BARRINGTON PARK OWNER LLC AS SOLE MEMBER
BARRINGTON PARK APARTMENTS
4131 N CENTRAL EXPY STE 775
DALLAS, TX  75204-2126

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking - Small Business

for June 1, 2026 to June 30, 2026                    Account number:

**TRIGILD INCORPORATED AAF    BARRINGTON PARK OWNER LLC AS SOLE MEMBER    BARRINGTON PARK APARTMENTS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2026 | $1,242,733.93 | # of deposits/credits: 127 |
| Deposits and other credits | 1,615,525.24 | # of withdrawals/debits: 4 |
| Withdrawals and other debits | -1,752,473.40 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $1,102,794.94 |
| Service fees | -0.00 | |
| **Ending balance on June 30, 2026** | **$1,105,785.77** | |

**BANK OF AMERICA** 〰️

# Your checking account

TRIGILD INCORPORATED AAF  |  Account # June 1, 2026 to June 30, 2026

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/01/26 | ShadowCreek Pymt DES:Settlement ID:000027162569242  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906649029956013 | 2,901.00 |
| 06/01/26 | ShadowCreek Pymt DES:Settlement ID:000027174916914  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906652015020872 | 2,288.71 |
| 06/01/26 | CSC SERVICEWORKS DES:PAYMENT    ID:003309 INDN:ROCO-HIGH POINT IN THE  CO ID:1530188589 CCD | | 906649029629766 | 1,328.62 |
| 06/01/26 | ShadowCreek Pymt DES:Settlement ID:000027174702414  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906652015020871 | 1,000.00 |
| 06/01/26 | CSC SERVICEWORKS DES:PAYMENT    ID:000894 INDN:ROCO-LOGANBERRY LLC    CO ID:1530188589 CCD | | 906649029629720 | 435.87 |
| 06/01/26 | CSC SERVICEWORKS DES:PAYMENT    ID:001309 INDN:SHADOW CREEK OWNER LLC  CO ID:1530188589 CCD | | 906649029629721 | 155.53 |
| 06/02/26 | ShadowCreek Pymt DES:Settlement ID:000027196258846  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906653017747770 | 6,904.37 |
| 06/02/26 | HCV HAP        DES:PAYMENTS   ID:XXXXXXXXX INDN:ROCO - HIGH POINT IN T  CO ID:9014631002 CCD | | 906652026556236 | 2,899.00 |
| 06/02/26 | Parkside  Pymt  DES:Settlement ID:000027196262138  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906653017747784 | 684.00 |
| 06/02/26 | EMERALD DEVELOP  DES:LT COC CAS ID: INDN:HILLBROOK CLUB LTD  DB  CO ID:9800405020 PPD | | 906652036633676 | 597.00 |
| 06/02/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906653017715003 | 127.50 |

*continued on the next page*

**TRIGILD INCORPORATED AAF  |  Account #  |  June 1, 2026 to June 30, 2026**

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/02/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906653017715002 | 63.75 |
| 06/03/26 | HighPoint Pymts  DES:Settlement ID:000027215561754  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906654005563182 | 14,341.60 |
| 06/03/26 | ShadowCreek Pymt DES:Settlement ID:000027215561670  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906654005563216 | 10,133.59 |
| 06/03/26 | HighPoint Pymts  DES:Settlement ID:000027215090678  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906654005563181 | 5,008.71 |
| 06/03/26 | ShadowCreek Pymt DES:Settlement ID:000027215084942  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906654005563215 | 3,965.00 |
| 06/03/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX  INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906654005543854 | 1,008.50 |
| 06/03/26 | CMHA           DES:PAYMENTS   ID: INDN:BARRINGTON PARK APARTM  CO ID:1346000703 PPD | | 906653031509564 | 375.00 |
| 06/04/26 | HighPoint Pymts  DES:Settlement ID:000027230079358  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906655013348243 | 7,534.92 |
| 06/04/26 | ShadowCreek Pymt DES:Settlement ID:000027230079346  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906655013348555 | 4,904.09 |
| 06/04/26 | Loganberry Pymts DES:Settlement ID:000027230079334  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906655013348553 | 4,828.46 |
| 06/04/26 | HighPoint Pymts  DES:Settlement ID:000027229482106  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906655013348242 | 3,342.76 |
| 06/04/26 | ShadowCreek Pymt DES:Settlement ID:000027229086114  INDN:Friedman Integrated Re  CO ID:9001793530 CCD | | 906655013348233 | 2,070.00 |
| 06/04/26 | Chateau R Pymt   DES:Settlement ID:000027230079322  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906655013348551 | 1,480.57 |
| 06/04/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906655013340062 | 1,362.90 |
| 06/04/26 | HighPoint Pymts  DES:Settlement ID:000027229032522  INDN:Friedman Integrated Re  CO ID:9001793530 CCD | | 906655013348202 | 1,358.48 |
| 06/04/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906655013326308 | 1,314.63 |

*continued on the next page*

**BANK OF AMERICA**  

**Your checking account**

TRIGILD INCORPORATED AAF  |  Account #  |  June 1, 2026 to June 30, 2026

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/04/26 | COLUMN*FLEXIBLE  DES:RENT      ID:  INDN:Shadow Creek        CO ID:1833265156 PPD  PMT INFO:Flex Rent Payment yardi YA2349999472796 | | 906654022525354 | 1,013.75 |
| 06/04/26 | COLUMN*FLEXIBLE  DES:RENT      ID:  INDN:High Point In The Park  CO ID:1833265156 PPD  PMT INFO:Flex Rent Payment yardi YA3207556244334 | | 906654022525121 | 762.34 |
| 06/04/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906655013326310 | 296.88 |
| 06/04/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906655013326309 | 245.00 |
| 06/04/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906655013326311 | 217.86 |
| 06/04/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906655013326312 | 217.86 |
| 06/04/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906655013340061 | 148.75 |
| 06/04/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906655013340063 | 147.50 |
| 06/04/26 | ALEXANDRIA HOUSI DES:Payrl Dedn ID:XXXXXXXXX INDN:Chateau Royale Owner    CO ID:1726000533 PPD | | 906654012942354 | 123.00 |
| 06/05/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906656010091914 | 24,511.50 |
| 06/05/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906656010090521 | 7,763.67 |
| 06/05/26 | ShadowCreek Pymt DES:Settlement ID:000027241912242  INDN:Friedman Integrated Re  CO ID:9001793530 CCD | | 906656010099288 | 2,022.50 |
| 06/05/26 | COLUMN*FLEXIBLE  DES:RENT      ID:  INDN:Shadow Creek        CO ID:1833265156 PPD  PMT INFO:Flex Rent Payment yardi YA0759514827020 | | 906655029250958 | 1,445.00 |
| 06/05/26 | HighPoint Pymts  DES:Settlement ID:000027243201246  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906656010099895 | 1,186.86 |

*continued on the next page*

TRIGILD INCORPORATED AAF  |  Account #  |  June 1, 2026 to June 30, 2026

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/05/26 | YARDI CARD DEP   DES:BA-CHRRETr ID:XXXXXXXXX  INDN:BA-CHRRE-Finsilver Fri  CO ID:9000566345 CCD | | 906656010091124 | 999.15 |
| 06/05/26 | Chateau R Pymt   DES:Settlement ID:000027243201218  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906656010099893 | 612.86 |
| 06/05/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906656010091915 | 318.75 |
| 06/05/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906656010091916 | 63.75 |
| 06/05/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX  INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906656010092264 | 23.50 |
| 06/08/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906659016526613 | 10,145.15 |
| 06/08/26 | FLEX        DES:Rent     ID:YA1810582466748 INDN:Shadow Creek        CO ID:1833265156 CCD  PMT INFO:yardi YA1810582466748 | | 906659028453612 | 7,535.93 |
| 06/08/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906659016526612 | 3,263.75 |
| 06/08/26 | FLEX        DES:Rent     ID:YA9738757020302 INDN:Shadow Creek        CO ID:1833265156 CCD  PMT INFO:yardi YA9738757020302 | | 906659028523678 | 2,858.75 |
| 06/08/26 | FLEX        DES:Rent     ID:YA9882305265090 INDN:Loganberry Ridge      CO ID:1833265156 CCD  PMT INFO:yardi YA9882305265090 | | 906659028453420 | 2,587.00 |
| 06/08/26 | FLEX        DES:Rent     ID:YA1489495222462 INDN:High Point In The Park  CO ID:1833265156 CCD  PMT INFO:yardi YA1489495222462 | | 906659028453682 | 2,017.88 |
| 06/08/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906659016526650 | 1,882.86 |
| 06/08/26 | FLEX        DES:Rent     ID:YA3278127383534 INDN:High Point In The Park  CO ID:1833265156 CCD  PMT INFO:yardi YA3278127383534 | | 906659028523622 | 1,837.86 |
| 06/08/26 | FLEX        DES:Rent     ID:YA0214127945606 INDN:Loganberry Ridge      CO ID:1833265156 CCD  PMT INFO:yardi YA0214127945606 | | 906659032340763 | 1,526.63 |
| 06/08/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX  INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906659016526539 | 1,398.50 |
| 06/08/26 | FLEX        DES:Rent     ID:YA4363072408243 INDN:Shadow Creek        CO ID:1833265156 CCD  PMT INFO:yardi YA4363072408243 | | 906659032340705 | 1,338.75 |

*continued on the next page*

**Your checking account**

**BANK OF AMERICA** 〰️

TRIGILD INCORPORATED AAF  |  Account #  |  June 1, 2026 to June 30, 2026

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/08/26 | ShadowCreek Pymt DES:Settlement ID:000027258655354 INDN:Friedman Integrated Re CO ID:9001793530 CCD | | 906659016535269 | 958.23 |
| 06/08/26 | FLEX          DES:Rent      ID:YA0144452164626 INDN:Loganberry Ridge       CO ID:1833265156 CCD  PMT INFO:yardi YA0144452164626 | | 906659028453656 | 888.50 |
| 06/09/26 | Loganberry Pymts DES:Settlement ID:000027275968354  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906659042455947 | 4,062.00 |
| 06/09/26 | ShadowCreek Pymt DES:Settlement ID:000027275968454  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906659042454517 | 3,822.50 |
| 06/09/26 | FLEX          DES:Rent      ID:YA3144603353054 INDN:High Point In The Park  CO ID:1833265156 CCD  PMT INFO:yardi YA3144603353054 | | 906660015963901 | 3,426.62 |
| 06/09/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906659042452784 | 3,181.34 |
| 06/09/26 | HighPoint Pymts  DES:Settlement ID:000027267764362  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906659042454197 | 2,998.73 |
| 06/09/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906659042455079 | 2,865.00 |
| 06/09/26 | Loganberry Pymts DES:Settlement ID:000027267456650  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906659042455946 | 1,218.50 |
| 06/09/26 | COLUMN*FLEXIBLE  DES:RENT     ID:  INDN:High Point In The Park  CO ID:1833265156 PPD  PMT INFO:Flex Rent Payment yardi YA6713638953589 | | 906659032405023 | 1,152.83 |
| 06/09/26 | FLEX          DES:Rent      ID:YA1826966132407 INDN:High Point In The Park  CO ID:1833265156 CCD  PMT INFO:yardi YA1826966132407 | | 906660015945418 | 1,070.86 |
| 06/09/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906659042455078 | 1,013.75 |
| 06/09/26 | FLEX          DES:Rent      ID:YA3549832815421 INDN:Shadow Creek        CO ID:1833265156 CCD  PMT INFO:yardi YA3549832815421 | | 906660015963847 | 1,000.00 |
| 06/09/26 | FLEX          DES:Rent      ID:YA9848190330922 INDN:Loganberry Ridge       CO ID:1833265156 CCD  PMT INFO:yardi YA9848190330922 | | 906660015945296 | 728.50 |
| 06/09/26 | FLEX          DES:Rent      ID:YA0780580544039 INDN:Chateau Royale        CO ID:1833265156 CCD PMT INFO:yardi YA0780580544039 | | 906660015945356 | 716.07 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/10/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906660027726344 | 5,242.50 |
| 06/10/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906660027728606 | 2,620.36 |
| 06/10/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906660027728605 | 1,341.88 |
| 06/10/26 | HighPoint Pymts  DES:Settlement ID:000027285610386  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906660027729983 | 1,136.86 |
| 06/10/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX  INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906660027728906 | 998.50 |
| 06/10/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906660027726345 | 938.75 |
| 06/10/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906660027726346 | 922.50 |
| 06/10/26 | Chateau R Pymt   DES:Settlement ID:000027285610374  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906660027729981 | 221.00 |
| 06/11/26 | ShadowCreek Pymt DES:Settlement ID:000027294914354  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906661033019804 | 3,039.48 |
| 06/11/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906661033017405 | 2,122.64 |
| 06/11/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906661033017510 | 1,913.75 |
| 06/11/26 | FLEX          DES:Rent     ID:YA6757154663599 INDN:Shadow Creek       CO ID:1833265156 CCD  PMT INFO:yardi YA6757154663599 | | 906662013690376 | 1,083.75 |
| 06/11/26 | YARDI CARD DEP   DES:BA-CHRRETr ID:XXXXXXXXX  INDN:BA-CHRRE-Finsilver Fri  CO ID:9000566345 CCD | | 906661033017360 | 955.81 |
| 06/11/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906661033017406 | 833.87 |
| 06/11/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX  INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906661033015471 | 778.50 |
| 06/11/26 | HighPoint Pymts  DES:Settlement ID:000027294914366  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906661033019802 | 243.00 |

*continued on the next page*

**BANK OF AMERICA**  **Your checking account**

TRIGILD INCORPORATED AAF  |  Account #  |  June 1, 2026 to June 30, 2026

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/11/26 | Pay Ready, Inc.  DES:Bill.com ID:016JIJMUT11GYGQ  INDN:Vista Place Student Ap CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 016JIJMUT11GYG  Q Inv 260601-53309 | | 906661028426077 | 75.43 |
| 06/11/26 | Pay Ready, Inc.  DES:Bill.com ID:016SOMPQG11GYD0  INDN:University Courtyard CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 016SOMPQG11GYD  0 Inv 260601-53305 | | 906661028426073 | 43.20 |
| 06/11/26 | Pay Ready, Inc.  DES:Bill.com   ID:016IJHLKJ11GYA9 INDN:Loganberry Ridge Apart  CO ID:1204895317 CCD  PMT INFO: Pay Ready, Inc. Bill.com 016IJHLKJ11GYA  9 Inv 260601-53252 | | 906661028426067 | 10.72 |
| 06/12/26 | Chateau R Pymt   DES:Settlement ID:000027303188586  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906662028358084 | 647.00 |
| 06/15/26 | HighPoint Pymts  DES:Settlement ID:000027319474590  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906666019810622 | 970.00 |
| 06/15/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906663034158998 | 845.00 |
| 06/15/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906663034158924 | 137.18 |
| 06/15/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906663034158999 | 40.00 |
| 06/16/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906666048026734 | 145.00 |
| 06/17/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906667043441135 | 1,653.75 |
| 06/17/26 | YARDI CARD DEP   DES:BA-CHRRETr ID:XXXXXXXXX  INDN:BA-CHRRE-Finsilver Fri  CO ID:9000566345 CCD | | 906667043440069 | 897.15 |
| 06/18/26 | ShadowCreek Pymt DES:Settlement ID:000027344766926  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906668027823220 | 1,703.67 |
| 06/18/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906668027821902 | 933.75 |
| 06/18/26 | HighPoint Pymts  DES:Settlement ID:000027344675974  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906668027822874 | 917.26 |

*continued on the next page*

**TRIGILD INCORPORATED AAF**  |  Account #  |  June 1, 2026 to June 30, 2026

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/22/26 | ShadowCreek Pymt DES:Settlement ID:000027362715482  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906673024242662 | 3,171.50 |
| 06/22/26 | Loganberry Pymts DES:Settlement ID:000027352122382  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906669033783812 | 910.00 |
| 06/22/26 | Loganberry Pymts DES:Settlement ID:000027355537898  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906673024241478 | 733.50 |
| 06/22/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906669033782620 | 103.75 |
| 06/23/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX  INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906673057208544 | 808.50 |
| 06/23/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906673057205361 | 145.00 |
| 06/24/26 | YARDI CARD DEP   DES:BA-LOGRETr ID:XXXXXXXXX  INDN:BA-LOGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906674034998244 | 1,368.50 |
| 06/24/26 | HighPoint Pymts  DES:Settlement ID:000027381147834  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906674034998402 | 205.26 |
| 06/24/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906674034998238 | 145.00 |
| 06/24/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906674034998237 | 17.33 |
| 06/25/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906675030642535 | 1,157.86 |
| 06/25/26 | CABLEVISION      DES:CVHQ ACH-0 ID: 1858531  INDN:SHADOW CREEK LUXURY AP  CO ID:9839541001 CCD  PMT INFO:RMR*IV*Q126SHA0**1045.96*1045.96*0\DT M*0  03*20260331\ | | 906675017347214 | 1,045.96 |
| 06/25/26 | Loganberry Pymts DES:Settlement ID:000027389143602  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906675030644755 | 728.50 |
| 06/25/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906675030642536 | 205.26 |
| 06/25/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906675030643915 | 57.97 |

*continued on the next page*



**Your checking account**

**TRIGILD INCORPORATED AAF**  |  Account #  |  June 1, 2026 to June 30, 2026

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/25/26 | ShadowCreek Pymt DES:Settlement ID:000027389143610  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906675030644757 | 57.97 |
| 06/25/26 | CABLEVISION     DES:CVHQ ACH-0 ID: 1858392  INDN:CHATEAU ROYALE APARTME  CO ID:9839541001 CCD  PMT INFO:RMR*IV*Q126CHA5**19.65*19.65*0\DTM*00 3*2  0260331\ | | 906675017347208 | 19.65 |
| 06/26/26 | ShadowCreek Pymt DES:Settlement ID:000027396793742  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906676027823640 | 1,313.75 |
| 06/26/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906676027822383 | 63.75 |
| 06/29/26 | ShadowCreek Pymt DES:Settlement ID:000027413489738  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906680016244411 | 3,956.66 |
| 06/29/26 | HighPoint Pymts  DES:Settlement ID:000027406184926  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906677031879705 | 205.26 |
| 06/30/26 | WIRE TYPE:WIRE IN DATE: 260630 TIME:1012 ET TRN:2026063000407694 SEQ:US2606300052691+/001732 ORIG:1/KEYCORP REAL ESTATE CAP ID:327010026869 SND BK:KEYBANK NATIONAL ASSOCIATION ID:041001039 PMT DET:KCM2618101000021Inv: 500383, 06-16-2026 /C | | 903706300407694 | 1,374,577.46 |
| 06/30/26 | YARDI CARD DEP   DES:BA-HIGRETr ID:XXXXXXXXX INDN:BA-HIGRE-Finsilver Fri  CO ID:9000566345 CCD | | 906680049746328 | 900.00 |
| 06/30/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906680049746385 | 119.31 |
| 06/30/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906680049746384 | 63.75 |

**Total deposits and other credits** **$1,615,525.24**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/05/26 | WIRE TYPE:WIRE OUT DATE:260605 TIME:1520 ET TRN:2026060500529897 SERVICE REF:016646 BNF:Abington Owner LLC ID:397359891 BNF BK:JPMORGA N CHASE BANK, NA ID:072000326 PMT DET:T0Q681XOB1S3 B20N06.26 Funding Request | | 903706050529897 | -376,577.44 |
| 06/12/26 | Loganberry Pymts DES:Return ID:000027301053590  INDN:Yardi Process Master 1  CO ID:9000327993 CCD | | 906662028358408 | -1,218.50 |
| 06/26/26 | YARDI CARD DEP   DES:BA-SDWRETr ID:XXXXXXXXX  INDN:BA-SDWRE-Finsilver Fri  CO ID:9000566345 CCD | | 906676027822384 | -100.00 |
| 06/30/26 | WIRE TYPE:WIRE OUT DATE:260630 TIME:1702 ET TRN:2026063000677331 SERVICE REF:025663 BNF:World Insurance Associates ID:4375185042 BNF BK:TD BANK, NA ID:031101266 PMT DET:T0Q77VO2KY GNBOIHACCT ROCOPOR-01 INV 500383 | | 903706300677331 | -1,374,577.46 |
| **Total withdrawals and other debits** | | | | **-$1,752,473.40** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 06/01 | 1,250,843.66 | 06/10 | 1,069,610.37 | 06/22 | 1,093,300.53 |
| 06/02 | 1,262,119.28 | 06/11 | 1,080,710.52 | 06/23 | 1,094,254.03 |
| 06/03 | 1,296,951.68 | 06/12 | 1,080,139.02 | 06/24 | 1,095,990.12 |
| 06/04 | 1,328,321.43 | 06/15 | 1,082,131.20 | 06/25 | 1,099,263.29 |
| 06/05 | 990,691.53 | 06/16 | 1,082,276.20 | 06/26 | 1,100,540.79 |
| 06/08 | 1,028,931.32 | 06/17 | 1,084,827.10 | 06/29 | 1,104,702.71 |
| 06/09 | 1,056,188.02 | 06/18 | 1,088,381.78 | 06/30 | 1,105,785.77 |

BARRINGTON PARK OWNER, LLC et al. – ROCO Portfolio                                                Docket No. 23-cv-09972 (DEH)
April 2026 thru June 2026 – Receiver Report

## TABLE OF CONTENTS

## FRIEDMAN MANAGEMENT COMPANY - FINANCIAL CONTENTS (APRIL 2026)

MANAGEMENT SUMMARY

COMPARATIVE INCOME STATEMENT

DEPOSIT REGISTER

CHECK REGISTER

OPEN INVOICE LIST

AGED DELINQUENCIES

RENT ROLL

T-12 STATEMENT



# MONTHLY
# FINANCIAL
# REPORTS

## High Point In The Park

Elyria, OH

April 30, 2026

**FRIEDMAN HQ** | 34975 W TWELVE MILE RD FARMINGTON HILLS, MI 48331 | P 248.324.2000 | F 248.848.4141 | FRIEDMANREALESTATE.COM



# TABLE OF
# CONTENTS

1. MANAGEMENT SUMMARY
2. INCOME & EXPENSE STATEMENT
3. DEPOSIT REGISTER
4. CHECK REGISTER
5. OPEN INVOICE LIST
6. AGED DELINQUENCIES
7. RENT ROLL



## Management Summary
High Point In The Park Apartments
N Elyria, OH
April 30, 2026
200 units
Month End Occupancy - 79 Units (39.5%)

Friedman Management Company became the management company for
High Point In The Park Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---|
| **A/R - Resident Balances as of 04/30/26:** | $ | **(7,166)** |
| ● Due from current and past residents: | $ | 12,097 |
| ● Prepaid by applicants and current residents: | $ | (4,931) |
| See attached 04/30/26 Aged Receivables report for tenant level balance detail. | | |
| **A/P balance as of 04/30/26:** | $ | **163,680** |
| See attached 04/30/26 Open Invoice List for vendor level invoice detail. | | |
| **Security Deposit liability per lease agreements:** | $ | **40,052** |
| **YTD Net Cash Flow:** | $ | **(193,315)** |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 36.50% | 3 | 1 | 2 | 0 |
| Feb-26 | 37.50% | 2 | 0 | 3 | 1 |
| Mar-26 | 37.00% | 0 | 1 | 4 | 1 |
| Apr-26 | 39.50% | 3 | 0 | 2 | 0 |
| May-26 | | | | | |
| Jun-26 | | | | | |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **37.63%** | **8** | **2** | **11** | **2** |

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-25 | 42.00% | 1 | 3 | 3 | 3 |
| Feb-25 | 41.50% | 0 | 1 | 4 | 2 |
| Mar-25 | 41.50% | 1 | 1 | 0 | 0 |
| Apr-25 | 40.00% | 0 | 3 | 0 | 0 |
| May-25 | 37.50% | 0 | 5 | 3 | 3 |
| Jun-25 | 37.00% | 1 | 2 | 6 | 1 |
| Jul-25 | 36.00% | 2 | 4 | 4 | 6 |
| Aug-25 | 36.50% | 3 | 2 | 3 | 2 |
| Sep-25 | 36.50% | 3 | 3 | 6 | 0 |
| Oct-25 | 37.50% | 3 | 1 | 3 | 2 |
| Nov-25 | 35.50% | 0 | 4 | 1 | 3 |
| Dec-25 | 35.50% | 1 | 1 | 4 | 1 |
| **2025 Total** | **38.08%** | **15** | **30** | **37** | **23** |

<div style="border:1px solid">

## Management Summary
High Point In The Park Apartments
N Elyria, OH
April 30, 2026
200 units
Month End Occupancy - 79 Units (39.5%)

</div>

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| Studio | 2 | 1 | 50.00% | 0 | 0.00% | 1 | 50.00% |
| 1 Bed, 1 Bath Jr | 8 | 3 | 37.50% | 0 | 0.00% | 3 | 37.50% |
| 1 Bed, 1 Bath | 80 | 29 | 36.25% | 0 | 0.00% | 29 | 36.25% |
| 2 Bed, 1 Bath | 70 | 40 | 57.14% | 1 | 1.43% | 41 | 58.57% |
| 2 Bed, 2 Bath | 40 | 22 | 55.00% | 0 | 0.00% | 22 | 55.00% |
| Down | | 25 | | | | 25 | |
| **Total** | **200** | **120** | **60.00%** | **1** | **0.50%** | **121** | **60.50%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| Studio | 600 | 2 | $ 670 | $ 741 | |
| 1 Bed, 1 Bath Jr | 650 | 8 | 775 | - | |
| 1 Bed, 1 Bath | 800 | 80 | 810 | 743 | |
| 2 Bed, 1 Bath | 900 | 70 | 991 | 894 | |
| 2 Bed, 2 Bath | 1100 | 40 | 1,096 | 956 | **Market** |
| **Total** | **177,400** | **200** | **$ 185,560** | **$ 161,742** | |

\*\*Market rents do not match rent roll due to amenity-based pricing.

**Specials:**
- 2 months free on a 13 month lease
  1 bedrooms $75 off monthly, 2 bedrooms 1 bath $130 off monthly, 2 bedrooms 2 bath $150 off monthly

**Marketing:**
- Print Media
  Flyers & Brochures
  Virtual Tours

- Resident Referral of $200 with a signed 12-month lease

- Internet
  Rent Café

- Market Comparison Report
  Completed monthly

- Outside Marketing
  None

**High Point in the Park**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:39 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 185,560.00 | 185,560.00 | 0.00 | 0.00% | 742,240.00 | 742,240.00 | 0.00 | 0.00% | |
| Gain/(Loss) to Lease | (1,380.00) | (835.00) | (545.00) | 65.27% | (4,622.00) | (3,897.00) | (725.00) | 18.60% | |
| TOTAL GROSS POTENTIAL RENT | 184,180.00 | 184,725.00 | (545.00) | (0.30)% | 737,618.00 | 738,343.00 | (725.00) | (0.10)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Short Term Premiums | 200.00 | 400.00 | (200.00) | (50.00)% | 0.00 | 1,600.00 | (1,600.00) | 0.00% | |
| Less: Vacancies | (94,566.33) | (94,529.00) | (37.33) | 0.04% | (387,441.00) | (377,759.00) | (9,682.00) | 2.56% | |
| Less: Model/Office | (1,470.00) | (1,470.00) | 0.00 | 0.00% | (5,880.00) | (5,880.00) | 0.00 | 0.00% | MTD: Includes two admin units. |
| Less: Down Unit Loss | (23,695.00) | (23,695.00) | 0.00 | 0.00% | (94,780.00) | (94,780.00) | 0.00 | 0.00% | MTD: Includes 25 down units. |
| Less: Lease Concessions | (1,429.75) | (2,040.00) | 610.25 | (29.91)% | (7,249.11) | (6,720.00) | (529.11) | 7.87% | |
| Less: Renewal Discounts | (2,574.00) | (2,606.00) | 32.00 | (1.23)% | (10,746.00) | (10,424.00) | (322.00) | 3.09% | |
| Less: One Time Concession | (200.00) | (6,888.00) | 6,688.00 | (97.10)% | (4,505.99) | (27,552.00) | 23,046.01 | (83.65)% | |
| Less: Rent Write-Offs | 0.00 | 0.00 | 0.00 | 0.00% | (2,273.48) | 0.00 | (2,273.48) | 0.00% | |
| Bad Debt Recovery | 1,233.71 | 600.00 | 633.71 | 105.62% | 5,437.62 | 2,400.00 | 3,037.62 | 126.57% | |
| TOTAL GPR ADJUSTMENTS | (122,501.37) | (130,228.00) | 7,726.63 | (5.93)% | (507,437.96) | (519,115.00) | 11,677.04 | (2.25)% | |
| TOTAL NET APARTMENT RENT | 61,678.63 | 54,497.00 | 7,181.63 | 13.18% | 230,180.04 | 219,228.00 | 10,952.04 | 5.00% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Application Fees | 90.00 | 360.00 | (270.00) | (75.00)% | 675.00 | 900.00 | (225.00) | (25.00)% | |
| Late/NSF Fees | 1,600.00 | 1,250.00 | 350.00 | 28.00% | 4,500.00 | 5,000.00 | (500.00) | (10.00)% | |
| Administration Fees | 300.00 | 0.00 | 300.00 | 0.00% | 1,000.00 | 0.00 | 1,000.00 | 0.00% | |
| Pet Fees - Monthly | 467.83 | 525.00 | (57.17) | (10.89)% | 1,832.83 | 2,100.00 | (267.17) | (12.72)% | |
| Pet Fees - One-time | 350.00 | 350.00 | 0.00 | 0.00% | 350.00 | 700.00 | (350.00) | (50.00)% | |
| Water Billback Income | 12,073.57 | 7,855.00 | 4,218.57 | 53.71% | 34,130.50 | 31,420.00 | 2,710.50 | 8.63% | |
| Gas Billback Income | 5,397.14 | 1,375.00 | 4,022.14 | 292.52% | 18,135.85 | 5,500.00 | 12,635.85 | 229.74% | |
| Trash Billback Income | 428.50 | 504.00 | (75.50) | (14.98)% | 1,708.37 | 2,016.00 | (307.63) | (15.26)% | |
| Utility Admin Fees | 245.50 | 350.00 | (104.50) | (29.86)% | 939.50 | 1,400.00 | (460.50) | (32.89)% | |
| Garage Rental Income | 1,035.00 | 1,350.00 | (315.00) | (23.33)% | 4,230.00 | 5,400.00 | (1,170.00) | (21.67)% | |
| Termination/Notice Fee | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1,014.00 | (1,014.00) | 0.00% | |
| Tenant Damage Recovery | 0.00 | 550.00 | (550.00) | 0.00% | 2,685.00 | 2,200.00 | 485.00 | 22.05% | |
| Risk Mitigation Income | 155.03 | 100.00 | 55.03 | 55.03% | 300.04 | 400.00 | (99.96) | (24.99)% | |

**High Point in the Park**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:39 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Less: Other Resident Charge Write-offs | 0.00 | (2,690.00) | 2,690.00 | 0.00% | (4,303.75) | (2,823.00) | (1,480.75) | 52.45% | |
| TOTAL OTHER RESIDENT REVENUE | 22,142.57 | 11,879.00 | 10,263.57 | 86.40% | 66,183.34 | 55,227.00 | 10,956.34 | 19.84% | |
| TOTAL RESIDENT REVENUE | 83,821.20 | 66,376.00 | 17,445.20 | 26.28% | 296,363.38 | 274,455.00 | 21,908.38 | 7.98% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Laundry Income | 502.50 | 776.00 | (273.50) | (35.24)% | 3,298.90 | 3,104.00 | 194.90 | 6.28% | |
| Resident Insurance Revenue Sharing | 0.00 | 75.00 | (75.00) | 0.00% | 54.30 | 150.00 | (95.70) | (63.80)% | YTD: Includes quarterly Resident Shield rebate. |
| Interest Income | 1.95 | 2.33 | (0.38) | (16.31)% | 8.12 | 9.32 | (1.20) | (12.88)% | |
| Legal Income | 507.00 | 0.00 | 507.00 | 0.00% | 1,521.00 | 0.00 | 1,521.00 | 0.00% | |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 12,103.29 | 0.00 | 12,103.29 | 0.00% | YTD: Includes ROCO insurance policy return. |
| TOTAL MISC INCOME | 1,011.45 | 853.33 | 158.12 | 18.53% | 16,985.61 | 3,263.32 | 13,722.29 | 420.50% | |
| **TOTAL INCOME** | **84,832.65** | **67,229.33** | **17,603.32** | **26.18%** | **313,348.99** | **277,718.32** | **35,630.67** | **12.83%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Elevator Maintenance | 10,709.82 | 1,610.00 | (9,099.82) | (565.21)% | 11,922.30 | 6,440.00 | (5,482.30) | (85.13)% | MTD: Includes parts and labor to fix elevator and replace fuses on multiple visits. |
| Landscaping | 0.00 | 3,187.00 | 3,187.00 | 0.00% | 0.00 | 3,187.00 | 3,187.00 | 0.00% | |
| Snow Removal | 0.00 | 1,150.00 | 1,150.00 | 0.00% | 0.00 | 4,900.00 | 4,900.00 | 0.00% | |
| Pest Control | 9.75 | 650.00 | 640.25 | 98.50% | 489.00 | 3,200.00 | 2,711.00 | 84.72% | |
| Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 0.00% | 10,200.00 | 0.00 | (10,200.00) | 0.00% | |
| TOTAL CONTRACTED SERVICES | 10,719.57 | 6,597.00 | (4,122.57) | (62.49)% | 22,611.30 | 17,727.00 | (4,884.30) | (27.55)% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 50.00 | 50.00 | 0.00% | 846.68 | 200.00 | (646.68) | (323.34)% | |
| Fire System Maintenance & Supply | 0.00 | 1,150.00 | 1,150.00 | 0.00% | 21,711.01 | 1,450.00 | (20,261.01) | (1,397.31)% | YTD: Includes new building fire alarm system. |
| Carpet Cleaning - Halls & Common | 2,265.83 | 2,240.00 | (25.83) | (1.15)% | 2,265.83 | 2,240.00 | (25.83) | (1.15)% | |
| Boiler Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 2,745.25 | 0.00 | (2,745.25) | 0.00% | |
| HVAC Maintenance & Supplies | 0.00 | 650.00 | 650.00 | 0.00% | 2,826.25 | 2,600.00 | (226.25) | (8.70)% | |
| Electrical Maintenance & Supplies | 0.00 | 400.00 | 400.00 | 0.00% | 225.52 | 1,600.00 | 1,374.48 | 85.91% | |

High Point in the Park
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:39 AM
May 20, 2026


**FRIEDMAN**
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Plumbing Maintenance & Supplies | 1,266.00 | 780.00 | (486.00) | (62.31)% | 4,720.00 | 4,090.00 | (630.00) | (15.40)% | |
| Exterior Light Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Asphalt/Sidewalk Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Vehicle - Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00% | 18.50 | 0.00 | (18.50) | 0.00% | |
| Grounds General R&M | 0.00 | 100.00 | 100.00 | 0.00% | 0.00 | 100.00 | 100.00 | 0.00% | |
| Maintenance & Cleaning Supplies | 147.20 | 793.00 | 645.80 | 81.44% | 3,534.05 | 3,172.00 | (362.05) | (11.41)% | |
| Small Tools | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL REPAIRS & MAINTENANCE | 3,679.03 | 6,163.00 | 2,483.97 | 40.30% | 38,893.09 | 15,452.00 | (23,441.09) | (151.70)% | |
| TURNOVER COSTS | | | | | | | | | |
| Apartment Painting | 0.00 | 0.00 | 0.00 | 0.00% | 23,218.83 | 0.00 | (23,218.83) | 0.00% | |
| Carpet Cleaning | 210.35 | 0.00 | (210.35) | 0.00% | 210.35 | 0.00 | (210.35) | 0.00% | |
| Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00% | 3,451.00 | 0.00 | (3,451.00) | 0.00% | |
| A/C Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 380.24 | 0.00 | (380.24) | 0.00% | |
| Carpet Replacement | 1,554.16 | 0.00 | (1,554.16) | 0.00% | 22,857.88 | 0.00 | (22,857.88) | 0.00% | |
| Vinyl Floor Replacement | 1,606.46 | 0.00 | (1,606.46) | 0.00% | 7,052.32 | 0.00 | (7,052.32) | 0.00% | |
| Window Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 130.72 | 0.00 | (130.72) | 0.00% | |
| TOTAL TURNOVER COSTS | 3,370.97 | 0.00 | (3,370.97) | 0.00% | 57,301.34 | 0.00 | (57,301.34) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 5,000.01 | 9,888.00 | 4,887.99 | 49.43% | 27,750.32 | 44,496.00 | 16,745.68 | 37.63% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Office/G&A Labor - Commissions | 0.00 | 500.00 | 500.00 | 0.00% | 0.00 | 2,250.00 | 2,250.00 | 0.00% | |
| Maintenance Labor | 8,498.34 | 9,456.00 | 957.66 | 10.13% | 30,558.42 | 42,552.00 | 11,993.58 | 28.19% | |
| Maintenance Labor - Overtime | 83.81 | 341.00 | 257.19 | 75.42% | 1,915.30 | 1,534.00 | (381.30) | (24.86)% | |
| Maintenance Labor - Bonus | 300.00 | 200.00 | (100.00) | (50.00)% | 1,000.00 | 800.00 | (200.00) | (25.00)% | |
| Payroll Taxes - Office/G&A | 374.71 | 937.00 | 562.29 | 60.01% | 2,375.24 | 4,215.00 | 1,839.76 | 43.65% | |
| Payroll Taxes - Maintenance | 705.66 | 899.00 | 193.34 | 21.51% | 2,994.59 | 4,038.00 | 1,043.41 | 25.84% | |
| Workers Comp Insurance - Office/G&A | 25.66 | 22.00 | (3.66) | (16.64)% | 143.14 | 97.00 | (46.14) | (47.57)% | |
| Workers Comp Insurance - Maintenance | 376.60 | 521.00 | 144.40 | 27.72% | 1,419.28 | 2,339.00 | 919.72 | 39.32% | |

**High Point in the Park**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:39 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Employee Benefits - Office/G&A | 2,562.31 | 554.00 | (2,008.31) | (362.51)% | 3,177.25 | 2,216.00 | (961.25) | (43.38)% | |
| Employee Benefits - Maintenance | 269.71 | 1,554.00 | 1,284.29 | 82.64% | (316.49) | 6,216.00 | 6,532.49 | 105.09% | |
| Mileage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00% | 156.33 | 0.00 | (156.33) | 0.00% | |
| Contract Labor - Office/G&A | 0.00 | 0.00 | 0.00 | 0.00% | 15,968.71 | 0.00 | (15,968.71) | 0.00% | |
| Contract Labor - Maintenance | 13,301.83 | 0.00 | (13,301.83) | 0.00% | 37,516.11 | 0.00 | (37,516.11) | 0.00% | MTD/YTD: Includes temporary wages while maintenance position is vacant. |
| TOTAL PAYROLL & BENEFITS | 31,498.64 | 24,872.00 | (6,626.64) | (26.64)% | 124,658.20 | 110,753.00 | (13,905.20) | (12.56)% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Marketing Collateral | 39.46 | 0.00 | (39.46) | 0.00% | 343.26 | 350.00 | 6.74 | 1.93% | |
| Resident Referrals | 0.00 | 150.00 | 150.00 | 0.00% | 200.00 | 150.00 | (50.00) | (33.33)% | |
| Resident Activities & Services | 0.00 | 50.00 | 50.00 | 0.00% | 105.40 | 290.00 | 184.60 | 63.66% | |
| Signs, Banners & Flags | 0.00 | 400.00 | 400.00 | 0.00% | 0.00 | 400.00 | 400.00 | 0.00% | |
| Other Advertising & Marketing | 520.00 | 525.00 | 5.00 | 0.95% | 2,080.00 | 2,100.00 | 20.00 | 0.95% | |
| TOTAL ADVERTISING & MARKETING | 559.46 | 1,125.00 | 565.54 | 50.27% | 2,728.66 | 3,290.00 | 561.34 | 17.06% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 250.00 | 250.00 | 0.00 | 0.00% | 1,062.80 | 1,000.00 | (62.80) | (6.28)% | |
| Landlord/Tenant Legal Fees | 1,114.00 | 507.00 | (607.00) | (119.72)% | 1,114.00 | 1,014.00 | (100.00) | (9.86)% | |
| Collection Fees | 50.48 | 0.00 | (50.48) | 0.00% | 1,216.88 | 0.00 | (1,216.88) | 0.00% | |
| TOTAL PROFESSIONAL FEES | 1,414.48 | 757.00 | (657.48) | (86.85)% | 3,393.68 | 2,014.00 | (1,379.68) | (68.50)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 92.29 | 256.00 | 163.71 | 63.95% | 256.23 | 640.00 | 383.77 | 59.96% | |
| Telephone & Internet | 300.86 | 307.00 | 6.14 | 2.00% | 1,249.21 | 1,246.00 | (3.21) | (0.26)% | |
| Office & Computer Supplies | 542.58 | 200.00 | (342.58) | (171.29)% | 978.11 | 800.00 | (178.11) | (22.26)% | |
| Office Furniture Rental/Repair | 0.00 | 0.00 | 0.00 | 0.00% | 151.23 | 0.00 | (151.23) | 0.00% | |
| Technology Fees & Licenses | 23,457.20 | 1,935.00 | (21,522.20) | (1,112.26)% | 25,144.17 | 26,570.00 | 1,425.83 | 5.37% | MTD: Includes annual technology fees budgeted in 03/26. |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 932.00 | 0.00 | (932.00) | 0.00% | |
| Employee Recognition/Uniforms | 165.23 | 10.00 | (155.23) | (1,552.30)% | 216.75 | 540.00 | 323.25 | 59.86% | |
| Employee Education | 470.00 | 619.00 | 149.00 | 24.07% | 1,880.00 | 2,178.00 | 298.00 | 13.68% | |
| Travel | 356.03 | 454.00 | 97.97 | 21.58% | 635.10 | 1,816.00 | 1,180.90 | 65.03% | |
| Payroll Processing | 182.00 | 250.00 | 68.00 | 27.20% | 777.72 | 1,125.00 | 347.28 | 30.87% | |

**High Point in the Park**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:39 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Recruitment Costs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 300.00 | 300.00 | 0.00% | |
| Postage/Delivery | 3.86 | 35.00 | 31.14 | 88.97% | 178.13 | 140.00 | (38.13) | (27.24)% | |
| Licenses/Fees/Permits | 1,122.50 | 0.00 | (1,122.50) | 0.00% | 2,166.25 | 395.00 | (1,771.25) | (448.42)% | MTD: Includes elevator inspection and certificate fees. |
| Banking Fees | (17.86) | 115.00 | 132.86 | 115.53% | 99.22 | 460.00 | 360.78 | 78.43% | |
| Miscellaneous Admin. Expense | 800.00 | 800.00 | 0.00 | 0.00% | 3,200.00 | 3,200.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 27,474.69 | 4,981.00 | (22,493.69) | (451.59)% | 37,864.12 | 39,410.00 | 1,545.88 | 3.92% | |
| TOTAL CONTROLLABLE EXPENSES | 78,716.84 | 44,495.00 | (34,221.84) | (76.91)% | 287,450.39 | 188,646.00 | (98,804.39) | (52.38)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Gas - House | 3,790.54 | 3,670.00 | (120.54) | (3.28)% | 32,991.10 | 34,840.00 | 1,848.90 | 5.31% | |
| Electric - Vacant | 1,157.97 | 640.00 | (517.97) | (80.93)% | 3,890.10 | 2,560.00 | (1,330.10) | (51.96)% | |
| Electric - House | 541.35 | 1,300.00 | 758.65 | 58.36% | 4,352.46 | 5,500.00 | 1,147.54 | 20.86% | |
| Water & Sewer - House | 13,902.82 | 5,972.00 | (7,930.82) | (132.80)% | 56,380.55 | 23,888.00 | (32,492.55) | (136.02)% | MTD/YTD: Unfavorable due to two major leaks at the property. |
| Non-House Resident Utilities | 1,770.95 | 0.00 | (1,770.95) | 0.00% | 1,968.64 | 0.00 | (1,968.64) | 0.00% | |
| Trash Removal | 4,015.36 | 2,950.00 | (1,065.36) | (36.11)% | 11,955.73 | 11,800.00 | (155.73) | (1.32)% | MTD: Unfavorable due to overage fees and on call services. |
| Utility Billing Service Fees | 242.29 | 245.00 | 2.71 | 1.11% | 939.34 | 980.00 | 40.66 | 4.15% | |
| TOTAL UTILITIES | 25,421.28 | 14,777.00 | (10,644.28) | (72.03)% | 112,477.92 | 79,568.00 | (32,909.92) | (41.36)% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 6,000.00 | 6,000.00 | 0.00 | 0.00% | 24,000.00 | 24,000.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 11,150.00 | 10,000.00 | (1,150.00) | (11.50)% | |
| TOTAL MANAGEMENT FEES | 8,500.00 | 8,500.00 | 0.00 | 0.00% | 35,150.00 | 34,000.00 | (1,150.00) | (3.38)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 0.00 | 18,501.00 | 18,501.00 | 0.00% | 0.00 | 74,004.00 | 74,004.00 | 0.00% | |
| TOTAL INSURANCE | 0.00 | 18,501.00 | 18,501.00 | 0.00% | 0.00 | 74,004.00 | 74,004.00 | 0.00% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 65,327.77 | 75,576.00 | 10,248.23 | 13.56% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 65,327.77 | 75,576.00 | 10,248.23 | 13.56% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 33,921.28 | 41,778.00 | 7,856.72 | 18.81% | 212,955.69 | 263,148.00 | 50,192.31 | 19.07% | |

**High Point in the Park**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:39 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL OPERATING EXPENSES | 112,638.12 | 86,273.00 | (26,365.12) | (30.56)% | 500,406.08 | 451,794.00 | (48,612.08) | (10.76)% | |
| **NET OPERATING INCOME** | **(27,805.47)** | **(19,043.67)** | **(8,761.80)** | **46.01%** | **(187,057.09)** | **(174,075.68)** | **(12,981.41)** | **7.46%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Building | 0.00 | 50,000.00 | 50,000.00 | 0.00% | 1,950.00 | 172,500.00 | 170,550.00 | 98.87% | MTD/YTD: Budgeted capital project not yet incurred. |
| Major Plumbing Repairs | 4,307.97 | 0.00 | (4,307.97) | 0.00% | 4,307.97 | 0.00 | (4,307.97) | 0.00% | MTD: Unfavorable due to replacing two gate valves for main water line. |
| TOTAL CAPITAL EXPENDITURES | 4,307.97 | 50,000.00 | 45,692.03 | 91.38% | 6,257.97 | 172,500.00 | 166,242.03 | 96.37% | |
| TOTAL NON-OPERATING EXPENSES | 4,307.97 | 50,000.00 | 45,692.03 | 91.38% | 6,257.97 | 172,500.00 | 166,242.03 | 96.37% | |
| **NOI AFTER DEBT** | **(32,113.44)** | **(69,043.67)** | **36,930.23** | **(53.49)%** | **(193,315.06)** | **(346,575.68)** | **153,260.62** | **(44.22)%** | |
| **NOI AFTER DEPRECIATION** | **(32,113.44)** | **(69,043.67)** | **36,930.23** | **(53.49)%** | **(193,315.06)** | **(346,575.68)** | **153,260.62** | **(44.22)%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | (6,658.19) | 0.00 | (6,658.19) | 0.00% | (6,639.98) | 0.00 | (6,639.98) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 42,842.14 | 0.00 | 42,842.14 | 0.00% | |
| Prepaid Expenses | (606.24) | 0.00 | (606.24) | 0.00% | (447.40) | 0.00 | (447.40) | 0.00% | |
| Utility Deposits | 0.00 | 0.00 | 0.00 | 0.00% | 61.00 | 0.00 | 61.00 | 0.00% | |
| Accounts Payable | 25,242.38 | 0.00 | 25,242.38 | 0.00% | (12,346.73) | 0.00 | (12,346.73) | 0.00% | |
| Accrued Expenses | (8,135.22) | 0.00 | 8,135.22 | 0.00% | (7,097.66) | 0.00 | 7,097.66 | 0.00% | |
| Security Deposits | 2,720.00 | 0.00 | 2,720.00 | 0.00% | 6,305.00 | 0.00 | 6,305.00 | 0.00% | |
| Prepaid Rent | 2,944.45 | 0.00 | 2,944.45 | 0.00% | 304.29 | 0.00 | 304.29 | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (20,132.58) | 0.00 | (20,132.58) | 0.00% | |
| TOTAL ADJUSTMENTS | 31,777.62 | 0.00 | 31,777.62 | 0.00% | 17,043.40 | 0.00 | 17,043.40 | 0.00% | |
| **CASH FLOW** | **(335.82)** | **(69,043.67)** | **68,707.85** | **(99.51)%** | **(176,271.66)** | **(346,575.68)** | **170,304.02** | **(49.14)%** | |

**High Point in the Park**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:39 AM
May 20, 2026



| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | 66.57 | 66.57 | **0.00** | (50.51) | 66.57 | **117.08** |
| 1010-0002 | Cash - Operating 2 | (636,264.40) | (717,848.86) | **(81,584.46)** | (308,669.78) | (717,848.86) | **(409,179.08)** |
| 1010-0003 | Cash - Operating 3 | (1,978,120.96) | (1,896,872.32) | **81,248.64** | (2,194,990.43) | (1,896,872.32) | **298,118.11** |
| 1010-0011 | Cash Management Account | 4,651.41 | 4,651.41 | **0.00** | 4,651.41 | 4,651.41 | **0.00** |
| 1050-0001 | Petty Cash | 500.00 | 500.00 | **0.00** | 500.00 | 500.00 | **0.00** |
| 1070-0020 | Mortgage Escrow-Tax | (100,198.89) | (100,198.89) | **0.00** | (34,871.12) | (100,198.89) | **(65,327.77)** |
| 1070-0030 | Mortgage Escrow-Insurance | (115,547.54) | (115,547.54) | **0.00** | (115,547.54) | (115,547.54) | **0.00** |
| 1070-0035 | Mortgage Escrow-CapEx | (53.22) | (53.22) | **0.00** | (53.22) | (53.22) | **0.00** |
| 1070-0055 | Mortgage Escrow - TT Impr/Leasing | 53.22 | 53.22 | **0.00** | 53.22 | 53.22 | **0.00** |
| Total Cash | | (2,824,913.81) | (2,825,249.63) | **(335.82)** | (2,648,977.97) | (2,825,249.63) | **(176,271.66)** |

**High Point In The Park (higche)**
**Deposit Register**
April 2026

9:18 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E** ▶▶▶

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-higre) - 394  04/01/2026** | | | | | | | |
| Byler-Gunter, Cassandra | higche | 407 | t0309412 | 04/26 | 04/01/26 | 1,141.45 | Flex Receipt - YA2154517771708 |
| Worden, Kevin | higche | 437-X | t0078197 | 04/26 | 04/01/26 | 1,301.45 | Flex Receipt - YA2154517771708 |
| | | | | | | **2,442.90** | |
| **(ba-higre) - 395  04/02/2026** | | | | | | | |
| CSC laundry | higche | | | 04/26 | 04/02/26 | 502.50 | Period 01/28/26 - 02/218/26 |
| | | | | | | **502.50** | |
| **(ba-higre) - 400  04/02/2026** | | | | | | | |
| McConnell, Catherine | higche | 103 | t0078253 | 04/26 | 04/02/26 | 1,181.45 | :CHECKscan Payment |
| Stewart, Rita | higche | 108 | t0078295 | 04/26 | 04/02/26 | 1,105.02 | :CHECKscan Payment |
| Mastin, Mary E. | higche | 126 | t0078201 | 04/26 | 04/02/26 | 1,354.28 | :CHECKscan Payment |
| Hamilton (HA), Leslie | higche | 208-X | t0127476 | 04/26 | 04/02/26 | 239.00 | :CHECKscan Payment |
| Jacobs, Carolynn | higche | 209-X | t0078337 | 04/26 | 04/02/26 | 1,115.02 | :CHECKscan Payment |
| Komadina, Karen S. | higche | 211 | t0078322 | 04/26 | 04/02/26 | 1,105.02 | :CHECKscan Payment |
| Johnson (HA), Christini | higche | 220-X | t0078333 | 04/26 | 04/02/26 | 502.00 | :CHECKscan Payment |
| Schonhiutt, Howard | higche | 228-X | t0280889 | 04/26 | 04/02/26 | 1,080.02 | :CHECKscan Payment |
| Lutz, David | higche | 237-X | t0078204 | 04/26 | 04/02/26 | 1,121.45 | :CHECKscan Payment |
| HOWELL (HA), CAROLYN | higche | 308-X | t0078261 | 04/26 | 04/02/26 | 347.00 | :CHECKscan Payment |
| Wood, Sandra L. | higche | 440 | t0292622 | 04/26 | 04/02/26 | 972.90 | :CHECKscan Payment |
| Grant, Zenobia | higche | 501 | t0100332 | 04/26 | 04/02/26 | 1,035.02 | :CHECKscan Payment |
| JIMENEZ (HA), MARY | higche | 509-X | t0099773 | 04/26 | 04/02/26 | 573.00 | :CHECKscan Payment |
| Vaughan, Minnie | higche | 515-X | t0107947 | 04/26 | 04/02/26 | 1,364.28 | :CHECKscan Payment |
| Chapman, Steven | higche | 529 | t0078215 | 04/26 | 04/02/26 | 1,260.00 | :CHECKscan Payment |
| Gilbert, Amy | higche | 531-X | t0309027 | 04/26 | 04/02/26 | 820.00 | :CHECKscan Payment |
| Weigl, Robert | higche | 541 | t0078296 | 04/26 | 04/02/26 | 609.90 | :CHECKscan Payment |
| | | | | | | **15,785.36** | |
| **(ba-higre) - 403  04/03/2026** | | | | | | | |
| Davis, Ella | higche | 136 | t0104742 | 04/26 | 04/03/26 | 1,149.63 | :CHECKscan Payment |
| Grattan, Sheila A. | higche | 301 | t0078228 | 04/26 | 04/02/26 | 1,022.02 | :CHECKscan Payment |
| Casella (HA), Michael | higche | 319-X | t0141432 | 04/26 | 04/02/26 | 224.00 | :CHECKscan Payment |
| Bentley, Santa | higche | 516-X | t0304803 | 04/26 | 04/03/26 | 1,204.28 | :CHECKscan Payment |

**High Point In The Park (higche)**
**Deposit Register**
April 2026

9:18 AM
May 20, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | **3,599.93** | |
| **(ba-higre) - 405  04/07/2026** | | | | | | | |
| ARRIAGA, FRANCISCO | higche | 405-X | t0117364 | 04/26 | 04/03/26 | 1,409.28 | FlexRent Receipt |
| Schlosser, Heather | higche | 421-X | t0305204 | 04/26 | 04/03/26 | 780.00 | FlexRent Receipt |
| | | | | | | **2,189.28** | |
| **(ba-higre) - 407  04/05/2026** | | | | | | | |
| Lane, Valerie | higche | 510 | t0078283 | 04/26 | 04/03/26 | 977.02 | :CHECKscan Payment |
| Gilbert, Amy | higche | 531-X | t0309027 | 04/26 | 04/03/26 | 300.00 | :CHECKscan Payment |
| | | | | | | **1,277.02** | |
| **(ba-higre) - 408  04/03/2026** | | | | | | | |
| Hampton, Sahara | higche | 212-X | t0135226 | 04/26 | 04/03/26 | 1,030.02 | Flex Receipt - YA9808174284158 |
| Novarese, Alissa | higche | 432-X | t0110684 | 04/26 | 04/03/26 | 1,132.21 | Flex Receipt - YA9808174284158 |
| | | | | | | **2,162.23** | |
| **(ba-higre) - 409  04/04/2026** | | | | | | | |
| Parker, Ermetta | higche | 310 | t0145479 | 04/26 | 04/04/26 | 750.00 | Flex Receipt - YA7071280425452 |
| Simpkins, Terese | higche | 530 | t0131447 | 04/26 | 04/04/26 | 1,130.02 | Flex Receipt - YA7071280425452 |
| | | | | | | **1,880.02** | |
| **(ba-higre) - 410  04/05/2026** | | | | | | | |
| Maley, Marina | higche | 419-X | t0105046 | 04/26 | 04/05/26 | 1,158.21 | Flex Receipt - YA7459311400748 |
| | | | | | | **1,158.21** | |
| **(ba-higre) - 411  04/06/2026** | | | | | | | |
| Ross, Valerie | higche | 230 | t0078199 | 04/26 | 04/06/26 | 1,012.02 | :CHECKscan Payment |
| Petersen, Marcus | higche | 314-X | t0283010 | 04/26 | 04/06/26 | 1,311.45 | :CHECKscan Payment |
| | | | | | | **2,323.47** | |
| **(ba-higre) - 412  04/02/2026** | | | | | | | |
| Rogala (HA), Vicky | higche | 110 | t0078289 | 04/26 | 04/02/26 | 85.00 | :HAP - |
| Thomas (HA), Mariah | higche | 127 | t0104168 | 04/26 | 04/02/26 | 521.00 | :HAP - |
| Innes (HA), Iyesa | higche | 207 | t0109063 | 04/26 | 04/02/26 | 774.00 | :HAP - |
| Hamilton (HA), Leslie | higche | 208-X | t0127476 | 04/26 | 04/02/26 | 449.00 | :HAP - |
| Johnson (HA), Christini | higche | 220-X | t0078333 | 04/26 | 04/02/26 | 118.00 | :HAP - |

**High Point In The Park (higche)**
**Deposit Register**
April 2026

FRIEDMAN
R E A L   E S T A T E

9:18 AM
May 20, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| HOWELL (HA), CAROLYN | higche | 308-X | t0078261 | 04/26 | 04/02/26 | 325.00 | :HAP - |
| Casella (HA), Michael | higche | 319-X | t0141432 | 04/26 | 04/02/26 | 554.00 | :HAP - |
| JIMENEZ (HA), MARY | higche | 509-X | t0099773 | 04/26 | 04/02/26 | 125.00 | :HAP - |
| | | | | | | **2,951.00** | |
| **(ba-higre) - 413  04/02/2026** | | | | | | | |
| CSC laundry | higche | | | 04/26 | 04/02/26 | (502.50) | :Prog Gen Reverses receipt Ctrl# 5534263 Duplicate Receipt posted by mistake |
| CSC laundry | higche | | | 04/26 | 04/02/26 | 502.50 | Reversed by ctrl# 5580679 Duplicate Receipt posted by mistake |
| | | | | | | **0.00** | |
| **(ba-higre) - 414  04/06/2026** | | | | | | | |
| Davis, Jaquan | higche | 203-X | t0099361 | 04/26 | 04/06/26 | 1,434.63 | Flex Receipt - YA7034606770573 |
| | | | | | | **1,434.63** | |
| **(ba-higre) - 415  04/07/2026** | | | | | | | |
| Calloway, Don-te | higche | 224-X | t0302575 | 04/26 | 04/07/26 | 300.00 | :CHECKscan Payment |
| Calloway, Don-te | higche | 224-X | t0302575 | 04/26 | 04/07/26 | 1,000.00 | :CHECKscan Payment |
| | | | | | | **1,300.00** | |
| **(ba-higre) - 416  04/09/2026** | | | | | | | |
| Slaven, Lori | higche | 335-X | t0129698 | 04/26 | 04/09/26 | 2,502.46 | :CHECKscan Payment |
| | | | | | | **2,502.46** | |
| **(ba-higre) - 417  04/13/2026** | | | | | | | |
| Grattan, Sheila A. | higche | 301 | t0078228 | 04/26 | 04/13/26 | 50.00 | :CHECKscan Payment |
| | | | | | | **50.00** | |
| **(ba-higre) - 418  04/14/2026** | | | | | | | |
| Ball, John | higche | 219-X | t0314460 | 04/26 | 04/13/26 | 21.81 | :CHECKscan Payment |
| | | | | | | **21.81** | |
| **(ba-higre) - 419  04/15/2026** | | | | | | | |
| PayReady | higche | | | 04/26 | 04/15/26 | 75.72 | Dalesha Robinson |
| | | | | | | **75.72** | |

**(ba-higre) ACH - 725  04/01/2026**

**High Point In The Park (higche)**
**Deposit Register**
April 2026

9:18 AM
May 20, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Knodler, Christian | higche | 311 | t0284224 | 04/26 | 04/01/26 | 1,105.02 | 725 |
| Tate, Robert | higche | 328-X | t0078211 | 04/26 | 04/01/26 | 1,035.02 | 725 |
| | | | | | | **2,140.04** | |
| **(ba-higre) ACH - 728  04/02/2026** | | | | | | | |
| Moynihan, Michael | higche | 104 | t0078292 | 04/26 | 04/02/26 | 1,289.63 | 728 |
| | | | | | | **1,289.63** | |
| **(ba-higre) ACH - 732  04/03/2026** | | | | | | | |
| Dunbar, Susan | higche | 338-X | t0304802 | 04/26 | 04/03/26 | 1,000.00 | 732 |
| Alexander, Allen | higche | 441 | t0078328 | 04/26 | 04/02/26 | 1,062.90 | 732 |
| | | | | | | **2,062.90** | |
| **(ba-higre) ACH - 734  04/05/2026** | | | | | | | |
| Kerr, Billie | higche | 238-X | t0078286 | 04/26 | 04/03/26 | 1,336.45 | 734 |
| | | | | | | **1,336.45** | |
| **(ba-higre) ACH - 737  04/07/2026** | | | | | | | |
| Torres, Graciela | higche | 436-X | t0078231 | 04/26 | 04/06/26 | 1,213.45 | 737 |
| | | | | | | **1,213.45** | |
| **(ba-higre) ACH - 741  04/10/2026** | | | | | | | |
| Eads, Joshua | higche | 222-X | t0283115 | 04/26 | 04/10/26 | 1,188.21 | 741 |
| | | | | | | **1,188.21** | |
| **(ba-higre) ACH - 743  04/15/2026** | | | | | | | |
| Arizmendi, Lorri | higche | 320-X | t0078279 | 04/26 | 04/15/26 | 996.46 | 743 |
| | | | | | | **996.46** | |
| **(ba-higre) ACH - 745  04/20/2026** | | | | | | | |
| Gump, Jennifer | higche | 131 | t0315739 | 04/26 | 04/19/26 | 25.99 | 745 |
| | | | | | | **25.99** | |
| **(ba-higre) ACH - 747  04/21/2026** | | | | | | | |
| Gump, Jennifer | higche | 131 | t0315739 | 04/26 | 04/21/26 | 48.81 | 747 |
| | | | | | | **48.81** | |

**High Point In The Park (higche)**
**Deposit Register**
April 2026

9:18 AM
May 20, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-higre) Credit Card - 724  04/01/2026** | | | | | | | |
| Price, Brian | higche | 109 | t0122091 | 04/26 | 04/01/26 | 1,218.21 | 724 |
| Thomas (HA), Mariah | higche | 127 | t0104168 | 04/26 | 04/01/26 | 269.34 | 724 |
| Gump, Jennifer | higche | 131 | t0315739 | 04/26 | 04/01/26 | 800.00 | 724 |
| Perez, Randy | higche | 331-X | t0311316 | 04/26 | 04/01/26 | 745.00 | 724 |
| Breggins, Cleveland | higche | 416-X | t0078336 | 04/26 | 04/01/26 | 1,422.46 | 724 |
| | | | | | | **4,455.01** | |
| **(ba-higre) Credit Card - 726  04/01/2026** | | | | | | | |
| Horton, Louberta | higche | 112 | t0078288 | 04/26 | 04/01/26 | 977.02 | 726 |
| | | | | | | **977.02** | |
| **(ba-higre) Credit Card - 727  04/01/2026** | | | | | | | |
| Fickling-layne, Latasha | higche | 210 | t0304027 | 04/26 | 04/01/26 | 985.02 | 727 |
| Santiago, Noel | higche | 217-X | t0128518 | 04/26 | 04/01/26 | 1,414.63 | 727 |
| Nagaj, Donald | higche | 232-X | t0304570 | 04/26 | 04/01/26 | 745.00 | 727 |
| Layne, Kyle | higche | 240 | t0078238 | 04/26 | 04/01/26 | 1,041.10 | 727 |
| Meade, Kathy | higche | 325-X | t0078245 | 04/26 | 04/01/26 | 1,397.28 | 727 |
| Jackson, Darien | higche | 428-X | t0300996 | 04/26 | 04/01/26 | 1,005.02 | 727 |
| | | | | | | **6,588.05** | |
| **(ba-higre) Credit Card - 729  04/02/2026** | | | | | | | |
| Guthrie, Kayla | higche | 520-X | t0130296 | 04/26 | 04/02/26 | 1,180.02 | 729 |
| | | | | | | **1,180.02** | |
| **(ba-higre) Credit Card - 730  04/02/2026** | | | | | | | |
| Bunn, Alexander | higche | 315-X | t0293770 | 04/26 | 04/02/26 | 1,512.46 | 730 |
| | | | | | | **1,512.46** | |
| **(ba-higre) Credit Card - 733  04/03/2026** | | | | | | | |
| Lane, Trina | higche | 330 | t0309043 | 04/26 | 04/03/26 | 1,009.54 | 733 |
| | | | | | | **1,009.54** | |
| **(ba-higre) Credit Card - 735  04/05/2026** | | | | | | | |
| Otero, Angel | higche | 205-X | t0304175 | 04/26 | 04/05/26 | 1,362.46 | 735 |
| Innes (HA), Iyesa | higche | 207 | t0109063 | 04/26 | 04/05/26 | 107.10 | 735 |

**High Point In The Park (higche)**
**Deposit Register**
April 2026

9:18 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | **1,469.56** | |
| **(ba-higre) Credit Card - 736  04/06/2026** | | | | | | | |
| Jones-Tackett, Anthony | higche | 303-X | t0131529 | 04/26 | 04/06/26 | 1,421.45 | 736 |
| | | | | | | **1,421.45** | |
| **(ba-higre) Credit Card - 738  04/08/2026** | | | | | | | |
| Whitehouse, Erin | higche | 424-X | t0315958 | 04/26 | 04/08/26 | 1,766.67 | 738 |
| Coles, Whitney | higche | 434-X | t0315631 | 04/26 | 04/08/26 | 1,943.33 | 738 |
| | | | | | | **3,710.00** | |
| **(ba-higre) Credit Card - 739  04/09/2026** | | | | | | | |
| Jones, Mariah | higche | 125 | t0302922 | 04/26 | 04/09/26 | 720.66 | 739 |
| | | | | | | **720.66** | |
| **(ba-higre) Credit Card - 740  04/09/2026** | | | | | | | |
| Shoemaker, Andrew | higche | 404-X | t0129718 | 04/26 | 04/09/26 | 1,481.45 | 740 |
| | | | | | | **1,481.45** | |
| **(ba-higre) Credit Card - 742  04/10/2026** | | | | | | | |
| Perez, Reyci | higche | 309-X | t0313541 | 04/26 | 04/10/26 | 80.14 | 742 |
| | | | | | | **80.14** | |
| **(ba-higre) Credit Card - 744  04/17/2026** | | | | | | | |
| Dilisio, Anastacia | higche | 321-X | t0316701 | 04/26 | 04/17/26 | 145.00 | 744 |
| Schlosser, Heather | higche | 421-X | t0305204 | 04/26 | 04/17/26 | 284.46 | 744 |
| | | | | | | **429.46** | |
| **(ba-higre) Credit Card - 746  04/20/2026** | | | | | | | |
| Dilisio, Anastacia | higche | 321-X | t0316701 | 04/26 | 04/20/26 | 1,483.50 | 746 |
| | | | | | | **1,483.50** | |
| **(ba-higre) Credit Card - 748  04/23/2026** | | | | | | | |
| Jones, Mariah | higche | 125 | t0302922 | 04/26 | 04/23/26 | 522.52 | 748 |
| | | | | | | **522.52** | |
| **(ba-higre) Credit Card - 749  04/27/2026** | | | | | | | |

**High Point In The Park (higche)**
**Deposit Register**
April 2026

9:18 AM
May 20, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Moss, Karley | higche | 204-X | t0317455 | 04/26 | 04/27/26 | 145.00 | 749 |
| | | | | | | **145.00** | |

**(ba-higre) Credit Card - 750  04/29/2026**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Santiago, Noel | higche | 217-X | t0128518 | 04/26 | 04/29/26 | 1,451.95 | 750 |
| Parker, Ermetta | higche | 310 | t0145479 | 04/26 | 04/29/26 | 284.46 | 750 |
| Dunbar, Susan | higche | 338-X | t0304802 | 04/26 | 04/29/26 | 367.91 | 750 |
| | | | | | | **2,104.32** | |

**Report Total:**                                                        **81,248.64**

**High Point In The Park (higche)**
**Check Register**
From April 2026 to April 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Apartment Guardian (apar09)** | | | | | | | | | | | | | |
| 32001569 | 04/23/26 | 04/26 | apar09 | Apartment Guardian | higche | jp-higcd | 36038 | 04/01/26 | 05/01/26 | Check | 6300-1400 | 42.47 | 911 Personal Safety Device |
| | | | | | | | | | | | | **42.47** | |
| **BG Personnel LP (bgmu01)** | | | | | | | | | | | | | |
| 99320677 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-322814 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 180.00 | Daniel Nelson-1-2026-03-01-Reg_UBC |
| 99320677 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-322814 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 13.50 | Loushaunda Cole-2-2026-03-01-OT_UBC |
| 99320677 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-322814 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 231.00 | Loushaunda Cole-3-2026-03-01-Reg_UBC |
| 99320677 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-322814 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 240.60 | Loushaunda Cole-4-2026-03-01-Reg_UBC |
| 99320677 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-322814 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 241.50 | Loushaunda Cole-5-2026-03-01-Reg_UBC |
| 99320677 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-322814 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 242.40 | Loushaunda Cole-6-2026-03-01-Reg_UBC |
| 99320677 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-322814 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 244.50 | Loushaunda Cole-7-2026-03-01-Reg_UBC |
| 99320677 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-322814 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 215.10 | Daniel Nelson-8-2026-03-01-Reg_UBC |
| 99320677 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-322814 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 250.50 | Rittie Brezovsky-9-2026-03-01-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-325449 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 248.10 | Tamila Thompson, 2026-03-15-Reg |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-324113 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 243.60 | Rittie Brezovsky-1-2026-03-08-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-324113 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 243.00 | Rittie Brezovsky-2-2026-03-08-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-324113 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 275.10 | Loushaunda Cole-3-2026-03-08-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-324113 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 210.00 | Loushaunda Cole-4-2026-03-08-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-325459 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 242.40 | Rittie Brezovsky-1-2026-03-15-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-325459 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.90 | Rittie Brezovsky-2-2026-03-15-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-325459 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.60 | tamila thompson-3-2026-03-15-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-325459 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.60 | tamila thompson-4-2026-03-15-Reg_UBC |

9:18 AM
May 20, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-325459 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.00 | tamila thompson-5-2026-03-15-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-325459 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 230.70 | tamila thompson-6-2026-03-15-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-325459 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 24.30 | tamila thompson-7-2026-03-15-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-326724 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 240.60 | tamila thompson-1-2026-03-22-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-326724 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 239.40 | tamila thompson-2-2026-03-22-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-326724 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 240.60 | tamila thompson-3-2026-03-22-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-326724 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 244.50 | tamila thompson-4-2026-03-22-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-326724 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 240.90 | Rittie Brezovsky-5-2026-03-22-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-326724 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 244.50 | Rittie Brezovsky-6-2026-03-22-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-328045 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 242.10 | Datwann Hawkins-1-2026-03-29-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-328045 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 240.00 | Datwann Hawkins-2-2026-03-29-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-328045 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 240.00 | Datwann Hawkins-3-2026-03-29-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-328045 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 240.00 | Austin Pittmon-4-2026-03-29-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-328045 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 240.00 | Austin Pittmon-5-2026-03-29-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-328045 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 248.40 | Rittie Brezovsky-6-2026-03-29-Reg_UBC |
| 99320707 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-328045 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 242.40 | Rittie Brezovsky-7-2026-03-29-Reg_UBC |
| | | | | | | | | | | | | **7,681.80** | |
| **Columbia Gas of Ohio (colu00)** | | | | | | | | | | | | | |
| 99320679 | 04/02/26 | 04/26 | colu00 | Columbia Gas of Ohio | higche | jp-higcd | 20117014 001 000 8 \| 03/27/2026 | 03/27/26 | 04/10/26 | YardiCard | 6400-1050 | 6,802.56 | 20117014 001 000 8-2425 W River Rd N-02/26/26-03/26/26-Gas |
| 99320734 | 04/29/26 | 04/26 | colu00 | Columbia Gas of Ohio | higche | jp-higcd | 20117014 001 000 8 \| 04/27/2026 | 04/27/26 | 05/11/26 | YardiCard | 6400-1050 | 3,790.54 | 20117014 001 000 8-2425 W River Rd N-03/27/26-04/24/26-Gas |
| | | | | | | | | | | | | **10,593.10** | |

**Elyria Public Utilities (elyr01)**



9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**Check Register**
From April 2026 to April 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320710 | 04/23/26 | 04/26 | elyr01 | Elyria Public Utilities | higche | jp-higcd | 0623017102044-002 \| 04/16/2026 | 04/16/26 | 05/07/26 | YardiCard | 6400-1300 | 715.50 | 0623017102044-002-2425 WEST RIVER RD N-01/01/26-03/31/26-Sewer |
| 99320735 | 04/29/26 | 04/26 | elyr01 | Elyria Public Utilities | higche | jp-higcd | 995806356-002 \| 04/13/2026 | 04/13/26 | 05/07/26 | YardiCard | 6400-1300 | 9,088.15 | 995806356-002-2425 West River Rd N-03/13/26-04/13/26-Sewer |
| 99320735 | 04/29/26 | 04/26 | elyr01 | Elyria Public Utilities | higche | jp-higcd | 995806356-002 \| 04/13/2026 | 04/13/26 | 05/07/26 | YardiCard | 6400-1300 | 4,099.17 | 995806356-002-2425 West River Rd N-03/13/26-04/13/26-Water |
| | | | | | | | | | | | | **13,902.82** | |

**Friedman Management Company (fins00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3539266 | 03/01/26 | 03/01/26 | Check | 6300-1650 | 375.00 | 03/26, Computer Support |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3539395 | 03/01/26 | 03/01/26 | Check | 6300-2000 | 470.00 | 03/26, Training $2.35/Unit per mo |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3539395 | 03/01/26 | 03/01/26 | Check | 6200-1500 | 520.00 | 03/26, Marketing $2.60/Unit per mo |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3539395 | 03/01/26 | 03/01/26 | Check | 6300-1650 | 110.00 | 03/26, IT $0.55/Unit per mo |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3539395 | 03/01/26 | 03/01/26 | Check | 6300-2550 | 800.00 | 03/26, HR/BPI $4/Unit per mo |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3543358 | 03/09/26 | 03/09/26 | Check | 4300-1771 | 266.74 | 02/26, Resident Insurance |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3541816 | 03/04/26 | 03/04/26 | Check | 6300-2460 | 43.75 | 02/28/26, Postage/Delivery |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546336 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 45.60 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Payroll Fees |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546336 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 75.00 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, Maintenance Payroll Fees |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546336 | 03/12/26 | 03/12/26 | Check | 6300-1500 | 22.21 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Cell Phone Allowance |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546336 | 03/12/26 | 03/12/26 | Check | 6100-1000 | 3,951.73 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Wages |



9:18 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546336 | 03/12/26 | 03/12/26 | Check | 6100-2000 | 4,360.66 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Wages |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546336 | 03/12/26 | 03/12/26 | Check | 6100-2050 | 435.83 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance OT |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546336 | 03/12/26 | 03/12/26 | Check | 6100-2100 | 100.00 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Bonus |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546336 | 03/12/26 | 03/12/26 | Check | 6100-3050 | 300.29 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Payroll Taxes |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546336 | 03/12/26 | 03/12/26 | Check | 6100-3100 | 442.54 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Payroll Taxes |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546336 | 03/12/26 | 03/12/26 | Check | 6100-4050 | 20.41 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Workers Comp |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546336 | 03/12/26 | 03/12/26 | Check | 6100-4100 | 207.61 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Workers Comp |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546336 | 03/12/26 | 03/12/26 | Check | 6100-8550 | 28.85 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Car Allowance |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3544799 | 03/10/26 | 03/10/26 | Check | 6300-2460 | 30.54 | 02/28/26, Postage/Delivery |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3546736 | 03/12/26 | 03/12/26 | Check | 6300-1300 | 25.00 | 03/12/26, Yardi #5179222 ID Verify |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3548075 | 03/16/26 | 03/16/26 | Check | 6300-1500 | 69.70 | 01/22/26-02/21/26, Verizon wireless |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3547362 | 02/28/26 | 02/28/26 | Check | 6100-7050 | (825.68) | 02/26 Benefit. G&A Health |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3547362 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 1.69 | 02/26 Benefit. G&A Life |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3547362 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 1.46 | 02/26 Benefit. Maintenance Life |



9:18 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3542936 | 02/28/26 | 02/28/26 | Check | 6500-3050 | 1,169.50 | 01/26 Chase - T Wilson Ref #576 (Deposit for Thompson Hovan Inv 12203 - repair of boiler) |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3549018 | 03/18/26 | 03/18/26 | Check | 6300-2460 | 42.05 | 03/18/26, Postage/Delivery |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3549068 | 02/28/26 | 02/28/26 | Check | 6300-1100 | 187.50 | 02/26, Professional Services |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3557292 | 03/25/26 | 03/25/26 | Check | 4400-1200 | (538.81) | 2025 Home Depot Rebate |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3555633 | 03/24/26 | 03/24/26 | Check | 6300-1650 | 87.00 | 12/25-02/26, Yardi Payscan |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558573 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 59.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Payroll Fees |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558573 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 36.32 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Payroll Fees |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558573 | 03/26/26 | 03/26/26 | Check | 6300-1500 | 19.00 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Cell Phone Allowance |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558573 | 03/26/26 | 03/26/26 | Check | 6100-1000 | 2,920.00 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Wages |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558573 | 03/26/26 | 03/26/26 | Check | 6100-2000 | 4,271.41 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Wages |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558573 | 03/26/26 | 03/26/26 | Check | 6100-2050 | 19.59 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance OT |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558573 | 03/26/26 | 03/26/26 | Check | 6100-3100 | 386.21 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Payroll Taxes |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558573 | 03/26/26 | 03/26/26 | Check | 6100-4050 | 15.07 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Workers Comp |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558573 | 03/26/26 | 03/26/26 | Check | 6100-2100 | 100.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Bonus |



9:18 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558573 | 03/26/26 | 03/26/26 | Check | 6100-3050 | 220.96 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Payroll Taxes |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558573 | 03/26/26 | 03/26/26 | Check | 6100-4100 | 186.18 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Workers Comp |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558573 | 03/26/26 | 03/26/26 | Check | 6100-8550 | 16.00 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Car Allowance |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3558249 | 03/31/26 | 03/31/26 | Check | 6300-1650 | 37.20 | 12/25-02/26, Check Scan Fee |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3573763 | 03/31/26 | 03/31/26 | Check | 6300-1600 | 402.63 | 02/26 Chase - T Wilson Ref #641-658 |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3573763 | 03/31/26 | 03/31/26 | Check | 6200-1250 | 39.46 | 02/26 Chase - N Caldwell Ref #67-87 |
| 32001568 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3573763 | 03/31/26 | 03/31/26 | Check | 6500-6050 | 147.20 | 02/26 Chase - T Wilson Ref #641-658 |
| | | | | | | | | | | | | **21,702.40** | |

**Hudak (t0315630)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001570 | 04/23/26 | 04/26 | t0315630 | Hudak | higche | jp-higcd | :Refund 04/21/202616:26:58 | 04/21/26 | 04/21/26 | Check | 2310-0050 | 100.00 | Refunding Q-19217118 |
| | | | | | | | | | | | | **100.00** | |

**InterSolutions LLC (inte57)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001563 | 04/02/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1097197 | 03/26/26 | 04/25/26 | Check | 6100-9100 | 239.25 | 2026-03-16 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001563 | 04/02/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1097197 | 03/26/26 | 04/25/26 | Check | 6100-9100 | 240.90 | 2026-03-17 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001563 | 04/02/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1097197 | 03/26/26 | 04/25/26 | Check | 6100-9100 | 238.59 | 2026-03-18 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001563 | 04/02/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1097197 | 03/26/26 | 04/25/26 | Check | 6100-9100 | 239.25 | 2026-03-19 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |



9:18 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001563 | 04/02/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1097197 | 03/26/26 | 04/25/26 | Check | 6100-9100 | 238.59 | 2026-03-20 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001563 | 04/02/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1097196 | 03/26/26 | 04/25/26 | Check | 6100-9100 | 261.36 | 2026-03-14 RT LEGINIA UTOPIA GORDON (CLV FW High Point in the Park BF ) |
| 32001563 | 04/02/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1097196 | 03/26/26 | 04/25/26 | Check | 6100-9100 | 250.80 | 2026-03-15 RT LEGINIA UTOPIA GORDON (CLV FW High Point in the Park BF ) |
| 32001563 | 04/02/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1095244 | 03/19/26 | 04/18/26 | Check | 6100-9100 | 506.55 | Elise Harris, 03/07/26 & 03/09/26, 15.35 REG hours |
| 32001563 | 04/02/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1095243 | 03/19/26 | 04/18/26 | Check | 6100-9100 | 498.96 | Leginia Gordon, 03/07/26-03/08/26, 15.12 REG hours |
| 32001563 | 04/02/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1095245 | 03/19/26 | 04/18/26 | Check | 6100-9100 | 957.33 | Cory Darby, 03/10/26-03/13/26, 29.01 REG hours |
| 32001565 | 04/09/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1091445 | 03/05/26 | 04/04/26 | Check | 6100-9100 | 517.77 | Leginia Gordon, 02/21/26-02/22/26, 15.69 REG hours |
| 32001565 | 04/09/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1091446 | 03/05/26 | 04/04/26 | Check | 6100-9100 | 1,536.32 | Elisa Harris, 02/21/26-02/26/26, 40 REG hours & 4.37 OVT hours |
| 32001565 | 04/09/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1093327 | 03/12/26 | 04/11/26 | Check | 6100-9100 | 514.14 | Leginia Gordon, 02/28/26-03/01/26, 15.58 REG hours |
| 32001565 | 04/09/26 | 04/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1093328 | 03/12/26 | 04/11/26 | Check | 6100-9100 | 1,525.92 | Elise Harris, 03/01/26-03/06/26, 40 REG hours & 4.16 OVT hours |
| | | | | | | | | | | | | 7,765.73 | |

**Ohio Edison (ohio15)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320680 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 125 978 210 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1200 | 24.35 | 110 125 978 210-2425 W River Rd N Apt 120-03/11/26-04/08/26-Electric |
| 99320681 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 172 733 930 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 25.42 | 110 172 733 930-506-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320682 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 169 695 167 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 82.25 | 110 169 695 167-229-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320683 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 168 195 565 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 41.26 | 110 168 195 565-116-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320684 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 167 640 207 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 64.29 | 110 167 640 207-512-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320685 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 167 424 875 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 14.33 | 110 167 424 875-433-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320686 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 167 000 956 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 50.70 | 110 167 000 956-427-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320687 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 166 849 767 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 31.99 | 110 166 849 767-534-X-03/11/26-04/08/26-Electric - 29 Days Vacant |

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**Check Register**
From April 2026 to April 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320688 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 166 294 485 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 7.30 | 110 166 294 485-137-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320689 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 165 978 666 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 13.59 | 110 165 978 666-118-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320690 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 165 355 832 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 38.74 | 110 165 355 832-233-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320691 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 165 253 458 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 44.56 | 110 165 253 458-318-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320692 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 165 090 579 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 14.02 | 110 165 090 579-536-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320693 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 163 565 036 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 91.51 | 110 163 565 036-411-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320694 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 163 019 505 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 12.23 | 110 163 019 505-423-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320695 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 162 941 410 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 7.30 | 110 162 941 410-225-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320696 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 162 157 660 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 7.30 | 110 162 157 660-533-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320697 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 961 492 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 11.34 | 110 161 961 492-525-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320698 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 781 023 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 12.37 | 110 161 781 023-504-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320699 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 160 299 654 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 16.43 | 110 160 299 654-528-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320700 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 562 506 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 19.43 | 110 161 562 506-135-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320701 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 558 868 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 26.92 | 110 161 558 868-522-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320702 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 320 632 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 24.19 | 110 161 320 632-322-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320703 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 059 081 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 19.26 | 110 161 059 081-409-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320704 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 541 797 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1200 | 466.56 | 110 122 541 797-2425 W River Rd N Hsm-02/10/26-04/08/26-Electric |
| 99320704 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 541 797 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 4400-1100 | (1.18) | 110 122 541 797-2425 W River Rd N Hsm-03/11/26-04/08/26-Electric |
| 99320704 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 541 797 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 4400-1100 | (2.72) | 110 122 541 797-2425 W River Rd N Hsm-02/10/26-03/10/26-Electric |
| 99320704 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 541 797 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 4400-1100 | 1.95 | 110 122 541 797-2425 W River Rd N Hsm-02/10/26-04/08/26-Electric |

**High Point In The Park (higche)**
**Check Register**
From April 2026 to April 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320705 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 533 505 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1200 | 50.44 | 110 122 533 505-2425 W River Rd N Sign-03/11/26-04/08/26-Electric |
| 99320706 | 04/16/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 172 730 787 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 5.62 | 110 172 730 787-511-02/10/26-04/08/26-Electric - 87 Days Vacant |
| 99320711 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 162 571 324 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 7.30 | 110 162 571 324-420-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320712 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 177 121 701 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 24.84 | 110 177 121 701-329-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320713 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 176 662 648 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 33.17 | 110 176 662 648-121-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320714 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 174 807 187 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 8.44 | 110 174 807 187-131-03/11/26-03/29/26-Electric - 17 Days Vacant |
| 99320714 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 174 807 187 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1500 | 0.99 | 110 174 807 187-131-03/11/26-03/29/26-Electric - 2 Days Occupied |
| 99320715 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 176 374 293 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 73.16 | 110 176 374 293-514-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320716 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 171 095 901 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 23.92 | 110 171 095 901-119-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320717 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 170 426 693 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 29.90 | 110 170 426 693-401-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320718 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 175 309 084 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 5.51 | 110 175 309 084-434-X-03/11/26-03/30/26-Electric - 20 Days Vacant |
| 99320719 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 163 611 707 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 59.36 | 110 163 611 707-139-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320720 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 174 455 730 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 20.60 | 110 174 455 730-426-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320721 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 820 835 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 15.84 | 110 173 820 835-218-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320722 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 697 928 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 14.93 | 110 173 697 928-221-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320723 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 174 723 855 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 13.37 | 110 174 723 855-424-X-03/11/26-03/30/26-Electric - 20 Days Vacant |
| 99320724 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 130 722 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 20.76 | 110 173 130 722-201-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320725 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 185 601 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 36.17 | 110 173 185 601-130-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320726 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 171 815 779 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 13.13 | 110 171 815 779-321-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320727 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 176 423 751 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 14.06 | 110 176 423 751-204-X-03/11/26-04/08/26-Electric - 29 Days Vacant |

9:18 AM
May 20, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---:|---|
| 99320728 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 176 262 522 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 9.45 | 110 176 262 522-430-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320729 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 492 381 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 8.64 | 110 161 492 381-114-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320730 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 121 915 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 13.74 | 110 161 121 915-236-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320731 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 172 389 550 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 14.48 | 110 172 389 550-412-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| 99320732 | 04/23/26 | 04/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 277 234 \| 04/10/2026 | 04/10/26 | 05/01/26 | YardiCard | 6400-1150 | 14.85 | 110 173 277 234-435-X-03/11/26-04/08/26-Electric - 29 Days Vacant |
| | | | | | | | | | | | | **1,698.36** | |

**Raymond Plumbing and Heating LLC (raym01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---:|---|
| 99320708 | 04/23/26 | 04/26 | raym01 | Raymond Plumbing and Heating LLC | higche | jp-higcd | I37802 | 02/03/26 | 03/05/26 | EFT | 6500-3200 | 286.00 | Commercial Plumbing Diagnostic: reset relay and bled lines of air \| MISCELLANEOUS REPAIR: 286.00 |
| | | | | | | | | | | | | **286.00** | |

**Rentgrow Inc (rent00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---:|---|
| 99320678 | 04/02/26 | 04/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2367436 | 03/03/26 | 04/02/26 | EFT | 6300-1300 | 8.00 | ScreeningWorks - Credit Report w SSN Fraud, 02/2026- 2 Units |
| 99320678 | 04/02/26 | 04/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2367436 | 03/03/26 | 04/02/26 | EFT | 6300-1300 | 4.00 | ScreeningWorks - Civil Court Records, 02/2026- 2 Units |
| 99320678 | 04/02/26 | 04/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2367436 | 03/03/26 | 04/02/26 | EFT | 6300-1300 | 6.00 | ScreeningWorks - Premium National Criminal Base, 02/2026- 1 Units |
| 99320678 | 04/02/26 | 04/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2367436 | 03/03/26 | 04/02/26 | EFT | 6300-1300 | 2.00 | ScreeningWorks - Rental History, 02/2026- 2 Units |
| 99320678 | 04/02/26 | 04/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2367436 | 03/03/26 | 04/02/26 | EFT | 6300-1300 | 1.32 | OH Sales Tax |
| 99320709 | 04/23/26 | 04/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2414180 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 20.00 | ScreeningWorks - Credit Report w SSN Fraud, 03/2026- 5 Units |
| 99320709 | 04/23/26 | 04/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2414180 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 10.00 | ScreeningWorks - Civil Court Records, 03/2026- 5 Units |
| 99320709 | 04/23/26 | 04/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2414180 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 5.00 | ScreeningWorks - Rental History, 03/2026- 5 Units |
| 99320709 | 04/23/26 | 04/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2414180 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 2.29 | OH Sales Tax |
| | | | | | | | | | | | | **58.61** | |

**Republic Services #224 #253 #259 #715 #823 #239 (repu10)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---:|---|
| 32001564 | 04/02/26 | 04/26 | repu10 | Republic Services #224 #253 #259 #715 #823 #239 | higche | jp-higcd | 0224-011553736 | 03/25/26 | 03/25/26 | Check | 6500-6550 | 4,015.36 | #3-0224-0134842, 04/01/26 - 04/30/26, Trash |

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**Check Register**
From April 2026 to April 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 4,015.36 | |
| **The Sherwin-Williams Company (she999)** | | | | | | | | | | | | | |
| 99320733 | 04/23/26 | 04/26 | she999 | The Sherwin-Williams Company | higche | jp-higcd | 49819138840226 | 02/11/26 | 03/13/26 | YardiCard | 6700-1090 | 1,554.16 | U=434-X :Carpet |
| 99320733 | 04/23/26 | 04/26 | she999 | The Sherwin-Williams Company | higche | jp-higcd | 49819138840226 | 02/11/26 | 03/13/26 | YardiCard | 6700-1100 | 1,606.46 | U=434-X :Vinyl Flooring |
| | | | | | | | | | | | | 3,160.62 | |
| **Valu-Rooter (valu02)** | | | | | | | | | | | | | |
| 32001571 | 04/23/26 | 04/26 | valu02 | Valu-Rooter | higche | jp-higcd | F-5331 | 03/26/26 | 03/26/26 | Check | 6500-3200 | 295.00 | had to snake kitchen sink drain |
| 32001571 | 04/23/26 | 04/26 | valu02 | Valu-Rooter | higche | jp-higcd | F-5338 | 03/31/26 | 03/31/26 | Check | 6700-1590 | 4,307.97 | Replaced two 4in gate valves for Main water line to building |
| 32001571 | 04/23/26 | 04/26 | valu02 | Valu-Rooter | higche | jp-higcd | F-5311 | 03/20/26 | 04/19/26 | Check | 6500-3200 | 685.00 | unit 219 -replace section of copper line of shower hot water line due to leak |
| | | | | | | | | | | | | 5,287.97 | |
| **Windstream (wind01)** | | | | | | | | | | | | | |
| 32001566 | 04/16/26 | 04/26 | wind01 | Windstream | higche | jp-higcd | 040326966883 | 04/03/26 | 04/22/26 | Check | 6300-1400 | 158.69 | #002966883, 04/01 - 04/30/26, telephone/internet |
| | | | | | | | | | | | | 158.69 | |
| **Yes Energy Management (yese01)** | | | | | | | | | | | | | |
| 32001567 | 04/16/26 | 04/26 | yese01 | Yes Energy Management | higche | jp-higcd | 1406611 | 04/15/26 | 04/15/26 | Check | 6400-1600 | 227.50 | Billing Service Fee (RBO) 03/01/2026 - 03/31/2026 Inv# 1406611 |
| 32001567 | 04/16/26 | 04/26 | yese01 | Yes Energy Management | higche | jp-higcd | 1406611 | 04/15/26 | 04/15/26 | Check | 6400-1600 | 14.79 | Sales Tax Inv# 1406611 |
| | | | | | | | | | | | | 242.29 | |
| **Report Total:** | | | | | | | | | | | | 76,696.22 | |

High Point In The Park (higche)
Open Invoice List
As of April 30, 2026

9:18 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **higche - High Point In The Park** | | | | | | | | | | | |
| **Best Karpet Klean (best08)** | | | | | | | | | | | |
| 128925 | 02/10/26 | 03/12/26 | 4/26 | higche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | cleaned due to leaks on 1st floor | | N | 95.00 |
| 128925 | 02/10/26 | 03/12/26 | 4/26 | higche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | cleaned due to leaks on the 1st floor | | N | 95.00 |
| 128925 | 02/10/26 | 03/12/26 | 4/26 | higche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | fuel surcharge | | N | 8.00 |
| 128925 | 02/10/26 | 03/12/26 | 4/26 | higche | 1010-0002 | 2200-0015 | A/P - Sales Tax | sales tax | | N | 12.35 |
| 128980 | 02/13/26 | 03/15/26 | 4/26 | higche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | cleaned hallway on 1st floor due to leaks | | N | 380.75 |
| | | | | | | | | | | | **591.10** |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 33 GAL EXTRA HEAVY TRASH BAGS 100/BX 33" X 39" - 14 MIL, SKU=353066 | | N | 134.35 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LEMON FRESH PINE SOL -112 GAL, SKU=352008 | | N | 17.87 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LYSOL TOILET BOWL CLEANER, SKU=352005 | | N | 14.56 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SOFTSOAP ANTIBACTERIAL HAND SOAP, SKU=352101 | | N | 15.50 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOILET BOWL BRUSH, SKU=353043 | | N | 5.28 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WINDEX WINDOW CLEANER - GALLON, SKU=352080 | | N | 31.59 |
| 005346552 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005346554 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005346561 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005346562 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005349405 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005349406 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005354077 | 10/05/22 | 11/04/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DWK-6572-DW- COMPLETE DISHWASHER INSTALL KIT, SKU=207387 | | N | 158.25 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LYSOL DISINFECTANT SPRAY - 19 OZ, SKU=352068 | | N | 28.06 |

**High Point In The Park (higche)**
**Open Invoice List**
As of April 30, 2026

9:18 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PAPER ROLL TOWELS - 30/CS, SKU=354014 | | N | 44.39 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 60 GAL EXTRA HEAVY TRASH BAGS 100/BX 38" X 58" - 14 MIL, SKU=353067 | | N | 80.07 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DAWN DISH SOAP 38OZ, SKU=352205 | | N | 10.82 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DISPOSABLE NITRILE GLOVES- LARGE 100/BX - BLACK 6 MIL, SKU=421102 | | N | 19.85 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOILET PAPER  2 PLY - 48/CS, SKU=354012 | | N | 41.58 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOILET PAPER  2 PLY - 48/CS, SKU=354012 | | N | 41.58 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DAWN DISH SOAP 38OZ, SKU=352205 | | N | 10.82 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DISPOSABLE NITRILE GLOVES- LARGE 100/BX - BLACK 6 MIL, SKU=421102 | | N | 19.85 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 60 GAL EXTRA HEAVY TRASH BAGS 100/BX 38" X 58" - 14 MIL, SKU=353067 | | N | 80.07 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PAPER ROLL TOWELS - 30/CS, SKU=354014 | | N | 44.39 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LYSOL DISINFECTANT SPRAY - 19 OZ, SKU=352068 | | N | 28.06 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FABULOSO MULTI-PURPOSE CLEANER LAVENDER FRAGRANCE - GALLON, SKU=352148 | | N | 17.96 |
| 005363529 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | HOMAX EASY TOUCH ACOUSTIC TEXTURE - 16 OZ, SKU=456014 | | N | 179.64 |
| 005368838 | 10/10/22 | 11/09/22 | 10/22 | higche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | WHIRLPOOL 16 CU FT REFRIGERATOR - WRT106TFDW, SKU=306105 | | N | 644.99 |
| 005368839 | 10/10/22 | 11/09/22 | 10/22 | higche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | WHIRLPOOL 16 CU FT REFRIGERATOR - WRT106TFDW, SKU=306105 | | N | 644.99 |
| 005368840 | 10/10/22 | 11/09/22 | 10/22 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | AMANA 30" STANDARD GAS RANGE - WHITE - AGR5330BAW/AGR6303MMW, SKU=301120 | | N | 622.43 |
| 005370382 | 10/10/22 | 11/09/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BRIGGS 7080 130 TOILET EXPRESS - 10 GPF WHITE ROUND FRONT, SKU=204120 | | N | 370.06 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8" COMP X 7/8" X12" FLUIDMASTER CLICK SEAL SS TANK SUPPLY LINE, SKU=207372 | | N | 64.29 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | PTFE PIPE JOINT COMPOUND - 8 OZ, SKU=207137 | | N | 5.67 |

9:18 AM
May 20, 2026

**FRIEDMAN**
R E A L  E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | RED SEAL 4" JUMBO WAX BOWL RING W/SLEEVE, SKU=204234 | | N | 38.70 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | RED SEAL UNIVERSAL FILL VALVE, SKU=204007 | | N | 53.66 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | ROUND WHITE PLASTIC TOILET SEAT, SKU=204026 | | N | 54.83 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TEFLON TAPE - 1/2" X 260"- 10/PK, SKU=207801 | | N | 15.50 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | YELLOW GASLINE TEFLON TAPE, SKU=207305 | | N | 13.31 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | SANDING SPONGE - MEDIUM/FINE, SKU=456009 | | N | 27.84 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 1-1/2" WOOSTER ULTRA PRO ANGLE PAINT BRUSH, SKU=452060 | | N | 28.15 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 2" WOOSTER ULTRA PRO ANGLE PAINT BRUSH, SKU=452062 | | N | 60.50 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 4" PAINT ROLLER FRAME, SKU=452037 | | N | 4.90 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 4" PAINT ROLLER SLEEVE WITH 3/8" NAP, SKU=452023 | | N | 28.27 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 9" HEAVY DUTY PAINT ROLLER FRAME, SKU=452036 | | N | 20.77 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 9" PAINT ROLLER SLEEVE 3/8" NAP - 2/PK, SKU=452022 | | N | 37.74 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 9' X 12' PLASTIC DROP CLOTH, SKU=452035 | | N | 14.14 |
| 005376606 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | ROUND WHITE PLASTIC TOILET SEAT, SKU=204026 | | N | 91.38 |
| 005376606 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FLUIDMASTER SURE FIT FLUSH TOILET TANK LEVER - WHITE, SKU=204080 | | N | 20.04 |
| 005376606 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | WHITEFALLS S/L EURO-STYLE KITCHEN FAUCET W/O SPRAY - CHROME, SKU=201063 | | N | 201.68 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SEWER MACHINE GLOVES, SKU=207403 | | N | 44.83 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GRIPPER GLOVE- X LARGE, SKU=421094 | | N | 37.41 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LONG HANDLED LOBBY DUST PAN, SKU=353024 | | N | 24.11 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANGLE BROOM, SKU=353026 | | N | 36.31 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BOX OF RAGS - 4 LB BOX, SKU=353010 | | N | 26.48 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DRYWALL SAW - 6", SKU=411045 | | N | 9.93 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 24" PUSH BROOM, SKU=353028 | | N | 18.44 |

**High Point In The Park (higche)**
**Open Invoice List**
As of April 30, 2026

9:18 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #24 MOP HEAD, SKU=353035 | | N | 33.05 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #6 X 1-5/8" DRYWALL SCREW - 250/BX, SKU=407054 | | N | 10.22 |
| 005386323 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DOOR LOCK INSTALLATION KIT, SKU=403180 | | N | 36.88 |
| 005387303 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | HOMAX EASY TOUCH ACOUSTIC TEXTURE - 16 OZ, SKU=456014 | | N | 233.53 |
| 005390817 | 10/14/22 | 11/13/22 | 11/22 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #037683, 10/14/22, HOTPOINT 30" GAS RANGE -WHITE- RGBS400DMWW, SKU=301185 | | N | 644.99 |
| 005390818 | 10/14/22 | 11/13/22 | 11/22 | higche | 1010-0002 | 6700-3050 | Occupied - Range Replacement | HOTPOINT 30" GAS RANGE -WHITE- RGBS400DMWW, SKU=301185 | | N | 644.99 |
| 005414491 | 10/20/22 | 11/19/22 | 11/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BRIGGS 7080 130 TOILET EXPRESS - 10 GPF WHITE ROUND FRONT, SKU=204120 | | N | 123.35 |
| 005421527 | 10/21/22 | 11/20/22 | 11/22 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT 30" GAS RANGE -WHITE- RGBS400DMWW, SKU=301185 | | N | 644.99 |
| 005445161 | 10/28/22 | 11/27/22 | 11/22 | higche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | WHIRLPOOL 16 CU FT REFRIGERATOR - WRT106TFDW, SKU=306105 | | N | 591.23 |
| 005474651 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GFCI 15A SELF TEST RECEPTACLE - WHITE, SKU=154231 | | N | 68.28 |
| 005474651 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PORCELAIN LAMP HOLDER W/PULL CHAIN, SKU=163023 | | N | 22.64 |
| 005474651 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | COMBO SWITCH/GFI WALL PLATE - WHITE, SKU=154104 | | N | 15.06 |
| 005474652 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GFCI 15A SELF TEST RECEPTACLE - WHITE, SKU=154231 | | N | 238.99 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FABULOSO MULTI-PURPOSE CLEANER LAVENDER FRAGRANCE - GALLON, SKU=352148 | | N | 35.93 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PINE-O-MITE INDUSTRIAL CLEANER - GALLON, SKU=352015 | | N | 23.62 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MEDIUM DUTY SCRUBBING SPONGE - 20/BX, SKU=353112 | | N | 44.74 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MR CLEAN MAGIC ERASER - 6/PK, SKU=352132 | | N | 26.63 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ODOBAN CARPET PET ODOR ELIMINATOR- GALLON, SKU=556051 | | N | 77.51 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BOX OF RAGS - 4 LB BOX, SKU=353010 | | N | 26.48 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SYNTHETIC STEEL WOOL - 6/PK, SKU=353019 | | N | 12.28 |
| 005480672 | 11/08/22 | 12/08/22 | 11/22 | higche | 1010-0002 | 6700-1600 | Turnover - Lighting Fixtures | 52" 5 PRE-ASSEMBLED BLADE DUAL MOUNT CEILING FAN W/ LIGHT - WHITE, SKU=162094 | | N | 295.15 |

**High Point In The Park (higche)**
**Open Invoice List**
As of April 30, 2026

9:18 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E  ›››**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005480673 | 11/08/22 | 12/08/22 | 11/22 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | KIDDE COMBINATION SMOKE/CO DETECTOR - MODEL 900-0102-02, SKU=153027 | | N | 955.24 |
| R0262833 | 10/20/22 | 11/19/22 | 11/22 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #037683, 10/20/22, HOTPOINT 30" GAS RANGE -WHITE- RGBS400DMWW, SKU=301185 | | N | (644.99) |
| | | | | | | | | | | | **10,710.54** |
| **Clunk, Hoose Co LPA (clun03)** | | | | | | | | | | | |
| C1602008 | 12/16/25 | 12/31/25 | 4/26 | higche | 1010-0002 | 6700-1460 | Legal Fees & Costs | legals fees for eviction (Shelly Morgan) | | N | 100.00 |
| C1656904 | 02/18/26 | 02/28/26 | 4/26 | higche | 1010-0002 | 6700-1460 | Legal Fees & Costs | legal fees for eviction (Della Roig) | | N | 507.00 |
| C1689663 | 03/25/26 | 03/31/26 | 4/26 | higche | 1010-0002 | 6700-1460 | Legal Fees & Costs | legal fees for eviction (Adam Patterson) | | N | 507.00 |
| | | | | | | | | | | | **1,114.00** |
| **Edge Supply LLC (edge02)** | | | | | | | | | | | |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/24/22, 16 IN. X 25 IN. X 1 IN. STANDARD CAPACITY SELF SUPPORTED PLEATED AIR FILTER MERV 8 (12-CASE) | | N | 70.26 |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 08/24/22, 6 X 70305797-1108, DESIGNER'S TOUCH WHITE 3-1/2 IN. PVC VERTICAL BLINDS - 78 IN. W X 84 IN. L - 560307 | | N | 263.88 |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/24/22, LEVITON 15 AMP 125-VOLT NEMA 5-15R SMARTLOCKPRO 2-POLE RESIDENTIAL GRADE DUPLEX GFCI RECEPTACLE WITH LED WHITE | | N | 338.40 |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/24/22, SENTINEL BATTERY OPERATED SMOKE AND CARBON MONOXIDE COMBINATION DETECTOR WITH VOICE ALARM | | N | 229.38 |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 08/24/22, Tax | | N | 58.62 |
| | | | | | | | | | | | **960.54** |
| **Excel Management LTD (exce10)** | | | | | | | | | | | |
| 26258 | 09/01/23 | 10/01/23 | 11/24 | higche | 1010-0002 | 6500-5150 | Landscape - Outside Services | 26258, 08/09-08/29/24, weekly mowing service for month of August of 2023 | | N | 1,682.15 |
| 26406 | 10/02/23 | 11/01/23 | 11/24 | higche | 1010-0002 | 6500-5150 | Landscape - Outside Services | 26406, 10.2.23, weekly mowing servicces for the month of October of 2023 | | N | 1,495.26 |
| | | | | | | | | | | | **3,177.41** |
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3509255 | 01/31/26 | 01/31/26 | 4/26 | higche | 1010-0002 | 6300-2050 | Travel | 12/25 Chase - B Speed Ref #475-501 | | N | 356.03 |
| 3509255 | 01/31/26 | 01/31/26 | 4/26 | higche | 1010-0002 | 6300-1900 | Staff Activities & Uniforms | 12/25 Chase - T Wilson Ref #529-541 | | N | 165.23 |
| 3509255 | 01/31/26 | 01/31/26 | 4/26 | higche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 12/25 Chase - T Wilson Ref #529-541 | | N | 1,122.50 |
| 3573261 | 04/01/26 | 04/01/26 | 4/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 04/26, Computer Support | | N | 375.00 |

**High Point In The Park (higche)**
**Open Invoice List**
As of April 30, 2026

9:18 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3573377 | 04/01/26 | 04/01/26 | 4/26 | higche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 04/26, HR/BPI $4/Unit per mo | | N | 800.00 |
| 3573377 | 04/01/26 | 04/01/26 | 4/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 04/26, IT $0.55/Unit per mo | | N | 110.00 |
| 3573377 | 04/01/26 | 04/01/26 | 4/26 | higche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 04/26, Marketing $2.60/Unit per mo | | N | 520.00 |
| 3573377 | 04/01/26 | 04/01/26 | 4/26 | higche | 1010-0002 | 6300-2000 | Employee Education | 04/26, Training $2.35/Unit per mo | | N | 470.00 |
| 3574008 | 04/03/26 | 04/03/26 | 4/26 | higche | 1010-0002 | 6300-1600 | Office & Computer Supplies | Cornerstone Printer Supplies #11954 - Toner Cartridge | | N | 139.95 |
| 3576337 | 03/31/26 | 03/31/26 | 4/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 22,000.00 |
| 3576374 | 03/31/26 | 03/31/26 | 4/26 | higche | 1010-0002 | 6100-7060 | 401k Match - G&A | 03/31/26, 2025 401k ER Match - G&A | | N | 418.05 |
| 3576374 | 03/31/26 | 03/31/26 | 4/26 | higche | 1010-0002 | 6100-7110 | 401k Match - Maint | 03/31/26, 2025 401k ER Match - Maint | | N | 268.25 |
| 3576655 | 04/08/26 | 05/08/26 | 4/26 | higche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 02/26, Resident Insurance | | N | 239.63 |
| 3577004 | 04/09/26 | 04/09/26 | 4/26 | higche | 1010-0002 | 6300-1500 | Cell Phones | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3577004 | 04/09/26 | 04/09/26 | 4/26 | higche | 1010-0002 | 6300-2250 | Payroll Processing | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Fees | | N | 32.00 |
| 3577004 | 04/09/26 | 04/09/26 | 4/26 | higche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Taxes | | N | 187.36 |
| 3577004 | 04/09/26 | 04/09/26 | 4/26 | higche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Wages | | N | 2,500.00 |
| 3577004 | 04/09/26 | 04/09/26 | 4/26 | higche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Workers Comp | | N | 12.83 |
| 3577004 | 04/09/26 | 04/09/26 | 4/26 | higche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance OT | | N | 32.13 |
| 3577004 | 04/09/26 | 04/09/26 | 4/26 | higche | 1010-0002 | 6300-2250 | Payroll Processing | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Fees | | N | 59.00 |
| 3577004 | 04/09/26 | 04/09/26 | 4/26 | higche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Taxes | | N | 350.34 |
| 3577004 | 04/09/26 | 04/09/26 | 4/26 | higche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Wages | | N | 4,187.49 |
| 3577004 | 04/09/26 | 04/09/26 | 4/26 | higche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Workers Comp | | N | 178.91 |
| 3577852 | 04/10/26 | 04/10/26 | 4/26 | higche | 1010-0002 | 6300-1300 | Credit & Background Checks | 04/26, Yardi #5213376 ID Verify | | N | 55.00 |
| 3578289 | 03/31/26 | 03/31/26 | 4/26 | higche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26, Benefits Billing, G&A Life | | N | 1.69 |
| 3578289 | 03/31/26 | 03/31/26 | 4/26 | higche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26, Benefits Billing, Maintenance Life | | N | 1.46 |
| 3578289 | 03/31/26 | 03/31/26 | 4/26 | higche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26, Benefits Billing: G&A | | N | 2,142.57 |
| 3579928 | 03/31/26 | 03/31/26 | 4/26 | higche | 1010-0002 | 6300-1100 | Professional Fees | 03/26, Professional Services | | N | 250.00 |
| 3585162 | 04/20/26 | 05/20/26 | 4/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:Elaine.Marsh@freg.com, Community Manager, G/L 6300-1650 | | N | 935.00 |
| 3587944 | 04/23/26 | 04/23/26 | 4/26 | higche | 1010-0002 | 6300-1500 | Cell Phones | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3587944 | 04/23/26 | 04/23/26 | 4/26 | higche | 1010-0002 | 6300-2250 | Payroll Processing | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Fees | | N | 32.00 |
| 3587944 | 04/23/26 | 04/23/26 | 4/26 | higche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Taxes | | N | 187.35 |

**High Point In The Park (higche)**
**Open Invoice List**
As of April 30, 2026

9:18 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E  ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3587944 | 04/23/26 | 04/23/26 | 4/26 | higche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Wages | | N | 2,500.01 |
| 3587944 | 04/23/26 | 04/23/26 | 4/26 | higche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Workers Comp | | N | 12.83 |
| 3587944 | 04/23/26 | 04/23/26 | 4/26 | higche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Bonus | | N | 300.00 |
| 3587944 | 04/23/26 | 04/23/26 | 4/26 | higche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance OT | | N | 51.68 |
| 3587944 | 04/23/26 | 04/23/26 | 4/26 | higche | 1010-0002 | 6300-2250 | Payroll Processing | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Fees | | N | 59.00 |
| 3587944 | 04/23/26 | 04/23/26 | 4/26 | higche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Taxes | | N | 355.32 |
| 3587944 | 04/23/26 | 04/23/26 | 4/26 | higche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Wages | | N | 4,310.85 |
| 3587944 | 04/23/26 | 04/23/26 | 4/26 | higche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Workers Comp | | N | 197.69 |
| 3588295 | 04/23/26 | 04/23/26 | 4/26 | higche | 1010-0002 | 6300-1500 | Cell Phones | 02/22/26-03/21/26, Verizon wireless | | N | 69.70 |
| | | | | | | | | | | | **46,016.85** |

**InterSolutions LLC (inte57)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1099159 | 04/02/26 | 05/02/26 | 4/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 2026-03-21 RT LEGINIA UTOPIA GORDON (CLV FW High Point in the Park BF ) | | N | 268.95 |
| 1099160 | 04/02/26 | 05/02/26 | 4/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 2026-03-23 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) | | N | 674.85 |
| 1099160 | 04/02/26 | 05/02/26 | 4/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 2026-03-24 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) | | N | 497.64 |
| 1099160 | 04/02/26 | 05/02/26 | 4/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 2026-03-26 OT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) | | N | 139.10 |
| 1099160 | 04/02/26 | 05/02/26 | 4/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 2026-03-26 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) | | N | 147.51 |
| 1099160 | 04/02/26 | 05/02/26 | 4/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 2026-03-27 OT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) | | N | 359.87 |
| 1101175 | 04/09/26 | 05/09/26 | 4/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Gustavo Nunez, 03/28/26-03/29/26, 16.09 REG hours | | N | 530.97 |
| 1101176 | 04/09/26 | 05/09/26 | 4/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Cory Darby, 03/30/26-04/03/26, 36.02 REG hours | | N | 1,188.66 |
| | | | | | | | | | | | **3,807.55** |

**K Kern Painting Toledo LLC (kker01)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4249819 | 12/27/22 | 01/26/23 | 6/23 | higche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Drywall repairs for units 102,103,112,123,227,425 | | N | 4,025.00 |
| 4249995 | 12/30/22 | 01/29/23 | 3/23 | higche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Repaint of units 202,306 | | N | 2,125.00 |
| 4250068 | 01/09/23 | 02/08/23 | 6/23 | higche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Repaint of units 128,238,528 | | N | 2,768.75 |

9:18 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ⟫⟫

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4250277 | 01/17/23 | 02/16/23 | 6/23 | higche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Repaint of units 107,231,316,415,531 | | N | 3,956.25 |
| | | | | | | | | | | | **12,875.00** |
| **Lowes Pro Supply (lowe07)** | | | | | | | | | | | |
| 10697139-00 | 02/16/22 | 03/18/22 | 8/23 | higche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | 02/16/22, U=133 :Refrigerator- replacement needed | | N | 723.13 |
| 10697149-00 | 02/16/22 | 03/18/22 | 8/23 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | 02/16/22, U=133 :Range | | N | 563.39 |
| 10697153-00 | 02/16/22 | 03/18/22 | 8/23 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 02/16/22, Plumbing | | N | 447.01 |
| | | | | | | | | | | | **1,733.53** |
| **Quill LLC (quil00)** | | | | | | | | | | | |
| 31503687 | 03/22/23 | 04/21/23 | 4/23 | higche | 1010-0002 | 6300-1600 | Office & Computer Supplies | HP 26A BLACK TONER CARTRIDGE, SKU=901-CF226A | | N | 402.25 |
| 31503687 | 03/22/23 | 04/21/23 | 4/23 | higche | 1010-0002 | 6300-1600 | Office & Computer Supplies | TR 8.5X11 COPY 20 92 10RM WH, SKU=901-135848 | | N | 55.58 |
| | | | | | | | | | | | **457.83** |
| **Reddy Equipment Inc (redd02)** | | | | | | | | | | | |
| 20843 | 06/20/22 | 07/20/22 | 2/23 | higche | 1010-0002 | 6700-1400 | Dumpsters | Replacement castor wheels for dumpsters | | N | 912.71 |
| 21309 | 09/14/22 | 10/14/22 | 2/23 | higche | 1010-0002 | 6700-1400 | Dumpsters | Dumpster repair | | N | 603.14 |
| | | | | | | | | | | | **1,515.85** |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Platinum Combo | | N | (199.00) |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Platinum Combo | | N | 699.00 |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Platinum Combo | | N | 699.00 |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Platinum Combo | | N | (199.00) |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| | | | | | | | | | | | **1,398.00** |
| **S A Comunale Co Inc (saco00)** | | | | | | | | | | | |
| F361286 | 11/11/23 | 12/11/23 | 7/24 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 110880, 11.11.23, Annual Fire Alarm inspection | | N | 525.00 |
| F361293 | 10/27/23 | 11/26/23 | 7/24 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 110880, 10.27.24, Annual backflow inspection | | N | 250.00 |

High Point In The Park (higche)
Open Invoice List
As of April 30, 2026

9:18 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F370283 | 10/28/23 | 11/27/23 | 7/24 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 110880, 10.28.23, Annual Fire Extinguisher inspection | | N | 86.27 |
| F386592 | 01/18/24 | 02/17/24 | 7/24 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 110880, 1.18.24, install new fire extinguisher with cabinet in lobby area | | N | 857.33 |
| | | | | | | | | | | | **1,718.60** |
| **SERVPRO of Newburgh Heights (serv61)** | | | | | | | | | | | |
| 17723 | 02/04/26 | 02/04/26 | 4/26 | higche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | water restoration in unit 106 and complete hallway | | N | 1,885.08 |
| | | | | | | | | | | | **1,885.08** |
| **The Smith & Oby Service Company (smit24)** | | | | | | | | | | | |
| 221635 | 07/31/22 | 08/31/22 | 3/23 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | Deep clog in bathtub | | N | 666.00 |
| 221746 | 07/31/22 | 08/31/22 | 7/24 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | Multiple leaks in unit 109 | | N | 1,004.00 |
| 221929 | 07/31/22 | 08/31/22 | 6/23 | higche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | 216 - No AC | | N | 650.00 |
| 221976 | 07/31/22 | 08/31/22 | 6/23 | higche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 534 - No AC | | N | 414.00 |
| 222027 | 09/14/22 | 10/14/22 | 7/24 | higche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | 404,417,511,542 - No AC | | N | 1,589.90 |
| 222332 | 08/15/22 | 09/15/22 | 8/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Services rendered for 2 inch leaking pipe containing Hot water | | N | 592.00 |
| 222440 | 09/14/22 | 10/14/22 | 6/23 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 112 - Kitchen sink backing up onto floor | | N | 516.00 |
| 223254 | 11/30/22 | 12/30/22 | 7/24 | higche | 1010-0002 | 6700-1140 | Boiler Replacement | Boiler was not heating water the building | | N | 1,257.55 |
| 223316 | 11/21/22 | 12/21/22 | 7/24 | higche | 1010-0002 | 6700-1640 | Turnover - Zoneline - HVAC Units | 340 - No heat | | N | 2,054.18 |
| 223549 | 11/28/22 | 12/28/22 | 6/23 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 129 - Bathtub backing up with debris | | N | 516.00 |
| 223550 | 11/28/22 | 12/28/22 | 6/23 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 135 - Carpet wet due to Shower leak | | N | 258.00 |
| 223808 | 12/31/22 | 01/31/23 | 6/23 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 108 Kitchen sink overflowing onto floor | | N | 882.00 |
| 223894 | 12/31/22 | 01/31/23 | 7/24 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 136 -Ceiling leaking from unit 236 | | N | 1,606.25 |
| 224327 | 01/31/23 | 02/02/23 | 6/23 | higche | 1010-0002 | 6700-1640 | Turnover - Zoneline - HVAC Units | 232- No Heat | | N | 624.00 |
| 224339 | 12/31/22 | 01/30/24 | 7/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 12.31.22 4th floor water line | | N | 2,568.75 |
| 230124 | 01/31/23 | 03/02/23 | 7/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 01/31/23, Unit 101 tub back up | | N | 1,095.42 |
| 230391 | 03/31/23 | 04/30/23 | 10/24 | higche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | 03/31/23, Replacement of 7 magic Pak units/furnaces | | N | 46,521.00 |
| 230654 | 03/31/23 | 04/30/23 | 7/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 230654, 3.31.23, #110, Snake drain from over flow | | N | 897.00 |
| 230718 | 03/31/23 | 04/30/23 | 8/24 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 03/31/23, Emergency call for cold water pipe bursting | | N | 1,742.53 |
| 231583 | 05/31/23 | 06/30/23 | 8/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 05/31/24, Sink overflow in unit 240 | | N | 531.00 |
| 232319 | 08/31/23 | 09/29/23 | 7/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 232319, 8.31.23, #126, kitchen sink, bathroom shower &toilet unclog | | N | 2,466.03 |
| 232717 | 07/31/23 | 08/30/23 | 9/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 07/31/23, Repair active leak in wall of unit 119 | | N | 1,051.00 |

**High Point In The Park (higche)**
**Open Invoice List**
As of April 30, 2026

9:18 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E** ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 232900 | 08/31/23 | 09/30/23 | 7/24 | higche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/31/23, A/C issues in unit 428 | | N | 319.00 |
| | | | | | | | | | | | **69,821.61** |
| **Ohio Department Of Commerce (trea00)** | | | | | | | | | | | |
| 5397891 | 12/15/23 | 01/14/24 | 5/24 | higche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | #294093, 08/03/23, Water Tube Boiler Inspection | | N | 68.25 |
| | | | | | | | | | | | **68.25** |
| **Schindler Elevator Corporation (v007460)** | | | | | | | | | | | |
| 4607392288 | 03/02/26 | 04/01/26 | 4/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | preventive maintenance | | Y | 606.24 |
| 4607454641 | 05/01/26 | 05/31/26 | 4/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | preventive maintenance | | Y | 606.24 |
| 4626254264 | 01/14/26 | 02/13/26 | 4/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | operation issues - observed operation and found running normal | | Y | 2,062.32 |
| 4626254265 | 01/14/26 | 02/13/26 | 4/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | Mechanic Double Time: 2406.04 | | Y | 2,406.04 |
| | | | | | | | | | | | **5,680.84** |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-6150 | Small Tools | DW MAXFIT 2" PH2 15PC, SKU=HD1000039782 | | N | 10.62 |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-6150 | Small Tools | MKE TITANIUM 11/64" BIT 1PC, SKU=HD1001294780 | | N | 5.07 |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | RDG 18V 1/2 IN DRILL/DRIVER KIT, SKU=HD0002001137 | | N | 126.74 |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-6150 | Small Tools | WOOD SCRW ZINC PHL FLT #10 X 1-1/4, SKU=HD378312 | | N | 2.73 |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-6150 | Small Tools | WOOD SCRW ZINC PHL FLT #10 X 1-3/4, SKU=HD392221 | | N | 2.73 |
| | | | | | | | | | | | **147.89** |

**Total Open Payables (higche - High Point In The Park):**                 163,680.47

**Total Open Payables:**                 163,680.47

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 4/2026

**FRIEDMAN**
**R E A L  E S T A T E** »»

9:18 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| **higche - High Point In The Park** | | | | | | | | | | |
| 104 | t0078292 | Michael Moynihan | | | | | | | | |
| | | r-watbb | (132.73) | (132.73) | 0.00 | 0.00 | 0.00 | 0.00 | (132.73) | |
| **Total** | | | **(132.73)** | **(132.73)** | **0.00** | **0.00** | **0.00** | **0.00** | **(132.73)** | |
| 108 | t0078295 | Rita Stewart | | | | | | | | |
| | | r-rent | 28.39 | 28.39 | 0.00 | 0.00 | 0.00 | 0.00 | 28.39 | |
| **Total** | | | **28.39** | **28.39** | **0.00** | **0.00** | **0.00** | **0.00** | **28.39** | |
| 109 | t0122091 | Brian Price | | | | | | | | |
| | | r-watbb | (126.90) | (126.90) | 0.00 | 0.00 | 0.00 | 0.00 | (126.90) | |
| **Total** | | | **(126.90)** | **(126.90)** | **0.00** | **0.00** | **0.00** | **0.00** | **(126.90)** | |
| 110 | t0078289 | Vicky Rogala (HA) | | | | | | | | |
| | | r-late | 200.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 | |
| | | r-rent | 1,224.00 | 612.00 | 612.00 | 0.00 | 0.00 | 0.00 | 1,224.00 | |
| **Total** | | | **1,424.00** | **712.00** | **712.00** | **0.00** | **0.00** | **0.00** | **1,424.00** | |
| 122 | t0078291 | Adam J Patterson | | | | | | | | |
| | | r-gassvc | 240.00 | 80.00 | 80.00 | 80.00 | 0.00 | 0.00 | 240.00 | |
| | | r-late | 300.00 | 100.00 | 100.00 | 100.00 | 0.00 | 0.00 | 300.00 | |
| | | r-legal | 507.00 | 507.00 | 0.00 | 0.00 | 0.00 | 0.00 | 507.00 | |
| | | r-rent | 2,400.00 | 800.00 | 800.00 | 800.00 | 0.00 | 0.00 | 2,400.00 | |
| | | r-trash | 21.00 | 7.00 | 7.00 | 7.00 | 0.00 | 0.00 | 21.00 | |
| | | r-utladm | 10.50 | 3.50 | 3.50 | 3.50 | 0.00 | 0.00 | 10.50 | |
| | | r-watbas | 8.60 | 2.83 | 2.86 | 2.91 | 0.00 | 0.00 | 8.60 | |
| | | r-watsvc | 365.64 | 166.69 | 104.38 | 94.57 | 0.00 | 0.00 | 365.64 | |
| **Total** | | | **3,852.74** | **1,667.02** | **1,097.74** | **1,087.98** | **0.00** | **0.00** | **3,852.74** | |
| 125 | t0302922 | Mariah Jones | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (522.52) | (522.52) | |
| | | r-watbb | (190.34) | (190.34) | 0.00 | 0.00 | 0.00 | 0.00 | (190.34) | |
| **Total** | | | **(190.34)** | **(190.34)** | **0.00** | **0.00** | **0.00** | **(522.52)** | **(712.86)** | |
| 126 | t0078201 | Mary E. Mastin | | | | | | | | |
| | | r-watbb | (104.37) | (104.37) | 0.00 | 0.00 | 0.00 | 0.00 | (104.37) | |
| **Total** | | | **(104.37)** | **(104.37)** | **0.00** | **0.00** | **0.00** | **0.00** | **(104.37)** | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 4/2026

9:18 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 129 | t0078194 | Susan Brannon | | | | | | | | |
| | | r-rendis | (18.98) | (18.98) | 0.00 | 0.00 | 0.00 | 0.00 | (18.98) | |
| **Total** | | | **(18.98)** | **(18.98)** | **0.00** | **0.00** | **0.00** | **0.00** | **(18.98)** | |
| 131 | t0315739 | Jennifer Gump | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (48.81) | (48.81) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(48.81)** | **(48.81)** | |
| 136 | t0104742 | Ella Davis | | | | | | | | |
| | | r-watbb | (132.73) | (132.73) | 0.00 | 0.00 | 0.00 | 0.00 | (132.73) | |
| **Total** | | | **(132.73)** | **(132.73)** | **0.00** | **0.00** | **0.00** | **0.00** | **(132.73)** | |
| 203-X | t0099361 | Jaquan Davis | | | | | | | | |
| | | r-late | 89.33 | 89.33 | 0.00 | 0.00 | 0.00 | 0.00 | 89.33 | |
| | | r-watbb | (132.73) | (132.73) | 0.00 | 0.00 | 0.00 | 0.00 | (132.73) | |
| **Total** | | | **(43.40)** | **(43.40)** | **0.00** | **0.00** | **0.00** | **0.00** | **(43.40)** | |
| 208-X | t0127476 | Leslie Hamilton (HA) | | | | | | | | |
| | | r-rent | (283.18) | (283.18) | 0.00 | 0.00 | 0.00 | 0.00 | (283.18) | |
| **Total** | | | **(283.18)** | **(283.18)** | **0.00** | **0.00** | **0.00** | **0.00** | **(283.18)** | |
| 217-X | t0128518 | Noel Santiago | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,451.95) | (1,451.95) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,451.95)** | **(1,451.95)** | |
| 220-X | t0078333 | Christini  Johnson (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (33.00) | (33.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(33.00)** | **(33.00)** | |
| 224-X | t0302575 | Don-te Calloway | | | | | | | | |
| | | r-rent | 29.09 | 29.09 | 0.00 | 0.00 | 0.00 | 0.00 | 29.09 | |
| **Total** | | | **29.09** | **29.09** | **0.00** | **0.00** | **0.00** | **0.00** | **29.09** | |
| 230 | t0078199 | Valerie Ross | | | | | | | | |
| | | r-watbb | (89.58) | (89.58) | 0.00 | 0.00 | 0.00 | 0.00 | (89.58) | |
| **Total** | | | **(89.58)** | **(89.58)** | **0.00** | **0.00** | **0.00** | **0.00** | **(89.58)** | |
| 231-X | t0304028 | Catherine Strait | | | | | | | | |
| | | r-leacon | (150.00) | (75.00) | (75.00) | 0.00 | 0.00 | 0.00 | (150.00) | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 4/2026

9:18 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | r-onetim | (1,562.30) | 0.00 | (400.00) | (1,162.30) | 0.00 | 0.00 | (1,562.30) | |
| **Total** | | | **(1,712.30)** | **(75.00)** | **(475.00)** | **(1,162.30)** | **0.00** | **0.00** | **(1,712.30)** | |
| 234-X | t0078198 | James Baker (HA) | | | | | | | | |
| | | r-late | 400.00 | 100.00 | 100.00 | 100.00 | 100.00 | 0.00 | 400.00 | |
| | | r-rent | 2,292.96 | 583.00 | 583.00 | 583.00 | 543.96 | 0.00 | 2,292.96 | |
| | | r-subsdy | 394.00 | 197.00 | 197.00 | 0.00 | 0.00 | 0.00 | 394.00 | |
| **Total** | | | **3,086.96** | **880.00** | **880.00** | **683.00** | **643.96** | **0.00** | **3,086.96** | |
| 237-X | t0078204 | David Lutz | | | | | | | | |
| | | r-watbb | (95.60) | (95.60) | 0.00 | 0.00 | 0.00 | 0.00 | (95.60) | |
| **Total** | | | **(95.60)** | **(95.60)** | **0.00** | **0.00** | **0.00** | **0.00** | **(95.60)** | |
| 301 | t0078228 | Sheila A. Grattan | | | | | | | | |
| | | r-watbb | (89.58) | (89.58) | 0.00 | 0.00 | 0.00 | 0.00 | (89.58) | |
| **Total** | | | **(89.58)** | **(89.58)** | **0.00** | **0.00** | **0.00** | **0.00** | **(89.58)** | |
| 303-X | t0131529 | Anthony Jones-Tackett | | | | | | | | |
| | | r-insmp | (14.00) | (14.00) | 0.00 | 0.00 | 0.00 | 0.00 | (14.00) | |
| **Total** | | | **(14.00)** | **(14.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(14.00)** | |
| 308-X | t0078261 | CAROLYN HOWELL (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (31.10) | (31.10) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(31.10)** | **(31.10)** | |
| 309-X | t0313541 | Reyci Perez | | | | | | | | |
| | | r-insmp | (0.67) | (0.67) | 0.00 | 0.00 | 0.00 | 0.00 | (0.67) | |
| **Total** | | | **(0.67)** | **(0.67)** | **0.00** | **0.00** | **0.00** | **0.00** | **(0.67)** | |
| 310 | t0145479 | Ermetta Parker | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (284.46) | (284.46) | |
| | | r-watbb | (85.94) | (85.94) | 0.00 | 0.00 | 0.00 | 0.00 | (85.94) | |
| **Total** | | | **(85.94)** | **(85.94)** | **0.00** | **0.00** | **0.00** | **(284.46)** | **(370.40)** | |
| 315-X | t0293770 | Alexander Bunn | | | | | | | | |
| | | r-watbb | (144.41) | (144.41) | 0.00 | 0.00 | 0.00 | 0.00 | (144.41) | |
| **Total** | | | **(144.41)** | **(144.41)** | **0.00** | **0.00** | **0.00** | **0.00** | **(144.41)** | |
| 319-X | t0141432 | Michael Casella (HA) | | | | | | | | |
| | | r-insmp | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 4/2026

FRIEDMAN
R E A L   E S T A T E

9:18 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------|-------------|--------------|--------------|--------------|--------|---------|------|
| | | r-rent | 43.16 | 43.16 | 0.00 | 0.00 | 0.00 | 0.00 | 43.16 | |
| **Total** | | | **63.16** | **63.16** | **0.00** | **0.00** | **0.00** | **0.00** | **63.16** | |
| 320-X | t0078279 | Lorri Arizmendi | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (996.46) | (996.46) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(996.46)** | **(996.46)** | |
| 321-X | t0316701 | Anastacia Dilisio | | | | | | | | |
| | | r-leacon | (24.75) | (24.75) | 0.00 | 0.00 | 0.00 | 0.00 | (24.75) | |
| **Total** | | | **(24.75)** | **(24.75)** | **0.00** | **0.00** | **0.00** | **0.00** | **(24.75)** | |
| 333 | t0122394 | Della Roig | | | | | | | | |
| | | r-gassvc | 335.29 | 100.00 | 100.00 | 100.00 | 35.29 | 0.00 | 335.29 | |
| | | r-insmp | 80.00 | 20.00 | 20.00 | 20.00 | 20.00 | 0.00 | 80.00 | |
| | | r-late | 400.00 | 100.00 | 100.00 | 100.00 | 100.00 | 0.00 | 400.00 | |
| | | r-legal | 1,014.00 | 0.00 | 507.00 | 507.00 | 0.00 | 0.00 | 1,014.00 | |
| | | r-rent | 3,920.00 | 980.00 | 980.00 | 980.00 | 980.00 | 0.00 | 3,920.00 | |
| | | r-trash | 28.00 | 7.00 | 7.00 | 7.00 | 7.00 | 0.00 | 28.00 | |
| | | r-utladm | 14.00 | 3.50 | 3.50 | 3.50 | 3.50 | 0.00 | 14.00 | |
| | | r-watbas | 12.20 | 3.03 | 3.06 | 3.11 | 3.00 | 0.00 | 12.20 | |
| | | r-watsvc | 495.44 | 177.92 | 111.42 | 100.95 | 105.15 | 0.00 | 495.44 | |
| **Total** | | | **6,298.93** | **1,391.45** | **1,831.98** | **1,821.56** | **1,253.94** | **0.00** | **6,298.93** | |
| 335-X | t0129698 | Lori Slaven | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,100.00) | (1,100.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,100.00)** | **(1,100.00)** | |
| 338-X | t0304802 | Susan Dunbar | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (367.91) | (367.91) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(367.91)** | **(367.91)** | |
| 416-X | t0078336 | Cleveland Breggins | | | | | | | | |
| | | r-watbb | (144.41) | (144.41) | 0.00 | 0.00 | 0.00 | 0.00 | (144.41) | |
| **Total** | | | **(144.41)** | **(144.41)** | **0.00** | **0.00** | **0.00** | **0.00** | **(144.41)** | |
| 421-X | t0305204 | Heather Schlosser | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (284.46) | (284.46) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(284.46)** | **(284.46)** | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 4/2026

FRIEDMAN
R E A L   E S T A T E

9:18 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 426-X | t0145305 | Jessica Dejesus (HA) | | | | | | | | |
| | | r-actadj | (825.00) | 0.00 | 0.00 | 0.00 | (825.00) | 0.00 | (825.00) | |
| | | r-subsdy | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 509-X | t0099773 | MARY JIMENEZ (HA) | | | | | | | | |
| | | r-rent | 38.67 | 38.67 | 0.00 | 0.00 | 0.00 | 0.00 | 38.67 | |
| **Total** | | | **38.67** | **38.67** | **0.00** | **0.00** | **0.00** | **0.00** | **38.67** | |
| 510 | t0078283 | Valerie Lane | | | | | | | | |
| | | r-watbb | (89.58) | (89.58) | 0.00 | 0.00 | 0.00 | 0.00 | (89.58) | |
| **Total** | | | **(89.58)** | **(89.58)** | **0.00** | **0.00** | **0.00** | **0.00** | **(89.58)** | |
| 515-X | t0107947 | Minnie Vaughan | | | | | | | | |
| | | r-watbb | (107.68) | (107.68) | 0.00 | 0.00 | 0.00 | 0.00 | (107.68) | |
| **Total** | | | **(107.68)** | **(107.68)** | **0.00** | **0.00** | **0.00** | **0.00** | **(107.68)** | |
| 516-X | t0304803 | Santa Bentley | | | | | | | | |
| | | r-watbb | (104.37) | (104.37) | 0.00 | 0.00 | 0.00 | 0.00 | (104.37) | |
| **Total** | | | **(104.37)** | **(104.37)** | **0.00** | **0.00** | **0.00** | **0.00** | **(104.37)** | |
| 529 | t0078215 | Steven Chapman | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.40) | (0.40) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(0.40)** | **(0.40)** | |
| 531-X | t0309027 | Amy Gilbert | | | | | | | | |
| | | r-rent | 0.48 | 0.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.48 | |
| **Total** | | | **0.48** | **0.48** | **0.00** | **0.00** | **0.00** | **0.00** | **0.48** | |
| 532-X | t0113123 | Madisyn Contreras | | | | | | | | |
| | | r-gassvc | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | |
| | | r-insmp | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 820.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 | |
| | | r-trash | 7.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | |
| | | r-utladm | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | |
| | | r-watbas | 2.83 | 2.83 | 0.00 | 0.00 | 0.00 | 0.00 | 2.83 | |
| | | r-watsvc | 166.69 | 166.69 | 0.00 | 0.00 | 0.00 | 0.00 | 166.69 | |
| **Total** | | | **1,200.02** | **1,200.02** | **0.00** | **0.00** | **0.00** | **0.00** | **1,200.02** | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 4/2026

9:18 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 534-X | t0127914 | Tonya linden | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | 190.00 | |
| | | r-woo | (190.00) | 0.00 | 0.00 | 0.00 | (190.00) | 0.00 | (190.00) | |
| **Total** | | | **(190.00)** | **0.00** | **0.00** | **0.00** | **(190.00)** | **190.00** | **0.00** | |
| **Total higche** | | | **12,096.94** | **3,912.08** | **4,046.72** | **2,430.24** | **1,707.90** | **(4,931.07)** | **7,165.87** | |

**Charge Code Summary**

| | |
|---|---|
| r-actadj | (825.00) |
| r-gassvc | 655.29 |
| r-insmp | 105.33 |
| r-late | 1,489.33 |
| r-leacon | (174.75) |
| r-legal | 1,521.00 |
| r-onetim | (1,562.30) |
| r-rendis | (18.98) |
| r-rent | 10,513.57 |
| r-subsdy | 1,219.00 |
| r-trash | 56.00 |
| r-utladm | 28.00 |
| r-watbas | 23.63 |
| r-watbb | (1,770.95) |
| r-watsvc | 1,027.77 |
| r-woo | (190.00) |
| Receivable Total | 12,096.94 |
| Prepay Total | (4,931.07) |
| **Grand Total** | **7,165.87** |

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  ≫≫≫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 101 | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 102 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 103 | 2 Bed 1 Bath | 900 | Catherine McConnell (t0078253) | Rent | 980.00 | r-rent | 980.00 | 695.00 | 6/15/2017 | 12/31/2026 | | 0.00 |
| | | | | | | r-rent | (30.00) | | | | | |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (105.00) | | | | | |
| | | | | **Total** | 980.00 | | 890.00 | | | | | |
| 104 | 2 Bed 1 Bath | 900 | Michael Moynihan (t0078292) | Rent | 980.00 | r-rent | 980.00 | 150.00 | 4/22/2015 | 12/31/2026 | | (132.73) |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-rendis | (140.00) | | | | | |
| | | | | **Total** | 980.00 | | 920.00 | | | | | |
| 105 | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,080.00 | | 0.00 | | | | | |
| 106 | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,080.00 | | 0.00 | | | | | |
| 107 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 108 | 1 Bed 1 Bath | 800 | Rita Stewart (t0078295) | Rent | 800.00 | r-rent | 800.00 | 575.00 | 10/1/2005 | 10/31/2026 | | 28.39 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 800.00 | | 865.00 | | | | | |
| 109 | 1 Bed 1 Bath | 800 | Brian Price (t0122091) | Rent | 800.00 | r-rent | 800.00 | 672.00 | 9/1/2025 | 9/30/2026 | | (126.90) |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | **Total** | 800.00 | | 880.00 | | | | | |
| 110 | 1 Bed 1 Bath | 800 | Vicky Rogala (HA) (t0078289) | Rent | 800.00 | r-rent | 612.00 | 100.00 | 5/15/2010 | 4/30/2025 | 5/8/2026 | 1,424.00 |
| | | | | | | r-subsdy | 85.00 | | | | | |
| | | | | **Total** | 800.00 | | 697.00 | | | | | |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ▸▸▸

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 111 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 112 | 1 Bed 1 Bath | 800 | Louberta Horton (t0078288) | Rent | 800.00 | r-rent r-rendis | 800.00 (83.00) | 595.00 | 1/7/2017 | 9/30/2026 | | 0.00 |
| | | | | **Total** | 800.00 | | 717.00 | | | | | |
| 114 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 115 | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,080.00 | | 0.00 | | | | | |
| 116 | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,080.00 | | 0.00 | | | | | |
| 117 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 118 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 119 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 120 | 1 Bed 1 Bath | 800 | Admin | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 121 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 122 | 1 Bed 1 Bath | 800 | Adam J Patterson (t0078291) | Rent | 800.00 | r-rent | 800.00 | 595.00 | 12/5/2018 | 10/31/2026 | 5/29/2026 | 3,852.74 |
| | | | | **Total** | 800.00 | | 800.00 | | | | | |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN** R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 123 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 980.00 | | 0.00 | | | |
| 124 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 980.00 | | 0.00 | | | |
| 125 | 2 Bed 2 Bath | 1,100 | Mariah Jones (t0302922) | Rent | 1,080.00 | r-rent r-insmp r-leacon | 1,080.00 20.00 (150.00) | 250.00 | 8/29/2025 | 8/31/2026 | | (712.86) |
| | | | | | | **Total** | 1,080.00 950.00 | | | | | |
| 126 | 2 Bed 2 Bath | 1,100 | Mary E. Mastin (t0078201) | Rent | 1,080.00 | r-rent r-garage r-rendis | 1,080.00 45.00 (85.00) | 300.00 | 8/1/2000 | 10/31/2026 | | (104.37) |
| | | | | | | **Total** | 1,080.00 1,040.00 | | | | | |
| 127 | 2 Bed 1 Bath | 900 | Mariah Thomas (HA) (t0104168) | Rent | 980.00 | r-rent r-subsdy r-insmp | 229.00 521.00 20.00 | 725.00 | 6/2/2020 | 4/30/2025 | | 0.00 |
| | | | | | | **Total** | 980.00 770.00 | | | | | |
| 128 | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 800.00 | | 0.00 | | | |
| 129 | 1 Bed 1 Bath | 800 | Susan Brannon (t0078194) | Rent | 800.00 | r-rent r-rendis r-rendis | 800.00 (83.00) (83.00) | 150.00 | 10/3/2014 | 3/31/2027 | | (18.98) |
| | | | | | | **Total** | 800.00 634.00 | | | | | |
| 130 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 800.00 | | 0.00 | | | |
| 131 | 1 Bed 1 Bath | 800 | Jennifer Gump (t0315739) | Rent | 800.00 | r-rent | 800.00 | 800.00 | 3/27/2026 | 3/31/2027 | | (48.81) |
| | | | | | | **Total** | 800.00 800.00 | | | | | |
| 132 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 800.00 | | 0.00 | | | |

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E** ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 133 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 134 | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,080.00 | | 0.00 | | | | | |
| 135 | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,080.00 | | 0.00 | | | | | |
| 136 | 2 Bed 1 Bath | 900 | Ella Davis (t0104742) | Rent | 980.00 | r-rent r-rendis | 980.00 (140.00) | 250.00 | 5/22/2020 | 3/31/2027 | | (132.73) |
| | | | | **Total** | 980.00 | | 840.00 | | | | | |
| 137 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 138 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 139 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 201 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 202-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 203-X | 2 Bed 1 Bath | 900 | Jaquan Davis (t0099361) | Rent Balcony(s) | 980.00 20.00 | r-rent r-rendis | 1,000.00 (55.00) | 745.00 | 1/27/2020 | 10/31/2026 | | (43.40) |
| | | | | **Total** | 1,000.00 | | 945.00 | | | | | |
| 204-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205-X | 2 Bed 2 Bath | 1,100 | Angel Otero (t0304175) | Rent | 1,080.00 | r-rent | 1,100.00 | 1,100.00 | 9/24/2025 | 9/30/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-petmon | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-leacon | (50.00) | | | | | |
| | | | | | | r-leacon | (150.00) | | | | | |
| | | | | Total | 1,100.00 | | 970.00 | | | | | |
| 206-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 207 | 2 Bed 1 Bath | 900 | Iyesa Innes (HA) (t0109063) | Rent | 980.00 | r-rent | 5.00 | 725.00 | 10/1/2020 | 4/30/2025 | | 0.00 |
| | | | | | | r-subsdy | 774.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 980.00 | | 799.00 | | | | | |
| 208-X | 1 Bed 1 Bath | 800 | Leslie Hamilton (HA) (t0127476) | Rent | 800.00 | r-rent | 467.00 | 672.00 | 9/17/2021 | 4/30/2025 | | (283.18) |
| | | | | Balcony(s) | 20.00 | r-subsdy | 449.00 | | | | | |
| | | | | Total | 820.00 | | 916.00 | | | | | |
| 209-X | 1 Bed 1 Bath | 800 | Carolynn Jacobs (t0078337) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 12/5/2011 | 2/28/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-petmon | 35.00 | | | | | |
| | | | | Total | 820.00 | | 855.00 | | | | | |
| 210 | 1 Bed 1 Bath | 800 | Latasha Fickling-layne (t0304027) | Rent | 800.00 | r-rent | 800.00 | 250.00 | 10/1/2025 | 9/30/2026 | | 0.00 |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | Total | 800.00 | | 725.00 | | | | | |
| 211 | 1 Bed 1 Bath | 800 | Karen S. Komadina (t0078322) | Rent | 800.00 | r-rent | 800.00 | 435.00 | 11/10/1990 | 10/31/2026 | | 0.00 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | Total | 800.00 | | 845.00 | | | | | |
| 212-X | 1 Bed 1 Bath | 800 | Sahara Hampton (t0135226) | Rent | 800.00 | r-rent | 820.00 | 735.00 | 7/15/2022 | 7/31/2025 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-rent | 820.00 | | | | | |
| | | | | | | r-rendis | (50.00) | | | | | |
| | | | | Total | 820.00 | | 1,590.00 | | | | | |
| 214-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 215-X | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 216-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 217-X | 2 Bed 1 Bath | 900 | Noel Santiago (t0128518) | Rent | 980.00 | r-rent | 1,000.00 | 250.00 | 9/9/2021 | 10/31/2026 | | (1,451.95) |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (45.00) | | | | | |
| | | | | Total | 1,000.00 | | 1,045.00 | | | | | |
| 218 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 219-X | 1 Bed 1 Bath | 800 | John Ball (t0314460) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 2/27/2026 | 2/28/2027 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | Total | 820.00 | | 745.00 | | | | | |
| 220-X | 1 Bed 1 Bath | 800 | Christini Johnson (HA) (t0078333) | Rent | 800.00 | r-rent | 502.00 | 150.00 | 1/4/2016 | 4/30/2025 | | (33.00) |
| | | | | Balcony(s) | 20.00 | r-subsdy | 118.00 | | | | | |
| | | | | Total | 820.00 | | 620.00 | | | | | |
| 221-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 0.00 | | | | | |
| 222-X | 1 Bed 1 Bath | 800 | Joshua Eads (t0283115) | Rent | 800.00 | r-rent | 820.00 | 750.00 | 4/5/2024 | 4/30/2025 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-rendis | (70.00) | | | | | |
| | | | | Total | 820.00 | | 750.00 | | | | | |
| 223 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 224-X | 2 Bed 1 Bath | 900 | Don-te Calloway (t0302575) | Rent | 980.00 | r-rent | 1,000.00 | 2,000.00 | 8/29/2025 | 8/31/2026 | | 29.09 |
| | | | | Balcony(s) | 20.00 | r-leacon | (130.00) | | | | | |
| | | | | Total | 1,000.00 | | 870.00 | | | | | |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 226-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 227-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 228-X | 1 Bed 1 Bath | 800 | Howard Schonhiutt (t0280889) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 2/5/2024 | 2/28/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 820.00 | | | | | |
| 229 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 230 | 1 Bed 1 Bath | 800 | Valerie Ross (t0078199) | Rent | 800.00 | r-rent | 800.00 | 100.00 | 8/20/2010 | 7/31/2025 | | (89.58) |
| | | | | | | r-rendis | (48.00) | | | | | |
| | | | | **Total** | 800.00 | | 752.00 | | | | | |
| 231-X | 1 Bed 1 Bath | 800 | Catherine Strait (t0304028) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 9/25/2025 | 9/30/2026 | | (1,712.30) |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 745.00 | | | | | |
| 232-X | 1 Bed 1 Bath | 800 | Donald Nagaj (t0304570) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 10/17/2025 | 10/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 745.00 | | | | | |
| 233 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 234-X | 2 Bed 2 Bath | 1,100 | James Baker (HA) (t0078198) | Rent | 1,080.00 | r-rent | 583.00 | 720.00 | 7/21/2012 | 4/30/2025 | | 3,086.96 |
| | | | | Balcony(s) | 20.00 | r-subsdy | 197.00 | | | | | |
| | | | | **Total** | 1,100.00 | | 780.00 | | | | | |
| 235-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 236-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 237-X | 2 Bed 1 Bath | 900 | David Lutz (t0078204) | Rent | 980.00 | r-rent | 1,000.00 | 685.00 | 7/12/2014 | 9/30/2026 | | (95.60) |
| | | | | Balcony(s) | 20.00 | r-rendis | (170.00) | | | | | |
| | | | | **Total** | 1,000.00 | | 830.00 | | | | | |
| 238-X | 2 Bed 1 Bath | 900 | Billie Kerr (t0078286) | Rent | 980.00 | r-rent | 1,000.00 | 150.00 | 12/2/2023 | 11/30/2024 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | **Total** | 1,000.00 | | 1,045.00 | | | | | |
| 239 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 240 | 1 Bed 1 Bath Jr | 650 | Kyle Layne (t0078238) | Rent | 775.00 | r-rent | 775.00 | 780.00 | 4/1/2017 | 9/30/2026 | | 0.00 |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-rendis | (90.00) | | | | | |
| | | | | **Total** | 775.00 | | 720.00 | | | | | |
| 241 | 1 Bed 1 Bath Jr | 650 | VACANT | Rent | 775.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 775.00 | | 0.00 | | | | | |
| 301 | 1 Bed 1 Bath | 800 | Sheila A. Grattan (t0078228) | Rent | 800.00 | r-rent | 800.00 | 45.00 | 6/25/2005 | 7/31/2025 | | (89.58) |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (33.00) | | | | | |
| | | | | **Total** | 800.00 | | 812.00 | | | | | |
| 302-X | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 303-X | 2 Bed 1 Bath | 900 | Anthony Jones-Tackett (t0131529) | Rent | 980.00 | r-rent | 1,000.00 | 775.00 | 12/8/2021 | 12/31/2026 | | (14.00) |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-rendis | (70.00) | | | | | |
| | | | | **Total** | 1,000.00 | | 1,010.00 | | | | | |
| 304-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| 305-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 306-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 307 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 308-X | 1 Bed 1 Bath | 800 | CAROLYN HOWELL (HA) (t0078261) | Rent | 800.00 | r-rent | 347.00 | 565.00 | 8/1/2014 | 4/30/2025 | | (31.10) |
| | | | | Balcony(s) | 20.00 | r-subsdy | 325.00 | | | | | |
| | | | | **Total** | 820.00 | | 672.00 | | | | | |
| 309-X | 1 Bed 1 Bath | 800 | Reyci Perez (t0313541) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 2/25/2026 | 2/28/2027 | | (0.67) |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 745.00 | | | | | |
| 310 | 1 Bed 1 Bath | 800 | Ermetta Parker (t0145479) | Rent | 800.00 | r-rent | 800.00 | 100.00 | 4/28/2023 | 4/30/2025 | | (370.40) |
| | | | | | | r-rent | 800.00 | | | | | |
| | | | | **Total** | 800.00 | | 1,600.00 | | | | | |
| 311 | 1 Bed 1 Bath | 800 | Christian Knodler (t0284224) | Rent | 800.00 | r-rent | 800.00 | 250.00 | 6/24/2024 | 6/30/2025 | | 0.00 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | **Total** | 800.00 | | 845.00 | | | | | |
| 312-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 314-X | 2 Bed 1 Bath | 900 | Marcus Petersen (t0283010) | Rent | 980.00 | r-rent | 1,000.00 | 770.00 | 4/11/2024 | 4/30/2025 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,000.00 | | 1,020.00 | | | | | |
| 315-X | 2 Bed 2 Bath | 1,100 | Alexander Bunn (t0293770) | Rent | 1,080.00 | r-rent | 1,100.00 | 1,000.00 | 12/26/2024 | 12/31/2026 | | (144.41) |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,100.00 | | 1,120.00 | | | | | |
| 316-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 317-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 318 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 319-X | 1 Bed 1 Bath | 800 | Michael Casella (HA) (t0141432) | Rent | 800.00 | r-rent | 224.00 | 870.00 | 5/1/2023 | 4/30/2025 | | 63.16 |
| | | | | Balcony(s) | 20.00 | r-subsdy | 554.00 | | | | | |
| | | | | **Total** | 820.00 | | 778.00 | | | | | |
| 320-X | 1 Bed 1 Bath | 800 | Lorri Arizmendi (t0078279) | Rent | 800.00 | r-rent | 820.00 | 0.00 | 4/1/2023 | 9/30/2026 | | (996.46) |
| | | | | Balcony(s) | 20.00 | r-rendis | (108.00) | | | | | |
| | | | | **Total** | 820.00 | | 712.00 | | | | | |
| 321-X | 1 Bed 1 Bath | 800 | Anastacia Dilisio (t0316701) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 4/20/2026 | 4/30/2027 | | (24.75) |
| | | | | Balcony(s) | 20.00 | r-petmon | 35.00 | | | | | |
| | | | | **Total** | 820.00 | | 855.00 | | | | | |
| 322-X | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 323 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 324-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 325-X | 2 Bed 2 Bath | 1,100 | Kathy Meade (t0078245) | Rent | 1,080.00 | r-rent | 1,100.00 | 330.00 | 3/1/2020 | 10/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (62.00) | | | | | |
| | | | | **Total** | 1,100.00 | | 1,083.00 | | | | | |
| 326-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 327-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 328-X | 1 Bed 1 Bath | 800 | Robert Tate (t0078211) | Rent Balcony(s) **Total** | 800.00 20.00 820.00 | r-rent r-rendis | 820.00 (45.00) 775.00 | 100.00 | 8/1/2004 | 7/31/2025 | | 0.00 |
| 329 | 1 Bed 1 Bath | 800 | VACANT | Rent **Total** | 800.00 800.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 330 | 1 Bed 1 Bath | 800 | Trina Lane (t0309043) | Rent **Total** | 800.00 800.00 | r-rent r-insmp r-leacon | 800.00 20.00 (75.00) 745.00 | 800.00 | 1/6/2026 | 1/31/2027 | | 0.00 |
| 331-X | 1 Bed 1 Bath | 800 | Randy Perez (t0311316) | Rent Balcony(s) **Total** | 800.00 20.00 820.00 | r-rent r-leacon | 820.00 (75.00) 745.00 | 250.00 | 1/13/2026 | 1/31/2027 | | 0.00 |
| 332-X | 1 Bed 1 Bath | 800 | VACANT | Rent Balcony(s) **Total** | 800.00 20.00 820.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 333 | 2 Bed 1 Bath | 900 | Della Roig (t0122394) | Rent **Total** | 980.00 980.00 | r-rent r-insmp | 980.00 20.00 1,000.00 | 725.00 | 6/11/2021 | 6/30/2025 | 5/8/2026 | 6,298.93 |
| 334-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent Balcony(s) **Total** | 1,080.00 20.00 1,100.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 335-X | 2 Bed 2 Bath | 1,100 | Lori Slaven (t0129698) | Rent Balcony(s) **Total** | 1,080.00 20.00 1,100.00 | r-rent r-garage r-insmp r-rendis | 1,100.00 45.00 20.00 (155.00) 1,010.00 | 250.00 | 10/8/2021 | 10/31/2023 | | (1,100.00) |
| 336-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 337-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 338-X | 2 Bed 1 Bath | 900 | Susan Dunbar (t0304802) | Rent | 980.00 | r-rent | 1,000.00 | 200.00 | 3/4/2026 | 3/31/2027 | | (367.91) |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 1,000.00 | | | | | |
| 339 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 340 | 1 Bed 1 Bath Jr | 650 | VACANT | Rent | 775.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 775.00 | | 0.00 | | | | | |
| 341 | 1 Bed 1 Bath Jr | 650 | VACANT | Rent | 775.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 775.00 | | 0.00 | | | | | |
| 401 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 402-X | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 403-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 404-X | 2 Bed 1 Bath | 900 | Andrew Shoemaker (t0129718) | Rent | 980.00 | r-rent | 1,000.00 | 775.00 | 12/1/2021 | 10/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-petmon | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,000.00 | | 1,090.00 | | | | | |
| 405-X | 2 Bed 2 Bath | 1,100 | FRANCISCO ARRIAGA (t0117364) | Rent | 1,080.00 | r-rent | 1,070.00 | 0.00 | 2/15/2019 | 9/30/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (65.00) | | | | | |
| | | | | **Total** | 1,100.00 | | 1,095.00 | | | | | |
| 406-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 407 | 2 Bed 1 Bath | 900 | Cassandra Byler-Gunter (t0309412) | Rent | 980.00 | r-rent | 980.00 | 980.00 | 12/30/2025 | 12/31/2026 | | 0.00 |
| | | | | | | r-leacon | (130.00) | | | | | |
| | | | | **Total** | 980.00 | | 850.00 | | | | | |
| 408-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 409-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 410 | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 411 | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 412-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 414-X | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 415-X | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 416-X | 2 Bed 2 Bath | 1,100 | Cleveland Breggins (t0078336) | Rent | 1,080.00 | r-rent | 1,100.00 | 480.00 | 2/1/1997 | 9/30/2026 | | (144.41) |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (160.00) | | | | | |
| | | | | **Total** | 1,100.00 | | 1,030.00 | | | | | |
| 417-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L  E S T A T E** ⟫⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 418 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 419-X | 1 Bed 1 Bath | 800 | Marina Maley (t0105046) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 8/1/2020 | 1/31/2025 | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 820.00 | | | | | |
| 420-X | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 421-X | 1 Bed 1 Bath | 800 | Heather Schlosser (t0305204) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 10/21/2025 | 10/31/2026 | | (284.46) |
| | | | | Balcony(s) | 20.00 | r-petmon | 35.00 | | | | | |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 780.00 | | | | | |
| 422-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 423 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 424-X | 2 Bed 1 Bath | 900 | Erin Whitehouse (t0315958) | Rent | 980.00 | r-rent | 1,000.00 | 1,000.00 | 4/8/2026 | 4/30/2027 | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 1,000.00 | | | | | |
| 425-X | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 426-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 427-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 428-X | 1 Bed 1 Bath | 800 | Darien Jackson (t0300996) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 8/1/2025 | 7/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 745.00 | | | | | |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L  E S T A T E** »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------------------|---------------------|--------------------|----------------------|------------------|---------|------------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 429 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 430 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 431-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 432-X | 1 Bed 1 Bath | 800 | Alissa Novarese (t0110684) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 10/24/2020 | 9/30/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-rendis | (26.00) | | | | | |
| | | | | **Total** | 820.00 | | 794.00 | | | | | |
| 433 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 434-X | 2 Bed 2 Bath | 1,100 | Whitney Coles (t0315631) | Rent | 1,080.00 | r-rent | 1,100.00 | 1,100.00 | 4/8/2026 | 4/30/2027 | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 1,100.00 | | | | | |
| 435-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 436-X | 2 Bed 1 Bath | 900 | Graciela Torres (t0078231) | Rent | 980.00 | r-rent | 1,000.00 | 100.00 | 3/19/2018 | 3/31/2025 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (198.00) | | | | | |
| | | | | **Total** | 1,000.00 | | 822.00 | | | | | |
| 437-X | 2 Bed 1 Bath | 900 | Kevin Worden (t0078197) | Rent | 980.00 | r-rent | 1,000.00 | 715.00 | 2/1/2005 | 2/28/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (55.00) | | | | | |
| | | | | **Total** | 1,000.00 | | 1,010.00 | | | | | |
| 438-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E ⟩⟩⟩

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 439 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 440 | 1 Bed 1 Bath Jr | 650 | Sandra L. Wood (t0292622) | Rent | 775.00 | r-rent r-leacon | 775.00 (45.00) | 150.00 | 12/1/2024 | 11/30/2026 | | 0.00 |
| | | | | **Total** | 775.00 | | 730.00 | | | | | |
| 441 | 1 Bed 1 Bath Jr | 650 | Allen Alexander (t0078328) | Rent | 775.00 | r-rent r-garage | 775.00 45.00 | 600.00 | 8/29/2009 | 10/31/2026 | | 0.00 |
| | | | | **Total** | 775.00 | | 820.00 | | | | | |
| 442 | Studio | 600 | Admin | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 501 | 1 Bed 1 Bath | 800 | Zenobia Grant (t0100332) | Rent | 800.00 | r-rent r-insmp | 800.00 20.00 | 250.00 | 3/12/2020 | 5/31/2025 | | 0.00 |
| | | | | **Total** | 800.00 | | 820.00 | | | | | |
| 502-X | 2 Bed 1 Bath | 900 | Down | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 503-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 504-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 505-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent Balcony(s) | 1,080.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 506-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent Balcony(s) | 1,080.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 507 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 508-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 509-X | 1 Bed 1 Bath | 800 | MARY JIMENEZ (HA) (t0099773) | Rent | 800.00 | r-rent | 573.00 | 657.00 | 3/4/2020 | 4/30/2025 | | 38.67 |
| | | | | Balcony(s) | 20.00 | r-subsdy | 125.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 820.00 | | 718.00 | | | | | |
| 510 | 1 Bed 1 Bath | 800 | Valerie Lane (t0078283) | Rent | 800.00 | r-rent | 800.00 | 605.00 | 7/14/2017 | 9/30/2026 | | (89.58) |
| | | | | | | r-rendis | (83.00) | | | | | |
| | | | | **Total** | 800.00 | | 717.00 | | | | | |
| 511 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 512-X | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 514 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 515-X | 2 Bed 2 Bath | 1,100 | Minnie Vaughan (t0107947) | Rent | 1,080.00 | r-rent | 1,100.00 | 820.00 | 7/21/2020 | 9/30/2026 | | (107.68) |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (95.00) | | | | | |
| | | | | **Total** | 1,100.00 | | 1,050.00 | | | | | |
| 516-X | 2 Bed 2 Bath | 1,100 | Santa Bentley (t0304803) | Rent | 1,080.00 | r-rent | 1,100.00 | 389.00 | 2/1/1992 | 9/30/2026 | | (104.37) |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (255.00) | | | | | |
| | | | | **Total** | 1,100.00 | | 890.00 | | | | | |
| 517-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 518 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 519-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 520-X | 1 Bed 1 Bath | 800 | Kayla Guthrie (t0130296) | Rent | 800.00 | r-rent | 820.00 | 680.00 | 12/1/2021 | 10/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 820.00 | | 920.00 | | | | | |
| 521-X | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 522-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 523 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 524-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 525-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 526-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 527-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 528-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 529 | 1 Bed 1 Bath | 800 | Steven Chapman (t0078215) | Rent | 800.00 | r-rent | 800.00 | 100.00 | 3/26/2011 | 11/30/2024 | | (0.40) |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | Total | 800.00 | | 1,000.00 | | | | | |
| 530 | 1 Bed 1 Bath | 800 | Terese Simpkins (t0131447) | Rent | 800.00 | r-rent | 800.00 | 660.00 | 2/1/2022 | 1/31/2027 | | 0.00 |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | Total | 800.00 | | 870.00 | | | | | |
| 531-X | 1 Bed 1 Bath | 800 | Amy Gilbert (t0309027) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 1/9/2026 | 1/31/2027 | | 0.48 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | Total | 820.00 | | 765.00 | | | | | |
| 532-X | 1 Bed 1 Bath | 800 | Madisyn Contreras (t0113123) | Rent | 800.00 | r-rent | 820.00 | 657.00 | 11/6/2020 | 3/31/2025 | | 1,200.02 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | Total | 820.00 | | 840.00 | | | | | |
| 533 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 534-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 535-X | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 536-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 537-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 538-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:18 AM
May 20, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of April 30, 2026

# FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 539 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 540 | 1 Bed 1 Bath Jr | 650 | Down | Rent | 775.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 775.00 | | 0.00 | | | | | |
| 541 | 1 Bed 1 Bath Jr | 650 | Robert Weigl (t0078296) | Rent | 775.00 | r-rent | 775.00 | 150.00 | 9/1/2015 | 5/31/2025 | | 0.00 |
| | | | | **Total** | 775.00 | | 775.00 | | | | | |
| 542 | Studio | 600 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| **Future Residents/Applicants** | | | | | | | | | | | | |
| 204-X | 2 Bed 1 Bath | 900 | Karley Moss (t0317455) | Rent | 980.00 | | 0.00 | 1,000.00 | 5/15/2026 | 5/31/2027 | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | 67,493.00 | 39,852.00 | | | 7,165.87 |
| Future Residents/Applicants | | | | 0.00 | 1,000.00 | | | 0.00 |
| Occupied Units | 66,500.00 | 37.49% | 69,200.00 | | | 77 | 38.50% | |
| Total Non Rev Units | 24,050.00 | 13.56% | 25,165.00 | | | 27 | 13.50% | |
| Vacant Units | 86,850.00 | 48.96% | 91,195.00 | | | 96 | 48.00% | |
| **Totals:** | **177,400.00** | **100.00%** | **185,560.00** | **67,493.00** | **40,852.00** | **200** | **100.00%** | **7,165.87** |

## Summary of Charges by Charge Code (Current/Notice residents only)

| | |
|---|---|
| r-garage | 1,035.00 |
| r-insmp | 340.00 |
| r-leacon | (1,405.00) |
| r-mtm | 200.00 |
| r-petmon | 490.00 |
| r-rendis | (2,657.00) |

Rent Roll with Lease Charges

| | |
|---|---|
| r-rent | 66,342.00 |
| r-subsdy | 3,148.00 |
| | **67,493.00** |

7/29/2026 9:34 AM

High Point In The Park (higche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 185,560.00 | 185,560.00 | 186,540.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 2,227,700.00 |
| 4000-4000 | Gain/(Loss) to Lease | -2,229.00 | -2,049.00 | -1,389.97 | -1,699.00 | -1,476.00 | -1,332.33 | -1,814.00 | -1,784.00 | -1,402.00 | -1,330.00 | -510.000 | -1,380.00 | -18,395.30 |
| | TOTAL GROSS POTENTIAL RENT | 183,331.00 | 183,511.00 | 185,150.03 | 183,861.00 | 184,084.00 | 184,227.67 | 183,746.00 | 183,776.00 | 184,158.00 | 184,230.00 | 185,050.00 | 184,180.00 | 2,209,304.70 |
| | GPR ADJUSTMENTS | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | 1,000.00 | 400.00 | 200.00 | 600.00 | 300.00 | 500.00 | 300.00 | 300.00 | 300.00 | -700.00 | 200.00 | 200.00 | 3,600.00 |
| 4100-5000 | Less: Vacancies | -91,285.00 | -93,758.67 | -96,115.00 | -98,095.00 | -97,971.00 | -94,585.26 | -97,968.00 | -97,185.77 | -98,845.64 | -98,146.29 | -95,882.74 | -94,566.33 | -1,154,404.70 |
| 4100-5050 | Less: Model/Office | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -17,640.00 |
| 4100-5051 | Less: Down Unit Loss | -24,775.00 | -24,775.00 | -24,775.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -287,580.00 |
| 4100-5100 | Less: Lease Concessions | -45.00 | -45.00 | -65.96 | -482.10 | -660.00 | -655.00 | -1,080.00 | -1,080.00 | -839.36 | -3,575.00 | -1,405.00 | -1,429.75 | -11,362.17 |
| 4100-5150 | Less: Renewal Discounts | -1,811.00 | -2,543.33 | -3,113.00 | -1,834.00 | -2,445.00 | -2,606.00 | -4,406.00 | -2,366.00 | -2,366.00 | -2,341.00 | -3,465.00 | -2,574.00 | -31,870.33 |
| 4100-5155 | Less: One Time Concession | -777.00 | -1,000.00 | -750.00 | -200.00 | -6,256.67 | -145.00 | 0.00 | -1,825.00 | -2,170.00 | -445.99 | -1,690.00 | -200.00 | -15,459.66 |
| 4100-5450 | Less: Rent Write-Offs | -3.95 | -11,451.49 | 0.00 | 3.95 | -3,917.00 | -30,203.35 | 0.00 | -3,489.06 | -3,096.23 | 400.00 | 422.75 | 0.00 | -51,334.38 |
| 4200-3000 | Bad Debt Recovery | 656.00 | 172.47 | 828.72 | 1,090.00 | 920.96 | 766.59 | 1,755.28 | 930.73 | 3,571.54 | 632.37 | 0.00 | 1,233.71 | 12,558.37 |
| | TOTAL GPR ADJUSTMENTS | -118,510.95 | -134,471.02 | -125,260.24 | -124,082.15 | -135,193.71 | -152,093.02 | -126,563.72 | -129,880.10 | -128,610.69 | -129,340.91 | -126,984.99 | -122,501.37 | -1,553,492.87 |
| | TOTAL NET APARTMENT RENT | 64,820.05 | 49,039.98 | 59,889.79 | 59,778.85 | 48,890.29 | 32,134.65 | 57,182.28 | 53,895.90 | 55,547.31 | 54,889.09 | 58,065.01 | 61,678.63 | 655,811.83 |
| | | | | | | | | | | | | | | |
| | OTHER RESIDENT REVENUE | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | 405.00 | 225.00 | -135.00 | 180.00 | 405.00 | 180.00 | 0.00 | 180.00 | 225.00 | 135.00 | 225.00 | 90.00 | 2,115.00 |
| 4300-1050 | Late/NSF Fees | 1,350.00 | 400.00 | 1,050.00 | 1,000.00 | 850.00 | 400.00 | 700.00 | 600.00 | 1,000.00 | 1,100.00 | 800.00 | 1,600.00 | 10,850.00 |
| 4300-1750 | Administration Fees | 0.00 | 100.00 | 200.00 | 300.00 | 296.50 | 100.00 | 0.00 | 100.00 | 300.00 | 200.00 | 200.00 | 300.00 | 2,096.50 |
| 4300-1150 | Pet Fees - Monthly | 350.00 | 350.00 | 350.00 | 350.00 | 331.34 | 467.42 | 455.00 | 455.00 | 455.00 | 455.00 | 455.00 | 467.83 | 4,941.59 |
| 4300-1200 | Pet Fees - One-time | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 1,050.00 |
| 4300-1710 | Water Billback Income | 7,764.88 | 5,779.98 | 8,199.67 | 8,000.68 | 7,708.47 | 6,414.76 | 7,337.47 | 6,673.49 | 7,410.54 | 6,692.54 | 7,953.85 | 12,073.57 | 92,009.90 |
| 4300-1712 | Gas Billback Income | 6,205.32 | 5,703.55 | 4,566.61 | 2,662.96 | 1,465.41 | 1,153.84 | 1,186.69 | 1,457.78 | 2,095.18 | 5,128.05 | 5,515.48 | 5,397.14 | 42,538.01 |
| 4300-1720 | Trash Billback Income | 512.59 | 462.00 | 452.06 | 433.53 | 425.42 | 411.42 | 426.06 | 446.87 | 435.13 | 406.45 | 438.29 | 428.50 | 5,278.32 |
| 4300-1740 | Utility Admin Fees | 330.50 | 281.00 | 277.50 | 267.00 | 242.00 | 95.50 | 231.00 | 227.50 | 242.00 | 231.50 | 220.50 | 245.50 | 2,891.50 |
| 4300-1350 | Garage Rental Income | 1,080.00 | 1,081.50 | 945.00 | 1,008.87 | 1,011.00 | 1,104.00 | 1,080.00 | 1,080.00 | 1,080.00 | 1,080.00 | 1,035.00 | 1,035.00 | 12,620.37 |
| 4300-1600 | Termination/Notice Fee | 2,200.00 | 0.00 | 820.00 | 0.00 | 0.00 | 1,600.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,120.00 |
| 4300-1650 | Tenant Damage Recovery | 1,146.48 | 190.02 | 515.02 | 0.00 | 5,559.03 | 445.01 | 3,873.02 | 0.00 | 2,685.00 | 0.00 | 0.00 | 0.00 | 14,413.58 |
| 4300-1770 | Risk Mitigation Income | 0.00 | 0.00 | 0.00 | 0.00 | 108.08 | 345.64 | -35.33 | 55.41 | 44.78 | 57.29 | 42.94 | 155.03 | 773.84 |
| 4300-2000 | Less: Other Resident Charge Write-offs | -424.87 | -10,289.61 | -200.00 | 0.00 | 0.00 | -21,698.36 | 0.00 | -5,227.95 | -4,303.75 | 0.00 | 0.00 | 0.00 | -42,144.54 |
| | TOTAL OTHER RESIDENT REVENUE | 20,919.90 | 4,283.44 | 17,040.86 | 14,203.04 | 18,752.25 | -8,630.77 | 15,753.91 | 6,048.10 | 11,668.88 | 15,485.83 | 16,886.06 | 22,142.57 | 154,554.07 |
| | TOTAL RESIDENT REVENUE | 85,739.95 | 53,323.42 | 76,930.65 | 73,981.89 | 67,642.54 | 23,503.88 | 72,936.19 | 59,944.00 | 67,216.19 | 70,374.92 | 74,951.07 | 83,821.20 | 810,365.90 |
| | MISCELLANEOUS INCOME | | | | | | | | | | | | | |
| 4400-1000 | Laundry Income | 1,042.69 | 682.53 | 562.80 | 479.89 | 716.06 | 1,203.00 | 409.54 | 434.66 | 927.11 | 788.92 | 1,080.37 | 502.50 | 8,830.07 |
| 4400-1030 | Resident Insurance Revenue Sharing | 0.00 | 0.00 | 65.07 | 0.00 | 0.00 | 66.67 | 0.00 | 0.00 | 54.30 | 0.00 | 0.00 | 0.00 | 186.04 |
| 4400-1100 | Interest Income | 2.18 | 4.26 | 2.10 | 2.39 | 2.33 | 2.10 | 2.31 | 2.25 | 2.27 | 1.95 | 1.95 | 1.95 | 28.04 |
| 4400-1170 | Legal Income | 1,014.00 | 0.00 | 0.00 | 0.00 | 507.00 | 507.00 | 0.00 | 0.00 | 0.00 | 507.00 | 507.00 | 507.00 | 3,549.00 |
| 4400-1200 | Other Income | 10,544.30 | 145,722.78 | 2,386.63 | 18.61 | 0.00 | 46,386.24 | 358,834.04 | 9,951.87 | 0.00 | 11,564.48 | 538.81 | 0.00 | 585,947.76 |
| | TOTAL MISC INCOME | 12,603.17 | 146,409.57 | 3,016.60 | 500.89 | 1,225.39 | 48,165.01 | 359,245.89 | 10,388.78 | 983.68 | 12,862.35 | 2,128.13 | 1,011.45 | 598,540.91 |
| | **TOTAL INCOME** | **98,343.12** | **199,732.99** | **79,947.25** | **74,482.78** | **68,867.93** | **71,668.89** | **432,182.08** | **70,332.78** | **68,199.87** | **83,237.27** | **77,079.20** | **84,832.65** | **1,408,906.81** |

7/29/2026 9:34 AM

High Point In The Park (higche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-2250 | Elevator Maintenance | 580.24 | 580.24 | 580.24 | 580.24 | 606.24 | 606.24 | 606.24 | 1,212.48 | 606.24 | 606.24 | 0.00 | 10,709.82 | 17,274.46 |
| 6500-2300 | Common Area Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 107.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.55 |
| 6500-5150 | Landscaping | 0.00 | 3,094.54 | 6,189.08 | 9,696.92 | -413.30 | 3,094.54 | 3,094.56 | 354.11 | 0.00 | 0.00 | 0.00 | 0.00 | 25,110.45 |
| 6500-6500 | Pest Control | 6,816.00 | 239.63 | 319.50 | 479.25 | 159.75 | 159.75 | 159.75 | 140.25 | 169.50 | 159.75 | 150.00 | 9.75 | 8,962.88 |
| 6500-6250 | Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,800.00 | 400.00 | 2,000.00 | 0.00 | 10,200.00 |
| 6500-6270 | Alarm - Security/Fire Protection | 0.00 | 0.00 | 482.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 482.98 |
| | TOTAL CONTRACTED SERVICES | 7,396.24 | 3,914.41 | 7,571.80 | 10,756.41 | 460.24 | 3,860.53 | 3,860.55 | 1,706.84 | 8,575.74 | 1,165.99 | 2,150.00 | 10,719.57 | 62,138.32 |
| | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6500-1200 | Lock Repair & Keys | 0.00 | 0.00 | 0.00 | 0.00 | 34.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 846.68 | 0.00 | 880.77 |
| 6500-2200 | Fire System Maintenance & Supply | 1,050.50 | 0.00 | 21.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,764.95 | 0.00 | 461.51 | 21,249.50 | 0.00 | 24,547.50 |
| 6500-2150 | Carpet Cleaning - Halls & Common | 0.00 | 0.00 | 0.00 | 5,612.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,265.83 | 7,877.91 |
| 6500-2260 | Boiler Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.75 | 0.00 | 1,169.50 | 0.00 | 2,745.25 |
| 6500-3050 | HVAC Maintenance & Supplies | 0.00 | 0.00 | 2,576.00 | 210.00 | 734.00 | 58,311.22 | 15,032.44 | 1,155.00 | 2,006.25 | 820.00 | 0.00 | 0.00 | 80,844.91 |
| 6500-3150 | Electrical Maintenance & Supplies | 700.00 | 0.00 | 850.00 | 0.00 | 1,171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 225.52 | 0.00 | 0.00 | 2,947.37 |
| 6500-3200 | Plumbing Maintenance & Supplies | 380.00 | 188.00 | 915.00 | 785.00 | 607.08 | 1,085.00 | 179.06 | 0.00 | 2,350.00 | 1,104.00 | 0.00 | 1,266.00 | 8,859.14 |
| 6500-3300 | Occupied/Work Order Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.40 |
| 6500-4100 | Building Repairs - Windows/Screens | 0.00 | 0.00 | 0.00 | 0.00 | 7.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.74 |
| 6500-5450 | Vehicle - Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 50.25 | 0.00 | 0.00 | 0.00 | 18.50 | 0.00 | 0.00 | 0.00 | 68.75 |
| 6500-6050 | Maintenance & Cleaning Supplies | 267.27 | 576.12 | 227.58 | 0.00 | 1,390.72 | 1,081.09 | 781.12 | 0.00 | 1,223.30 | 2,163.55 | 0.00 | 147.20 | 7,857.95 |
| 6700-3090 | Occupied - Carpet Replacement | 0.00 | 0.00 | 0.00 | 822.82 | 597.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,420.17 |
| | TOTAL REPAIRS & MAINTENANCE | 2,397.77 | 764.12 | 4,589.62 | 7,429.90 | 4,593.08 | 60,543.71 | 15,992.62 | 2,919.95 | 7,173.80 | 4,774.58 | 23,265.68 | 3,679.03 | 138,123.86 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 638.25 | 0.00 | 116.98 | 398.84 | 702.47 | 630.39 | 1,985.03 | 0.00 | 18,774.83 | 4,444.00 | 0.00 | 0.00 | 27,690.79 |
| 6500-1100 | Carpet Cleaning | 0.00 | 0.00 | 589.60 | 884.23 | 0.00 | 0.00 | 202.38 | 1,734.42 | 0.00 | 0.00 | 0.00 | 210.35 | 3,620.98 |
| 6500-1300 | Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.03 |
| 6500-1400 | Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 870.00 | 0.00 | 1,006.00 | 1,725.00 | 720.00 | 0.00 | 4,321.00 |
| 6700-1050 | Range Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,516.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,516.30 |
| 6700-1060 | Dishwasher Replacement | 653.12 | 342.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.24 | 0.00 | 0.00 | 1,376.12 |
| 6700-1090 | Carpet Replacement | 0.00 | 0.00 | 0.00 | 1,509.19 | 1,427.61 | 2,990.74 | 1,922.65 | 0.00 | 9,456.90 | 11,846.82 | 0.00 | 1,554.16 | 30,708.07 |
| 6700-1100 | Vinyl Floor Replacement | 0.00 | 142.72 | 0.00 | 0.00 | 0.00 | 171.48 | 2,250.78 | 0.00 | 0.00 | 5,445.86 | 0.00 | 1,606.46 | 9,617.30 |
| 6700-1310 | Window Replacement | 0.00 | 0.00 | 5,005.48 | 0.00 | 202.65 | 0.00 | 0.00 | 4,034.62 | 130.72 | 0.00 | 0.00 | 0.00 | 9,373.47 |
| 6700-1480 | Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.96 | 102.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 209.78 |
| | TOTAL TURNOVER COSTS | 1,291.37 | 485.48 | 5,712.06 | 2,792.26 | 2,332.73 | 4,274.60 | 8,849.96 | 5,769.04 | 29,368.45 | 23,841.92 | 720.00 | 3,370.97 | 88,808.84 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 5,845.12 | 6,345.72 | 9,651.08 | 8,750.96 | 9,924.19 | 8,814.98 | 6,599.72 | 6,685.22 | 7,929.57 | 7,949.01 | 6,871.73 | 5,000.01 | 90,367.31 |
| 6100-1050 | Office/G&A Labor - Overtime | 0.00 | 0.00 | 0.00 | 14.40 | 13.32 | 265.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293.57 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 2,088.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,288.60 |
| 6100-1150 | Office/G&A Labor - Commissions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 6100-2000 | Maintenance Labor | 9,673.60 | 7,619.29 | 11,430.77 | 7,616.04 | 7,555.26 | 6,161.37 | 4,160.00 | 4,130.36 | 6,417.76 | 7,010.25 | 8,632.07 | 8,498.34 | 88,905.11 |
| 6100-2050 | Maintenance Labor - Overtime | 125.33 | 181.93 | 213.53 | 406.87 | 489.67 | 9.75 | 173.16 | 121.29 | 1,143.31 | 232.76 | 455.42 | 83.81 | 3,636.83 |

**Page 2 of 5**

7/29/2026 9:34 AM

High Point In The Park (higche)
**Statement (12 months)**
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6100-2100 | Maintenance Labor - Bonus | 200.00 | 200.00 | 250.00 | 200.00 | 200.00 | 200.00 | 200.00 | 700.00 | 300.00 | 200.00 | 200.00 | 300.00 | 3,150.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 438.67 | 476.96 | 727.13 | 729.05 | 875.29 | 822.05 | 496.58 | 662.93 | 784.60 | 694.68 | 521.25 | 374.71 | 7,603.90 |
| 6100-3100 | Payroll Taxes - Maintenance | 823.84 | 608.01 | 904.13 | 624.99 | 626.65 | 483.30 | 346.79 | 378.80 | 741.43 | 718.75 | 828.75 | 705.66 | 7,791.10 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 30.19 | 32.75 | 49.81 | 45.10 | 52.10 | 50.79 | 34.06 | 45.17 | 40.94 | 41.06 | 35.48 | 25.66 | 483.11 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 423.95 | 339.25 | 504.32 | 348.66 | 349.58 | 270.14 | 192.21 | 209.95 | 333.31 | 315.58 | 393.79 | 376.60 | 4,057.34 |
| 6100-7050 | Employee Benefits - Office/G&A | -146.65 | 622.69 | 599.70 | 530.32 | 606.45 | 610.69 | 612.43 | 616.31 | 637.10 | 801.83 | -823.99 | 2,562.31 | 7,229.19 |
| 6100-7100 | Employee Benefits - Maintenance | 560.28 | 560.28 | 560.28 | 539.10 | 561.34 | 566.64 | 556.76 | 601.24 | -589.12 | 1.46 | 1.46 | 269.71 | 4,189.43 |
| 6100-8500 | Mileage Reimbursement | 37.02 | 37.62 | 58.88 | 39.72 | 39.72 | 40.69 | 42.32 | 43.89 | 53.78 | 57.70 | 44.85 | 0.00 | 496.19 |
| 6100-9050 | Contract Labor - Office/G&A | 0.00 | 0.00 | 31.88 | 0.00 | 0.00 | 0.00 | 0.00 | 241.56 | 8,349.17 | 7,619.54 | 0.00 | 0.00 | 16,242.15 |
| 6100-9100 | Contract Labor - Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,586.09 | 1,582.00 | 12,202.92 | 8,112.20 | 3,899.16 | 13,301.83 | 46,684.20 |
| | TOTAL PAYROLL & BENEFITS | 18,011.35 | 17,024.50 | 24,981.51 | 19,845.21 | 21,493.57 | 19,096.25 | 21,000.12 | 18,107.32 | 38,344.77 | 33,754.82 | 21,059.97 | 31,498.64 | 284,218.03 |
| | ADVERTISING & MARKETING | | | | | | | | | | | | | |
| 6200-1250 | Marketing Collateral | 0.00 | 0.00 | 0.00 | 203.30 | 0.00 | 56.30 | 0.00 | 0.00 | 303.80 | 0.00 | 0.00 | 39.46 | 602.86 |
| 6200-1220 | Answering Service | 0.00 | 1,307.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.44 |
| 6200-1300 | Resident Referrals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 400.00 |
| 6200-1350 | Resident Activities & Services | 0.00 | 0.00 | 0.00 | 0.00 | 432.87 | 0.00 | 0.00 | 0.00 | 105.40 | 0.00 | 0.00 | 0.00 | 538.27 |
| 6200-1400 | Signs, Banners & Flags | 0.00 | 0.00 | 609.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 609.14 |
| 6200-1550 | Website | 0.00 | 0.00 | 22.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.17 |
| 6200-1500 | Other Advertising & Marketing | 500.00 | 1,576.00 | 500.00 | 500.00 | 1,725.00 | 500.00 | 500.00 | 1,576.00 | 520.00 | 520.00 | 520.00 | 520.00 | 9,457.00 |
| | TOTAL ADVERTISING & MARKETING | 500.00 | 2,883.44 | 1,131.31 | 703.30 | 2,157.87 | 556.30 | 700.00 | 1,576.00 | 929.20 | 720.00 | 520.00 | 559.46 | 12,936.88 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 0.00 | 5,050.50 | 72.07 | 124.71 | 0.00 | 376.32 | 119.32 | 52.46 | 0.00 | 599.98 | 212.82 | 250.00 | 6,858.18 |
| 6300-1150 | Landlord/Tenant Legal Fees | 0.00 | 0.00 | 1,014.00 | 0.00 | 269.00 | 507.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,114.00 | 2,904.00 |
| 6300-1350 | Collection Fees | 60.00 | 68.99 | 0.00 | 282.80 | 0.00 | 200.30 | 484.93 | 257.16 | 1,166.40 | 0.00 | 0.00 | 50.48 | 2,571.06 |
| | TOTAL PROFESSIONAL FEES | 60.00 | 5,119.49 | 1,086.07 | 407.51 | 269.00 | 1,083.62 | 604.25 | 309.62 | 1,166.40 | 599.98 | 212.82 | 1,414.48 | 12,333.24 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 0.00 | 115.00 | 98.00 | 99.00 | 110.00 | 135.00 | 107.60 | 47.37 | 57.37 | 60.25 | 46.32 | 92.29 | 968.20 |
| 6300-1400 | Telephone & Internet | 306.06 | 676.49 | 242.39 | 271.66 | 248.31 | 250.37 | 1,013.07 | 332.71 | 479.68 | 156.59 | 312.08 | 300.86 | 4,590.27 |
| 6300-1600 | Office & Computer Supplies | 711.76 | 608.96 | 0.00 | 0.00 | 198.35 | 0.00 | 506.90 | 0.00 | 435.53 | 0.00 | 0.00 | 542.58 | 3,004.08 |
| 6300-1700 | Office Furniture Rental/Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151.23 | 0.00 | 151.23 |
| 6300-1650 | Technology Fees & Licenses | 475.00 | 1,901.00 | 562.20 | 475.00 | 2,988.60 | 475.00 | 475.00 | 2,039.06 | 629.97 | 485.00 | 572.00 | 23,457.20 | 34,535.03 |
| 6300-1850 | Dues & Subscriptions | 0.00 | 927.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 932.00 | 0.00 | 0.00 | 0.00 | 1,959.00 |
| 6300-1900 | Employee Recognition/Uniforms | 10.00 | 92.28 | 0.00 | 28.10 | 79.79 | 0.00 | 19.98 | 0.00 | 51.52 | 0.00 | 0.00 | 165.23 | 446.90 |
| 6300-2000 | Employee Education | 450.00 | 450.00 | 599.00 | 450.00 | 450.00 | 450.00 | 599.00 | 599.00 | 470.00 | 470.00 | 470.00 | 470.00 | 5,927.00 |
| 6300-2050 | Travel | 0.00 | 0.00 | 897.74 | 1,184.47 | 272.00 | 375.00 | 217.65 | 32.24 | 279.07 | 0.00 | 0.00 | 356.03 | 3,614.20 |
| 6300-2250 | Payroll Processing | 239.60 | 189.60 | 284.40 | 256.24 | 256.24 | 300.24 | 138.24 | 138.24 | 216.16 | 163.64 | 215.92 | 182.00 | 2,580.52 |
| 6300-2450 | Recruitment Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.00 |
| 6300-2460 | Postage/Delivery | 13.39 | 0.00 | 64.12 | 65.07 | 78.58 | 0.00 | 155.75 | 111.94 | 4.52 | 21.42 | 148.33 | 3.86 | 666.98 |
| 6300-2480 | Licenses/Fees/Permits | 0.00 | 0.00 | 84.00 | 0.00 | 68.25 | 203.00 | 0.00 | 0.00 | 203.00 | 0.00 | 840.75 | 1,122.50 | 2,521.50 |
| 6300-2500 | Banking Fees | 197.85 | 114.98 | 164.82 | 108.67 | 137.68 | 170.25 | 35.44 | 16.25 | -37.09 | -2.99 | 157.16 | -17.86 | 1,045.16 |
| 6300-2550 | Miscellaneous Admin. Expense | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 9,600.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 3,203.66 | 5,875.31 | 3,796.67 | 3,738.21 | 5,687.80 | 3,258.86 | 4,068.63 | 4,321.81 | 4,521.73 | 2,153.91 | 3,713.79 | 27,474.69 | 71,815.07 |
| | TOTAL CONTROLLABLE EXPENSES | 32,860.39 | 36,066.75 | 48,869.04 | 45,672.80 | 36,994.29 | 92,673.87 | 55,076.13 | 34,710.58 | 90,080.09 | 67,011.20 | 51,642.26 | 78,716.84 | 670,374.24 |

7/29/2026 9:34 AM

High Point In The Park (higche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1050 | Gas - House | 3,217.84 | 1,773.05 | 1,343.66 | 1,424.55 | 1,681.61 | 2,457.89 | 7,036.31 | 13,162.58 | 11,573.99 | 10,824.01 | 6,802.56 | 3,790.54 | 65,088.59 |
| 6400-1150 | Electric - Vacant | 636.21 | 629.89 | 882.60 | 982.60 | 1,009.05 | 771.71 | 667.95 | 856.17 | 988.27 | 1,047.86 | 696.00 | 1,157.97 | 10,326.28 |
| 6400-1200 | Electric - House | 1,830.78 | 1,509.49 | 2,881.88 | 3,035.18 | 2,454.63 | 2,234.20 | 2,012.82 | 1,939.60 | 1,700.68 | 813.22 | 1,297.21 | 541.35 | 22,251.04 |
| 6400-1300 | Water & Sewer - House | 9,377.36 | 9,083.78 | 8,021.49 | 8,659.72 | 7,436.47 | 9,081.64 | 7,746.36 | 8,692.34 | 14,025.71 | 17,255.14 | 11,196.88 | 13,902.82 | 124,479.71 |
| 6400-1500 | Non-House Resident Utilities | 73.21 | 9.79 | 67.72 | 30.41 | 61.29 | 71.06 | 0.00 | 14.23 | 0.00 | 0.00 | 197.69 | 1,770.95 | 2,296.35 |
| 6500-6550 | Trash Removal | 1,862.76 | 1,852.37 | 2,745.56 | 0.00 | 3,276.94 | 7,916.32 | 2,351.45 | 2,362.90 | 2,852.33 | 2,726.93 | 2,361.11 | 4,015.36 | 34,324.03 |
| 6400-1600 | Utility Billing Service Fees | 257.20 | 249.22 | 256.13 | 245.49 | 256.13 | 263.59 | 252.95 | 238.56 | 227.38 | 231.11 | 238.56 | 242.29 | 2,958.61 |
| | TOTAL UTILITIES | 17,255.36 | 15,107.59 | 16,199.04 | 14,377.95 | 16,176.12 | 22,796.41 | 20,067.84 | 27,266.38 | 31,368.36 | 32,898.27 | 22,790.01 | 25,421.28 | 261,724.61 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 7,834.27 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 73,834.27 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 10,334.27 | 8,500.00 | 8,500.00 | 8,500.00 | 9,150.00 | 9,000.00 | 8,500.00 | 104,984.27 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 0.00 | 0.00 | 186,727.55 | 0.00 | 6,709.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 193,437.35 |
| 6600-1100 | Insurance - SD Bond | 49.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.70 |
| | TOTAL INSURANCE | 49.70 | 0.00 | 186,727.55 | 0.00 | 6,709.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 193,487.05 |
| | PROPERTY TAXES | | | | | | | | | | | | | |
| 6600-1250 | Real Property Taxes | 0.00 | 74,093.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,327.77 | 0.00 | 0.00 | 0.00 | 139,421.42 |
| | TOTAL PROPERTY TAXES | 0.00 | 74,093.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,327.77 | 0.00 | 0.00 | 0.00 | 139,421.42 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 25,805.06 | 97,701.24 | 211,426.59 | 22,877.95 | 31,385.92 | 33,130.68 | 28,567.84 | 35,766.38 | 105,196.13 | 42,048.27 | 31,790.01 | 33,921.28 | 699,617.35 |
| | TOTAL OPERATING EXPENSES | 58,665.45 | 133,767.99 | 260,295.63 | 68,550.75 | 68,380.21 | 125,804.55 | 83,643.97 | 70,476.96 | 195,276.22 | 109,059.47 | 83,432.27 | 112,638.12 | 1,369,991.59 |
| | **NET OPERATING INCOME** | **39,677.67** | **65,965.00** | **-180,348.38** | **5,932.03** | **487.72** | **-54,135.66** | **348,538.11** | **-144.18** | **-127,076.35** | **-25,822.20** | **-6,353.07** | **-27,805.47** | **38,915.22** |
| | | | | | | | | | | | | | | |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | OTHER PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6800-2200 | Miscellaneous | 0.00 | 2,999.65 | -2,999.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL OTHER PROFESSIONAL FEES | 0.00 | 2,999.65 | -2,999.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1220 | Major Repair - Roof | 0.00 | 0.00 | 121,088.00 | 0.00 | 141,389.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 262,477.96 |
| 6700-1240 | Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 0.00 | 0.00 | 1,950.00 |
| 6700-1330 | Maintenance Equipment Purchases | 0.00 | 0.00 | 398.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.00 |
| 6700-1340 | Other Professional Fees | 97.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.46 |
| 6700-1420 | Major Repair - Maint Shed | 750.00 | 1,875.00 | 0.00 | 6,234.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,859.15 |
| 6700-1571 | Down Unit - Supplies/Materials | 0.00 | 0.00 | 0.00 | 22,013.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,013.14 |
| 6700-1590 | Major Plumbing Repairs | 0.00 | 10,050.00 | 9,300.00 | 0.00 | 1,585.10 | 5,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,307.97 | 30,268.07 |
| 6700-1670 | Project Management Fees | 0.00 | 0.00 | 2,999.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,999.65 |
| 6700-5020 | Immediate Required Repairs | 510.00 | 510.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| | TOTAL CAPITAL EXPENDITURES | 1,357.46 | 12,435.00 | 133,785.65 | 28,247.29 | 142,975.06 | 5,025.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 0.00 | 4,307.97 | 330,083.43 |
| | TOTAL NON-OPERATING EXPENSES | 1,357.46 | 15,434.65 | 130,786.00 | 28,247.29 | 142,975.06 | 5,025.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 0.00 | 4,307.97 | 330,083.43 |
| | **NOI AFTER DEBT** | **38,320.21** | **50,530.35** | **-311,134.38** | **-22,315.26** | **-142,487.34** | **-59,160.66** | **348,538.11** | **-144.18** | **-127,076.35** | **-27,772.20** | **-6,353.07** | **-32,113.44** | **-291,168.21** |
| | **NOI AFTER DEPRECIATION** | **38,320.21** | **50,530.35** | **-311,134.38** | **-22,315.26** | **-142,487.34** | **-59,160.66** | **348,538.11** | **-144.18** | **-127,076.35** | **-27,772.20** | **-6,353.07** | **-32,113.44** | **-291,168.21** |

7/29/2026 9:34 AM

High Point In The Park (higche)

## Statement (12 months)

Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | -16,897.22 | 23,179.23 | -2,216.42 | -3,973.29 | 490.81 | 43,945.67 | -4,734.50 | 5,381.94 | 9,301.16 | -5,321.26 | -3,961.69 | -6,658.19 | 38,536.24 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,770.35 | 0.00 | 0.00 | 0.00 | 0.00 | 2,770.35 |
| 1270-0010 | Payroll To Bill | 16,126.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,126.89 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42,842.14 | 42,842.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | -35.00 | 35.00 | 0.00 | 0.00 | 0.00 | -606.24 | 0.00 | 447.40 | -447.40 | 606.24 | 0.00 | -606.24 | -606.24 |
| 1400-0120 | Utility Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 | 0.00 | 0.00 | 0.00 | 61.00 |
| 2100-0100 | Accounts Payable | -39,299.43 | -2,734.47 | -10,186.42 | 6,152.56 | 134,829.74 | -101,246.10 | -32,367.79 | 24,053.97 | 21,682.91 | -40,633.29 | -18,638.73 | 25,242.38 | -33,144.67 |
| 2300-0010 | Accrued Expenses | 0.00 | -4,954.38 | -1,362.29 | -6,431.13 | 9,493.51 | -152.44 | 3,246.98 | -877.81 | -8,213.99 | 2,294.01 | 6,957.54 | -8,135.22 | -8,135.22 |
| 2300-0080 | Accrued Utilities | 0.00 | 0.00 | -2,745.56 | 2,745.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2310-0010 | Security Deposits | -2,329.00 | 1,050.00 | -1,725.00 | 2,300.00 | -1,082.00 | 972.00 | -3,057.00 | 1,280.00 | 845.00 | 1,740.00 | 1,000.00 | 2,720.00 | 3,714.00 |
| 2320-0010 | Prepaid Rent | 106.80 | 3,153.90 | -4,157.82 | -4,191.71 | -624.74 | 1,451.42 | -1,467.93 | 2,066.23 | -1,910.72 | -192.16 | -537.28 | 2,944.45 | -3,359.56 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 532,486.10 | -20,132.58 | 0.00 | 0.00 | 0.00 | 512,353.52 |
| | TOTAL ADJUSTMENTS | -42,326.96 | 29,638.04 | -14,177.81 | 3,973.13 | 124,120.30 | -55,330.81 | -44,874.20 | 526,521.66 | 60,455.50 | -46,094.48 | -29,095.24 | 31,777.62 | 544,586.75 |
| | **CASH FLOW** | **-4,006.75** | **80,168.39** | **-325,312.19** | **-18,342.13** | **-18,367.04** | **-114,491.47** | **303,663.91** | **526,377.48** | **-66,620.85** | **-73,866.68** | **-35,448.31** | **-335.82** | **253,418.54** |



**FRIEDMAN REAL ESTATE**

# MONTHLY FINANCIAL REPORTS

## Loganberry Ridge

## Richmond Heights, OH

April 30, 2026



# TABLE OF
# **CONTENTS**

1.  MANAGEMENT SUMMARY

2.  INCOME & EXPENSE STATEMENT

3.  DEPOSIT REGISTER

4.  CHECK REGISTER

5.  OPEN INVOICE LIST

6.  AGED DELINQUENCIES

7.  RENT ROLL

## Management Summary
Loganberry Ridge Apartments
Richmond Heights, OH
April 30, 2026
397 units
Month End Occupancy - 36 Units (9.07%)



Friedman Management Company became the management company for
Loganberry Ridge Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

**A/R - Resident Balances as of 04/30/26:**                              $        30,401
● Due from current and past residents:                                   $        32,356
● Prepaid by applicants and current residents:                           $        (1,955)
   See attached 04/30/2026 Aged Receivables report for tenant level balance detail.

**A/P balance as of 04/30/2026:**                                        $       514,466
   See attached 04/30/2026 Open Invoice List for vendor level invoice detail.

**Security Deposit liability per lease agreements:**                     $        13,733

**YTD Net Cash Flow:**                                                   $      (863,830)

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|-------|--------------------|----------|-----------|--------------|------------|
| Jan-26 | 9.57% | 0 | 1 | 0 | 0 |
| Feb-26 | 9.57% | 7 | 7 | 2 | 1 |
| Mar-26 | 8.82% | 1 | 4 | 1 | 0 |
| Apr-26 | 9.07% | 2 | 2 | 0 | 0 |
| May-26 | | | | | |
| Jun-26 | | | | | |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **9.26%** | **10** | **14** | **3** | **1** |

## Management Summary
Loganberry Ridge Apartments
Richmond Heights, OH
April 30, 2026
397 units
Month End Occupancy - 36 Units (9.07%)

**VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):**

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| Studio | 12 | 9 | 75.00% | 0 | 0.00% | 9 | 75.00% |
| A/ 1 Bed, 1 Bath Junior | 31 | 27 | 87.10% | 0 | 0.00% | 27 | 87.10% |
| 2 Bed, 1 Bath Junior - RENO | 1 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed, 1 Bath Large | 152 | 91 | 59.87% | 1 | 0.66% | 92 | 60.53% |
| 2 Bed, 1 Bath Large - RENO | 1 | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| 1 Bed, 1 Bath Large C | 1 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed, 1.5 Bath | 47 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed, 1 Bath Junior | 22 | 16 | 72.73% | 0 | 0.00% | 16 | 72.73% |
| 2 Bed, 1 Bath Large | 97 | 82 | 84.54% | 0 | 0.00% | 82 | 84.54% |
| 2 Bed, 1 Bath Large - RENO | 3 | 2 | 66.67% | 0 | 0.00% | 2 | 66.67% |
| 3 Bed, 1.5 Bath | 12 | 8 | 66.67% | 0 | 0.00% | 8 | 66.67% |
| 3 Bed, 2 Bath | 18 | 11 | 61.11% | 0 | 0.00% | 11 | 61.11% |
| DOWN UNITS | | 113 | 28.46% | 0 | 0.00% | 113 | 28.46% |
| **Total** | **397** | **360** | **90.68%** | **1** | **0.25%** | **361** | **90.93%** |

**RECOMMENDED MARKETING STRATEGY:**

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| Studio | 475 | 12 | 580 | 580 | |
| 1 Bed, 1 Bath Junior | 500 | 31 | 705 | 705 | |
| 2 Bed, 1 Bath Junior - RENO | 500 | 1 | 810 | 810 | |
| 1 Bed, 1 Bath Large | 650 | 152 | 735 | 735 | |
| 2 Bed, 1 Bath Large - RENO | 650 | 1 | 840 | 840 | |
| 1 Bed, 1 Bath Large C | 850 | 1 | 840 | 840 | |
| 2 Bed, 1 Bath Junior | 800 | 22 | 950 | 950 | **Market** |
| 2 Bed, 1 Bath Large | 850 | 97 | 970 | 970 | |
| 2 Bed, 1 Bath Large - RENO | 850 | 3 | 1,050 | 1,050 | |
| 2 Bed, 1.5 Bath | 850 | 47 | 1,005 | 1,005 | |
| 3 Bed, 1.5 Bath | 1000 | 12 | 1,085 | 1,085 | |
| 3 Bed, 2 Bath | 1000 | 18 | 1,105 | 1,105 | |
| **Total** | **294,550** | **397** | **$ 341,310** | **$ 341,310** | |

<div style="border:1px solid black">

**Management Summary**
Loganberry Ridge Apartments
Richmond Heights, OH
April 30, 2026
397 units
Month End Occupancy - 36 Units (9.07%)

</div>

## RECOMMENDED MARKETING STRATEGY (cont):

**Specials:**
- No Special
A/R - Resident Balances as of 03/31/26:
**Marketing:**
- Print Media
  Virtual Tours

- Resident Referral of $200 with a signed 12-month lease

- Internet


- Market Comparison Report - Completed Monthly

**Loganberry Ridge**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:51 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| **GROSS POTENTIAL RENT** | | | | | | | | | |
| Market Rent | 341,310.00 | 341,310.00 | 0.00 | 0.00% | 1,365,240.00 | 1,365,240.00 | 0.00 | 0.00% | |
| Gain/(Loss) to Lease | (1,187.00) | (171.00) | (1,016.00) | 594.15% | (2,273.00) | (684.00) | (1,589.00) | 232.31% | |
| TOTAL GROSS POTENTIAL RENT | 340,123.00 | 341,139.00 | (1,016.00) | (0.30)% | 1,362,967.00 | 1,364,556.00 | (1,589.00) | (0.12)% | |
| **GPR ADJUSTMENTS** | | | | | | | | | |
| Short Term Premiums | (200.00) | 0.00 | (200.00) | 0.00% | 468.43 | 0.00 | 468.43 | 0.00% | |
| Less: Vacancies | (213,157.88) | (203,019.00) | (10,138.88) | 4.99% | (837,444.49) | (812,076.00) | (25,368.49) | 3.12% | |
| Less: Down Unit Loss | (100,830.00) | (100,595.00) | (235.00) | 0.23% | (404,055.00) | (402,380.00) | (1,675.00) | 0.42% | MTD: Includes 113 down unit. |
| Less: Lease Concessions | (270.00) | 0.00 | (270.00) | 0.00% | (774.64) | 0.00 | (774.64) | 0.00% | |
| Less: Renewal Discounts | (1,004.29) | (1,000.00) | (4.29) | 0.43% | (4,877.56) | (4,000.00) | (877.56) | 21.94% | |
| Less: One Time Concession | (400.00) | 0.00 | (400.00) | 0.00% | (700.00) | 0.00 | (700.00) | 0.00% | |
| Less: Rent Write-Offs | (12,407.07) | (500.00) | (11,907.07) | 2,381.41% | (11,524.57) | (2,000.00) | (9,524.57) | 476.23% | |
| Bad Debt Recovery | 2,252.64 | 1,027.00 | 1,225.64 | 119.34% | 7,359.59 | 4,108.00 | 3,251.59 | 79.15% | |
| TOTAL GPR ADJUSTMENTS | (326,016.60) | (304,087.00) | (21,929.60) | 7.21% | (1,251,548.24) | (1,216,348.00) | (35,200.24) | 2.89% | |
| TOTAL NET APARTMENT RENT | 14,106.40 | 37,052.00 | (22,945.60) | (61.93)% | 111,418.76 | 148,208.00 | (36,789.24) | (24.82)% | |
| **OTHER RESIDENT REVENUE** | | | | | | | | | |
| Application Fees | (90.00) | 0.00 | (90.00) | 0.00% | (45.00) | 0.00 | (45.00) | 0.00% | |
| Late/NSF Fees | 1,000.00 | 1,150.00 | (150.00) | (13.04)% | 5,650.00 | 4,600.00 | 1,050.00 | 22.83% | |
| Administration Fees | (200.00) | 0.00 | (200.00) | 0.00% | 300.00 | 0.00 | 300.00 | 0.00% | |
| Pet Fees - Monthly | 35.00 | 35.00 | 0.00 | 0.00% | 140.00 | 140.00 | 0.00 | 0.00% | |
| Utility Billback Income | 749.17 | 1,093.00 | (343.83) | (31.46)% | 3,560.50 | 4,372.00 | (811.50) | (18.56)% | |
| Utility Admin Fees | 247.50 | 180.00 | 67.50 | 37.50% | 788.50 | 720.00 | 68.50 | 9.51% | |
| Tenant Damage Recovery | 0.00 | 900.00 | (900.00) | 0.00% | 0.00 | 3,600.00 | (3,600.00) | 0.00% | |
| Risk Mitigation Income | (34.95) | 0.00 | (34.95) | 0.00% | 261.20 | 0.00 | 261.20 | 0.00% | |
| Less: Other Resident Charge Write-offs | (1,485.09) | (1,277.00) | (208.09) | 16.30% | (1,485.09) | (5,108.00) | 3,622.91 | (70.93)% | |
| TOTAL OTHER RESIDENT REVENUE | 221.63 | 2,081.00 | (1,859.37) | (89.35)% | 9,170.11 | 8,324.00 | 846.11 | 10.16% | |
| TOTAL RESIDENT REVENUE | 14,328.03 | 39,133.00 | (24,804.97) | (63.39)% | 120,588.87 | 156,532.00 | (35,943.13) | (22.96)% | |
| **MISCELLANEOUS INCOME** | | | | | | | | | |
| Laundry Income | 271.26 | 400.00 | (128.74) | (32.19)% | 1,381.84 | 1,600.00 | (218.16) | (13.64)% | |

**Loganberry Ridge**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:51 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Resident Insurance Revenue Sharing | 0.00 | 0.00 | 0.00 | 0.00% | 107.80 | 150.00 | (42.20) | (28.13)% | YTD: Includes quarterly Resident Shield rebate. |
| Interest Income | 5.72 | 20.00 | (14.28) | (71.40)% | 26.32 | 80.00 | (53.68) | (67.10)% | |
| Legal Income | 2,028.00 | 0.00 | 2,028.00 | 0.00% | 4,557.00 | 0.00 | 4,557.00 | 0.00% | |
| Other Income | 628.02 | 0.00 | 628.02 | 0.00% | 23,584.31 | 0.00 | 23,584.31 | 0.00% | YTD: Includes ROCO insurance policy returns. |
| TOTAL MISC INCOME | 2,933.00 | 420.00 | 2,513.00 | 598.33% | 29,657.27 | 1,830.00 | 27,827.27 | 1,520.62% | |
| **TOTAL INCOME** | **17,261.03** | **39,553.00** | **(22,291.97)** | **(56.36)%** | **150,246.14** | **158,362.00** | **(8,115.86)** | **(5.12)%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Landscaping | 2,023.73 | 7,669.40 | 5,645.67 | 73.61% | 2,023.73 | 7,669.40 | 5,645.67 | 73.61% | |
| Snow Removal | 0.00 | 0.00 | 0.00 | 0.00% | 12,310.28 | 8,500.00 | (3,810.28) | (44.83)% | YTD: Snow removal is pay-per-push with fewer visits in 02/26. |
| Pest Control | 265.00 | 487.00 | 222.00 | 45.59% | 709.96 | 1,462.00 | 752.04 | 51.44% | |
| Monitoring & Security Services | 0.00 | 62.00 | 62.00 | 0.00% | 0.00 | 248.00 | 248.00 | 0.00% | |
| Alarm - Security/Fire Protection | 0.00 | 200.00 | 200.00 | 0.00% | 0.00 | 800.00 | 800.00 | 0.00% | |
| TOTAL CONTRACTED SERVICES | 2,288.73 | 8,418.40 | 6,129.67 | 72.81% | 15,043.97 | 18,679.40 | 3,635.43 | 19.46% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 49.00 | 49.00 | 0.00% | 0.00 | 196.00 | 196.00 | 0.00% | |
| Fire System Maintenance & Supply | 4,139.50 | 150.00 | (3,989.50) | (2,659.67)% | 9,984.47 | 6,200.00 | (3,784.47) | (61.04)% | MTD/YTD: Unfavorable due to inspections, purchases/repairs for fire alarm systems. |
| HVAC Maintenance & Supplies | 1,350.00 | 1,255.00 | (95.00) | (7.57)% | 8,909.57 | 5,020.00 | (3,889.57) | (77.48)% | YTD: Unfavorable due to tube replacement in building A and copper lines in building B. |
| Water Heater Maintenance & Supplies | 0.00 | 148.00 | 148.00 | 0.00% | 805.00 | 592.00 | (213.00) | (35.98)% | |
| Electrical Maintenance & Supplies | 0.00 | 15.00 | 15.00 | 0.00% | 0.00 | 60.00 | 60.00 | 0.00% | |
| Plumbing Maintenance & Supplies | 3,280.00 | 582.00 | (2,698.00) | (463.57)% | 8,869.00 | 2,328.00 | (6,541.00) | (280.97)% | YTD: Unfavorable due to leaking pipe repair in building B. |
| Building Repairs - Windows/Screens | 0.00 | 49.00 | 49.00 | 0.00% | 0.00 | 196.00 | 196.00 | 0.00% | |
| Building Repairs - Exterior Doors | 0.00 | 100.00 | 100.00 | 0.00% | 0.00 | 400.00 | 400.00 | 0.00% | |
| Exterior Light Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 750.00 | 750.00 | 0.00% | |
| Maintenance & Cleaning Supplies | 0.00 | 991.00 | 991.00 | 0.00% | 1,099.98 | 3,964.00 | 2,864.02 | 72.25% | |

**Loganberry Ridge**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:51 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Small Tools | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Sign Repairs & Maintenance | 0.00 | 200.00 | 200.00 | 0.00% | 0.00 | 200.00 | 200.00 | 0.00% | |
| Fence & Crawl Space Repairs | 0.00 | 2,000.00 | 2,000.00 | 0.00% | 0.00 | 2,000.00 | 2,000.00 | 0.00% | |
| TOTAL REPAIRS & MAINTENANCE | 8,769.50 | 5,539.00 | (3,230.50) | (58.32)% | 29,668.02 | 21,906.00 | (7,762.02) | (35.43)% | |
| TURNOVER COSTS | | | | | | | | | |
| Range Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 694.00 | 0.00 | (694.00) | 0.00% | |
| Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 212.00 | 0.00 | (212.00) | 0.00% | |
| TOTAL TURNOVER COSTS | 0.00 | 0.00 | 0.00 | 0.00% | 906.00 | 0.00 | (906.00) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 8,466.11 | 9,734.00 | 1,267.89 | 13.03% | 46,912.59 | 43,803.00 | (3,109.59) | (7.10)% | |
| Office/G&A Labor - Overtime | 65.34 | 0.00 | (65.34) | 0.00% | 178.20 | 0.00 | (178.20) | 0.00% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 400.00 | 0.00 | (400.00) | 0.00% | |
| Maintenance Labor | 10,892.58 | 12,942.00 | 2,049.42 | 15.84% | 37,496.74 | 58,239.00 | 20,742.26 | 35.62% | |
| Maintenance Labor - Overtime | 73.11 | 0.00 | (73.11) | 0.00% | 1,880.90 | 0.00 | (1,880.90) | 0.00% | |
| Maintenance Labor - Bonus | 0.00 | 200.00 | 200.00 | 0.00% | 600.00 | 800.00 | 200.00 | 25.00% | |
| Payroll Taxes - Office/G&A | 748.43 | 876.00 | 127.57 | 14.56% | 4,207.67 | 3,940.00 | (267.67) | (6.79)% | |
| Payroll Taxes - Maintenance | 1,003.72 | 1,183.00 | 179.28 | 15.15% | 3,921.71 | 5,314.00 | 1,392.29 | 26.20% | |
| Workers Comp Insurance - Office/G&A | 43.64 | 19.00 | (24.64) | (129.68)% | 244.64 | 86.00 | (158.64) | (184.47)% | |
| Workers Comp Insurance - Maintenance | 464.95 | 685.00 | 220.05 | 32.12% | 1,695.07 | 3,076.00 | 1,380.93 | 44.89% | |
| Employee Benefits - Office/G&A | 316.93 | 616.00 | 299.07 | 48.55% | 796.13 | 2,464.00 | 1,667.87 | 67.69% | |
| Employee Benefits - Maintenance | 1,187.64 | 1,221.00 | 33.36 | 2.73% | 2,502.55 | 4,884.00 | 2,381.45 | 48.76% | |
| Mileage Reimbursement | 0.00 | 108.00 | 108.00 | 0.00% | 311.79 | 432.00 | 120.21 | 27.83% | |
| Contract Labor - Maintenance | 6,585.71 | 0.00 | (6,585.71) | 0.00% | 30,373.06 | 0.00 | (30,373.06) | 0.00% | MTD/YTD: Includes temporary maintenance tech wages while position is vacant. |
| TOTAL PAYROLL & BENEFITS | 29,848.16 | 27,584.00 | (2,264.16) | (8.21)% | 131,521.05 | 123,038.00 | (8,483.05) | (6.89)% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00% | 110.60 | 0.00 | (110.60) | 0.00% | |
| Resident Activities & Services | 209.84 | 25.00 | (184.84) | (739.36)% | 209.84 | 100.00 | (109.84) | (109.84)% | |
| Other Advertising & Marketing | 1,032.20 | 992.50 | (39.70) | (4.00)% | 4,128.80 | 3,970.00 | (158.80) | (4.00)% | |

**Loganberry Ridge**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:51 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL ADVERTISING & MARKETING | 1,242.04 | 1,017.50 | (224.54) | (22.07)% | 4,449.24 | 4,070.00 | (379.24) | (9.32)% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 895.00 | 4,833.00 | 3,938.00 | 81.48% | 1,045.26 | 19,332.00 | 18,286.74 | 94.59% | |
| Landlord/Tenant Legal Fees | 1,010.00 | 0.00 | (1,010.00) | 0.00% | 2,140.00 | 625.00 | (1,515.00) | (242.40)% | MTD: Unfavorable due to eviction filing invoices. |
| Collection Fees | 21.68 | 150.00 | 128.32 | 85.55% | 1,061.57 | 600.00 | (461.57) | (76.93)% | |
| TOTAL PROFESSIONAL FEES | 1,926.68 | 4,983.00 | 3,056.32 | 61.33% | 4,246.83 | 20,557.00 | 16,310.17 | 79.34% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 47.57 | 0.00 | (47.57) | 0.00% | 175.66 | 0.00 | (175.66) | 0.00% | |
| Telephone & Internet | 175.68 | 201.00 | 25.32 | 12.60% | 1,136.47 | 814.00 | (322.47) | (39.62)% | MTD: Favorable due to AT&T promotional credits on account. |
| Office & Computer Supplies | 18.08 | 200.00 | 181.92 | 90.96% | 770.81 | 800.00 | 29.19 | 3.65% | |
| Technology Fees & Licenses | 46,200.03 | 2,168.35 | (44,031.68) | (2,030.65)% | 48,663.04 | 49,893.40 | 1,230.36 | 2.47% | MTD: Technology fees budgeted for in 03/26. |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Employee Recognition/Uniforms | 213.80 | 10.00 | (203.80) | (2,038.00)% | 258.95 | 540.00 | 281.05 | 52.05% | |
| Employee Education | 932.95 | 932.95 | 0.00 | 0.00% | 3,731.80 | 3,880.80 | 149.00 | 3.84% | |
| Travel | 736.12 | 741.00 | 4.88 | 0.66% | 1,329.73 | 2,964.00 | 1,634.27 | 55.14% | |
| Payroll Processing | 215.74 | 250.00 | 34.26 | 13.70% | 980.07 | 1,125.00 | 144.93 | 12.88% | |
| Recruitment Costs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Postage/Delivery | 7.65 | 50.00 | 42.35 | 84.70% | 255.36 | 200.00 | (55.36) | (27.68)% | |
| Licenses/Fees/Permits | 566.25 | 1,039.00 | 472.75 | 45.50% | 566.25 | 1,039.00 | 472.75 | 45.50% | |
| Banking Fees | (35.44) | 362.00 | 397.44 | 109.79% | 107.76 | 1,448.00 | 1,340.24 | 92.56% | |
| Miscellaneous Admin. Expense | 1,588.00 | 1,588.00 | 0.00 | 0.00% | 6,352.00 | 6,352.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 50,666.43 | 7,542.30 | (43,124.13) | (571.76)% | 64,327.90 | 69,056.20 | 4,728.30 | 6.85% | |
| TOTAL CONTROLLABLE EXPENSES | 94,741.54 | 55,084.20 | (39,657.34) | (71.99)% | 250,163.01 | 257,306.60 | 7,143.59 | 2.78% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Gas - House | 7,536.82 | 8,500.00 | 963.18 | 11.33% | 60,556.88 | 64,000.00 | 3,443.12 | 5.38% | MTD/YTD: Usage estimated in 03/26 resulting in credit balance for two accounts. |
| Electric - Vacant | 4,686.54 | 2,827.00 | (1,859.54) | (65.78)% | 10,920.24 | 10,246.00 | (674.24) | (6.58)% | |

**Loganberry Ridge**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:51 AM
May 20, 2026


FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Electric - House | 2,206.36 | 2,500.00 | 293.64 | 11.75% | 10,965.74 | 11,500.00 | 534.26 | 4.65% | |
| Water & Sewer - House | 10,399.47 | 15,940.00 | 5,540.53 | 34.76% | 59,153.76 | 63,760.00 | 4,606.24 | 7.22% | |
| Non-House Resident Utilities | 34.52 | 0.00 | (34.52) | 0.00% | 53.08 | 0.00 | (53.08) | 0.00% | |
| Trash Removal | 5,259.45 | 2,300.00 | (2,959.45) | (128.67)% | 10,461.56 | 9,200.00 | (1,261.56) | (13.71)% | MTD: Includes bulk debris removal and unit trash outs. |
| Utility Billing Service Fees | 158.23 | 250.00 | 91.77 | 36.71% | 618.86 | 1,000.00 | 381.14 | 38.11% | |
| TOTAL UTILITIES | 30,281.39 | 32,317.00 | 2,035.61 | 6.30% | 152,730.12 | 159,706.00 | 6,975.88 | 4.37% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 11,910.00 | 11,910.00 | 0.00 | 0.00% | 47,640.00 | 47,640.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 11,150.00 | 10,000.00 | (1,150.00) | (11.50)% | |
| TOTAL MANAGEMENT FEES | 14,410.00 | 14,410.00 | 0.00 | 0.00% | 58,790.00 | 57,640.00 | (1,150.00) | (2.00)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 0.00 | 36,725.00 | 36,725.00 | 0.00% | 0.00 | 146,900.00 | 146,900.00 | 0.00% | |
| Insurance - SD Bond | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL INSURANCE | 0.00 | 36,725.00 | 36,725.00 | 0.00% | 0.00 | 146,900.00 | 146,900.00 | 0.00% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 358,510.49 | 82,280.00 | (276,230.49) | (335.72)% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 358,510.49 | 82,280.00 | (276,230.49) | (335.72)% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 44,691.39 | 83,452.00 | 38,760.61 | 46.45% | 570,030.61 | 446,526.00 | (123,504.61) | (27.66)% | |
| TOTAL OPERATING EXPENSES | 139,432.93 | 138,536.20 | (896.73) | (0.65)% | 820,193.62 | 703,832.60 | (116,361.02) | (16.53)% | |
| **NET OPERATING INCOME** | **(122,171.90)** | **(98,983.20)** | **(23,188.70)** | **23.43%** | **(669,947.48)** | **(545,470.60)** | **(124,476.88)** | **22.82%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Boiler Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 25,662.50 | 0.00 | (25,662.50) | 0.00% | YTD: Includes one boiler replacement and two water heater replacements. |
| Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00% | 109,111.82 | 0.00 | (109,111.82) | 0.00% | YTD: Mold remediation across the property. |
| Office/Laundry/Clubhouse Reno | 17,533.10 | 0.00 | (17,533.10) | 0.00% | 17,533.10 | 0.00 | (17,533.10) | 0.00% | MTD: Includes ceiling and drywall repair of building E. |
| Computer Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00% | 680.74 | 0.00 | (680.74) | 0.00% | YTD: Unfavorable due to Verizon equipment purchase. |
| Exterior Door Replacement | 9,832.00 | 0.00 | (9,832.00) | 0.00% | 9,832.00 | 10,000.00 | 168.00 | 1.68% | MTD: Door replacement budgeted for 02/26. |
| Down Unit Expenses | 0.00 | 0.00 | 0.00 | 0.00% | 29,205.00 | 29,205.00 | 0.00 | 0.00% | YTD: Includes final invoice for down unit cleanout services. |

**Loganberry Ridge**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:51 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Immediate Required Repairs | 1,238.54 | 0.00 | (1,238.54) | 0.00% | 1,857.81 | 0.00 | (1,857.81) | 0.00% | YTD: Includes monthly equipment rental to shore up garages. |
| TOTAL CAPITAL EXPENDITURES | 28,603.64 | 0.00 | (28,603.64) | 0.00% | 193,882.97 | 39,205.00 | (154,677.97) | (394.54)% | |
| TOTAL NON-OPERATING EXPENSES | 28,603.64 | 0.00 | (28,603.64) | 0.00% | 193,882.97 | 39,205.00 | (154,677.97) | (394.54)% | |
| **NOI AFTER DEBT** | **(150,775.54)** | **(98,983.20)** | **(51,792.34)** | **52.32%** | **(863,830.45)** | **(584,675.60)** | **(279,154.85)** | **47.75%** | |
| **NOI AFTER DEPRECIATION** | **(150,775.54)** | **(98,983.20)** | **(51,792.34)** | **52.32%** | **(863,830.45)** | **(584,675.60)** | **(279,154.85)** | **47.75%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | 11,079.73 | 0.00 | 11,079.73 | 0.00% | (8,728.93) | 0.00 | (8,728.93) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 85,041.31 | 0.00 | 85,041.31 | 0.00% | |
| Prepaid Expenses | 2,181.03 | 0.00 | 2,181.03 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Accounts Payable | 36,205.72 | 0.00 | 36,205.72 | 0.00% | (14,281.65) | 0.00 | (14,281.65) | 0.00% | |
| Accrued Expenses | (4,523.73) | 0.00 | 4,523.73 | 0.00% | 14,934.96 | 0.00 | (14,934.96) | 0.00% | |
| Security Deposits | (15.00) | 0.00 | (15.00) | 0.00% | 321.00 | 0.00 | 321.00 | 0.00% | |
| Prepaid Rent | 165.37 | 0.00 | 165.37 | 0.00% | (4,434.32) | 0.00 | (4,434.32) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (39,963.01) | 0.00 | (39,963.01) | 0.00% | |
| TOTAL ADJUSTMENTS | 54,140.58 | 0.00 | 54,140.58 | 0.00% | 3,019.44 | 0.00 | 3,019.44 | 0.00% | |
| **CASH FLOW** | **(96,634.96)** | **(98,983.20)** | **2,348.24** | **(2.37)%** | **(860,811.01)** | **(584,675.60)** | **(276,135.41)** | **47.23%** | |

**CASH SUMMARY**

| | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | (21,193.18) | (21,193.18) | 0.00 | (21,425.45) | (21,193.18) | 232.27 |
| 1010-0002 | Cash - Operating 2 | (384,195.98) | (506,909.11) | (122,713.13) | 127,739.61 | (506,909.11) | (634,648.72) |
| 1010-0003 | Cash - Operating 3 | 2,910,942.75 | 2,937,020.92 | 26,078.17 | 2,804,904.99 | 2,937,020.92 | 132,115.93 |
| 1010-0011 | Cash Management Account | 9,112.91 | 9,112.91 | 0.00 | 9,112.91 | 9,112.91 | 0.00 |
| 1050-0001 | Petty Cash | 500.00 | 500.00 | 0.00 | 500.00 | 500.00 | 0.00 |
| 1070-0010 | Mortgage Escrow | 155,385.20 | 155,385.20 | 0.00 | 155,385.20 | 155,385.20 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | (328,362.10) | (328,362.10) | 0.00 | 30,148.39 | (328,362.10) | (358,510.49) |
| 1070-0030 | Mortgage Escrow-Insurance | 139,148.27 | 139,148.27 | 0.00 | 139,148.27 | 139,148.27 | 0.00 |
| 1070-0035 | Mortgage Escrow-CapEx | 28,431.89 | 28,431.89 | 0.00 | 28,431.89 | 28,431.89 | 0.00 |
| 1070-0055 | Mortgage Escrow - TT Impr/Leasing | (28,431.89) | (28,431.89) | 0.00 | (28,431.89) | (28,431.89) | 0.00 |
| Total Cash | | 2,481,337.87 | 2,384,702.91 | (96,634.96) | 3,245,513.92 | 2,384,702.91 | (860,811.01) |

**Loganberry Ridge (logche)**
**Deposit Register**
April 2026

**FRIEDMAN**
**R E A L  E S T A T E**

9:19 AM
May 20, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-logre) - 366  04/01/2026** | | | | | | | |
| Smith, Sharita | logche | A128 | t0106027 | 04/26 | 04/01/26 | 880.46 | Flex Receipt - YA4930637333098 |
| Adu, Stephen | logche | A204 | t0129480 | 04/26 | 04/01/26 | 758.50 | Flex Receipt - YA4930637333098 |
| Bradley, Alyssa | logche | A314 | t0079506 | 04/26 | 04/01/26 | 1,073.50 | Flex Receipt - YA4930637333098 |
| | | | | | | **2,712.46** | |
| **(ba-logre) - 367  04/02/2026** | | | | | | | |
| Vance, Jevada | logche | A107 | t0079542 | 04/26 | 04/02/26 | 1,139.00 | :CHECKscan Payment |
| Patterson, Gene | logche | A123 | t0141376 | 04/26 | 04/02/26 | 222.00 | :CHECKscan Payment |
| Patterson, Gene | logche | A123 | t0141376 | 04/26 | 04/02/26 | 100.00 | :CHECKscan Payment |
| Biddle, Michael | logche | A216 | t0127839 | 04/26 | 04/02/26 | 970.00 | :CHECKscan Payment |
| Huntley, Noreen | logche | D115 | t0079629 | 04/26 | 04/02/26 | 758.50 | :CHECKscan Payment |
| Crawford (HA), Rodney | logche | D127 | t0079602 | 04/26 | 04/02/26 | 159.50 | :CHECKscan Payment |
| | | | | | | **3,349.00** | |
| **(ba-logre) - 368  04/02/2026** | | | | | | | |
| Mims, Mikal | logche | D119 | t0079601 | 04/26 | 04/02/26 | 735.00 | Flex Receipt - YA2785783586640 |
| Allred, Darice | logche | D322 | t0103462 | 04/26 | 04/02/26 | 753.50 | Flex Receipt - YA2785783586640 |
| | | | | | | **1,488.50** | |
| **(ba-logre) - 369  04/05/2026** | | | | | | | |
| Curry, Jakira | logche | A101 | t0079656 | 04/26 | 04/03/26 | 603.50 | :CHECKscan Payment |
| Pickard, Constance | logche | A104 | t0094497 | 04/26 | 04/03/26 | 728.50 | :CHECKscan Payment |
| Ibrahim, Ahmed | logche | A106 | t0131054 | 04/26 | 04/03/26 | 713.50 | :CHECKscan Payment |
| Smitherman, Michael | logche | A108 | t0101077 | 04/26 | 04/03/26 | 733.50 | :CHECKscan Payment |
| Smith, Grafton | logche | A115 | t0079454 | 04/26 | 04/03/26 | 679.46 | :CHECKscan Payment |
| Gilliam, Robin | logche | A122 | t0079684 | 04/26 | 04/03/26 | 830.00 | :CHECKscan Payment |
| Jones, Joseph | logche | A125 | t0079479 | 04/26 | 04/03/26 | 710.00 | :CHECKscan Payment |
| Mays, Christopher | logche | D308 | t0117136 | 04/26 | 04/03/26 | 780.00 | :CHECKscan Payment |
| | | | | | | **5,778.46** | |
| **(ba-logre) - 370  04/03/2026** | | | | | | | |
| Foster, Jonathan | logche | A218 | t0143259 | 04/26 | 04/03/26 | 117.67 | Flex Receipt - YA7819541160860 |
| | | | | | | **117.67** | |

**Loganberry Ridge (logche)**
**Deposit Register**
April 2026

9:19 AM
May 20, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-logre) - 371  04/07/2026** | | | | | | | |
| Germany, Dezmarie | logche | C01A | t0299721 | 04/26 | 04/04/26 | 798.50 | FlexRent Receipt |
| | | | | | | **798.50** | |
| **(ba-logre) - 372  04/04/2026** | | | | | | | |
| Sims, Delvon | logche | C07B | t0125002 | 04/26 | 04/04/26 | 728.50 | Flex Receipt - YA1696099563982 |
| | | | | | | **728.50** | |
| **(ba-logre) - 373  04/02/2026** | | | | | | | |
| Crawford (HA), Rodney | logche | D127 | t0079602 | 04/26 | 04/02/26 | 597.00 | :HAP - |
| | | | | | | **597.00** | |
| **(ba-logre) - 374  04/02/2026** | | | | | | | |
| CSC laundry | logche | | | 04/26 | 04/02/26 | 271.26 | CSC Laundry deposit |
| | | | | | | **271.26** | |
| **(ba-logre) - 375  04/09/2026** | | | | | | | |
| White, Mackenzie | logche | D305 | t0122196 | 04/26 | 04/09/26 | 778.50 | Flex Receipt - YA6029106991383 |
| | | | | | | **778.50** | |
| **(ba-logre) - 376  04/14/2026** | | | | | | | |
| Patterson, Gene | logche | A123 | t0141376 | 04/26 | 04/13/26 | 800.00 | :CHECKscan Payment |
| | | | | | | **800.00** | |
| **(ba-logre) - 377  04/15/2026** | | | | | | | |
| PayReady | logche | | | 04/26 | 04/15/26 | 32.56 | Takesha Anderson |
| | | | | | | **32.56** | |
| **(ba-logre) - 378  04/29/2026** | | | | | | | |
| Curry, Jakira | logche | A101 | t0079656 | 04/26 | 04/29/26 | 679.67 | :CHECKscan Payment |
| Wynder, Helen | logche | A118 | t0315536 | 04/26 | 04/29/26 | 750.00 | :CHECKscan Payment |
| | | | | | | **1,429.67** | |
| **(ba-logre) ACH - 382  04/02/2026** | | | | | | | |
| Polak, David | logche | C06A | t0127412 | 04/26 | 04/01/26 | 568.50 | 382 |
| | | | | | | **568.50** | |

**Loganberry Ridge (logche)**
**Deposit Register**
April 2026

9:19 AM
May 20, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-logre) ACH - 383  04/05/2026** | | | | | | | |
| Ellison, Teresa | logche | A113 | t0079509 | 04/26 | 04/04/26 | 798.50 | 383 |
| | | | | | | **798.50** | |
| **(ba-logre) ACH - 384  04/06/2026** | | | | | | | |
| Harvey, Sirlestine | logche | A207 | t0079515 | 04/26 | 04/05/26 | 1,118.50 | 384 |
| | | | | | | **1,118.50** | |
| **(ba-logre) ACH - 386  04/09/2026** | | | | | | | |
| Webb, Ariel | logche | C06B | t0079660 | 04/26 | 04/09/26 | 728.50 | 386 |
| | | | | | | **728.50** | |
| **(ba-logre) ACH - 388  04/24/2026** | | | | | | | |
| Webb, Ariel | logche | C06B | t0079660 | 04/26 | 04/24/26 | 728.50 | 388 |
| | | | | | | **728.50** | |
| **(ba-logre) Credit Card - 381  04/01/2026** | | | | | | | |
| Brown, Alexander | logche | D128 | t0141094 | 04/26 | 04/01/26 | 623.50 | 381 |
| | | | | | | **623.50** | |
| **(ba-logre) Credit Card - 385  04/09/2026** | | | | | | | |
| Booker, Monica | logche | A120 | t0313386 | 04/26 | 04/09/26 | 1,065.00 | 385 |
| | | | | | | **1,065.00** | |
| **(ba-logre) Credit Card - 387  04/15/2026** | | | | | | | |
| Irvin, Herbert | logche | A117 | t0313431 | 04/26 | 04/15/26 | 556.59 | 387 |
| | | | | | | **556.59** | |
| **(ba-logre) Credit Card - 389  04/30/2026** | | | | | | | |
| Sheron, Tameeka | logche | A316 | t0079518 | 04/26 | 04/29/26 | 1,008.50 | 389 |
| | | | | | | **1,008.50** | |
| **Report Total:** | | | | | | **26,078.17** | |



**Loganberry Ridge (logche)**
**Check Register**
From April 2026 to April 2026

9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Apartment Guardian (apar09)** | | | | | | | | | | | | | |
| 37001982 | 04/23/26 | 04/26 | apar09 | Apartment Guardian | logche | jp-logcd | 36041 | 04/01/26 | 05/01/26 | Check | 6300-1400 | 84.94 | 911 Personal Safety Device |
| | | | | | | | | | | | | **84.94** | |
| **AT&T U-Verse (att12)** | | | | | | | | | | | | | |
| 37001977 | 04/02/26 | 04/26 | att12 | AT&T U-Verse | logche | jp-logcd | 031326-271944 | 03/13/26 | 04/04/26 | Check | 6300-1400 | 259.63 | #292271944, 03/14/26 - 04/13/26, TV and Internet |
| | | | | | | | | | | | | **259.63** | |
| **BG Personnel LP (bgmu01)** | | | | | | | | | | | | | |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-1-2026-03-01-Reg_UBC |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-2-2026-03-01-Reg_UBC |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 234.60 | Daniel Nelson-3-2026-03-01-Reg_UBC |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 360.00 | Kirk Sheppard-4-2026-03-01-Reg_UBC |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 360.00 | Kirk Sheppard-5-2026-03-01-Reg_UBC |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 360.00 | Danny Putman-6-2026-03-01-Reg_UBC |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 375.75 | Datwann Hawkins-7-2026-03-01-OT_UBC |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 35.55 | Datwann Hawkins-8-2026-03-01-OT_UBC |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 228.90 | Datwann Hawkins-9-2026-03-01-Reg_UBC |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 249.00 | Datwann Hawkins-10-2026-03-01-Reg_UBC |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 262.50 | Datwann Hawkins-11-2026-03-01-Reg_UBC |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 459.60 | Datwann Hawkins-12-2026-03-01-Reg_UBC |
| 99371888 | 04/02/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-322465 | 03/01/26 | 03/31/26 | EFT | 6100-9100 | 360.00 | Danny Putman-13-2026-03-01-Reg_UBC |
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 14.40 | Conrad Clayton-1-2026-03-08-OT_UBC |
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 232.50 | Conrad Clayton-2-2026-03-08-Reg_UBC |



9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**Check Register**
From April 2026 to April 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 242.10 | Conrad Clayton-3-2026-03-08-Reg_UBC |
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 245.40 | Conrad Clayton-4-2026-03-08-Reg_UBC |
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 240.00 | Conrad Clayton-5-2026-03-08-Reg_UBC |
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 240.00 | Conrad Clayton-6-2026-03-08-Reg_UBC |
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-7-2026-03-08-Reg_UBC |
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-8-2026-03-08-Reg_UBC |
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-9-2026-03-08-Reg_UBC |
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-10-2026-03-08-Reg_UBC |
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-11-2026-03-08-Reg_UBC |
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 300.00 | Kirk Sheppard-12-2026-03-08-Reg_UBC |
| 99371890 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-323765 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 300.00 | Kirk Sheppard-13-2026-03-08-Reg_UBC |
| 99371895 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-326153 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 240.00 | Conrad Clayton-1-2026-03-15-Reg_UBC |
| 99371895 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-326153 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 240.00 | Conrad Clayton-2-2026-03-15-Reg_UBC |
| 99371895 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-326153 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 240.00 | Conrad Clayton-3-2026-03-15-Reg_UBC |
| 99371895 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-325082 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 270.00 | Daniel Nelson-1-2026-03-15-Reg_UBC |
| 99371895 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-325082 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-2-2026-03-15-Reg_UBC |
| 99371895 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | logche | jp-logcd | 30-325082 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-3-2026-03-15-Reg_UBC |
| | | | | | | | | | | | | **8,250.30** | |

**Brandsafway Industries LLC (bran08)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371896 | 04/23/26 | 04/26 | bran08 | Brandsafway Industries LLC | logche | jp-logcd | 6090-R176231 | 03/17/26 | 04/16/26 | EFT | 6700-5020 | 619.27 | RENTAL for garage support & TAX |
| | | | | | | | | | | | | **619.27** | |

**City of Cleveland Division of Water (clev00)**

9:19 AM
May 20, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371891 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 1971830000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 1,839.16 | 1971830000-26710 WHITE WAY DR-03/11/26-04/08/26-Sewer |
| 99371891 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 1971830000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 1,377.18 | 1971830000-26710 WHITE WAY DR-03/11/26-04/08/26-Water |
| 99371892 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 5871830000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 110.90 | 5871830000-26695 LOGANBERRY DR-03/11/26-04/08/26-Sewer |
| 99371892 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 5871830000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 93.39 | 5871830000-26695 LOGANBERRY DR-03/11/26-04/08/26-Water |
| 99371893 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 4871830000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 1,811.43 | 4871830000-26670 LOGANBERRY DR-03/11/26-04/08/26-Sewer |
| 99371893 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 4871830000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 1,357.33 | 4871830000-26670 LOGANBERRY DR-03/11/26-04/08/26-Water |
| 99371898 | 04/23/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 2971830000 \| 04/10/2026 | 04/10/26 | 04/30/26 | YardiCard | 6400-1300 | 30.78 | 2971830000-26720 WHITE WAY DR-03/11/26-04/08/26-Sewer |
| 99371898 | 04/23/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 2971830000 \| 04/10/2026 | 04/10/26 | 04/30/26 | YardiCard | 6400-1300 | 66.05 | 2971830000-26720 WHITE WAY DR-03/11/26-04/08/26-Water |
| 99371899 | 04/23/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 3785140000 \| 04/14/2026 | 04/14/26 | 05/04/26 | YardiCard | 6400-1300 | 70.60 | 3785140000-26680 LOGANBERRY DR-03/13/26-04/10/26-Water |
| 99371900 | 04/23/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 3871830000 \| 04/10/2026 | 04/10/26 | 04/30/26 | YardiCard | 6400-1300 | 1,201.46 | 3871830000-26655 LOGANBERRY DR-03/11/26-04/08/26-Sewer |
| 99371900 | 04/23/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 3871830000 \| 04/10/2026 | 04/10/26 | 04/30/26 | YardiCard | 6400-1300 | 874.08 | 3871830000-26655 LOGANBERRY DR-03/11/26-04/08/26-Water |
| 99371901 | 04/23/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 6871830000 \| 04/10/2026 | 04/10/26 | 04/30/26 | YardiCard | 6400-1300 | 877.99 | 6871830000-26700 LOGANBERRY DR-03/11/26-04/08/26-Sewer |
| 99371901 | 04/23/26 | 04/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 6871830000 \| 04/10/2026 | 04/10/26 | 04/30/26 | YardiCard | 6400-1300 | 689.12 | 6871830000-26700 LOGANBERRY DR-03/11/26-04/08/26-Water |
| | | | | | | | | | | | | **10,399.47** | |

**Enbridge Gas Ohio (enbr00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371902 | 04/29/26 | 04/26 | enbr00 | Enbridge Gas Ohio | logche | jp-logcd | 3 1800 2277 5949 \| 04/01/2026 | 04/01/26 | 04/20/26 | YardiCard | 6400-1050 | 301.57 | 3 1800 2277 5949-26710 WHITEWAY DR UNIT POOL-02/28/26-03/30/26-Gas |
| 99371903 | 04/29/26 | 04/26 | enbr00 | Enbridge Gas Ohio | logche | jp-logcd | 8 5000 6640 8507 \| 04/01/2026 | 04/01/26 | 04/20/26 | YardiCard | 6400-1050 | 3,835.61 | 8 5000 6640 8507-26670 LOGANBERRY DR-02/28/26-03/30/26-Gas |
| 99371904 | 04/29/26 | 04/26 | enbr00 | Enbridge Gas Ohio | logche | jp-logcd | 8 5000 6263 9360 \| 04/01/2026 | 04/01/26 | 04/20/26 | YardiCard | 6400-1050 | 2,799.27 | 8 5000 6263 9360-26710 WHITEWAY DR HMTR-02/28/26-03/30/26-Gas |
| 99371905 | 04/29/26 | 04/26 | enbr00 | Enbridge Gas Ohio | logche | jp-logcd | 8 5000 6263 9478 \| 04/01/2026 | 04/01/26 | 04/20/26 | YardiCard | 6400-1050 | 600.37 | 8 5000 6263 9478-26695 LOGANBERRY DR HMTR-02/27/26-03/30/26-Gas |
| | | | | | | | | | | | | **7,536.82** | |



9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Euclid Glass (eucl03)** | | | | | | | | | | | | | |
| 37001988 | 04/24/26 | 04/26 | eucl03 | Euclid Glass | logche | jp-logcd | 63248 | 01/14/26 | 01/14/26 | Check | 6700-1530 | 9,832.00 | Violations - exterior doors, weather stripping, door sweeps, hinges, etc |
| | | | | | | | | | | | | **9,832.00** | |
| **Friedman Management Company (fins00)** | | | | | | | | | | | | | |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3539267 | 03/01/26 | 03/01/26 | Check | 6300-1650 | 500.00 | 03/26, Computer Support |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3539396 | 03/01/26 | 03/01/26 | Check | 6300-2000 | 932.95 | 03/26, Training $2.35/Unit per mo |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3539396 | 03/01/26 | 03/01/26 | Check | 6300-1650 | 218.35 | 03/26, IT $0.55/Unit per mo |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3539396 | 03/01/26 | 03/01/26 | Check | 6200-1500 | 1,032.20 | 03/26, Marketing $2.60/Unit per mo |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3539396 | 03/01/26 | 03/01/26 | Check | 6300-2550 | 1,588.00 | 03/26, HR/BPI $4/Unit per mo |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3543359 | 03/09/26 | 03/09/26 | Check | 4300-1771 | 397.51 | 02/26, Resident Insurance |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3541817 | 03/04/26 | 03/04/26 | Check | 6300-2460 | 68.00 | 02/28/26, Postage/Delivery |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-4050 | 4.76 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, G&A Workers Comp |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-4100 | 68.25 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Dayporter Workers Comp |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-4100 | 102.31 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Workers Comp |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-4050 | 27.50 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Workers Comp |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-8550 | 57.51 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Car Allowance |



9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 40.00 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Payroll Fees |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 62.00 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, G&A Payroll Fees |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 39.55 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Payroll Fees |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6300-1500 | 26.53 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Cell Phone Allowance |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-3050 | 410.30 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Payroll Taxes |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-3050 | 90.97 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, G&A Payroll Taxes |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-3100 | 40.00 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Dayporter Payroll Fees |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-3100 | 179.63 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Payroll Taxes |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-3100 | 159.81 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Dayporter Payroll Taxes |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-1000 | 5,308.85 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Wages |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-1000 | 933.68 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, G&A Wages |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-2000 | 2,098.46 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Wages |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-2000 | 1,584.77 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Dayporter Wages |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-2000 | 24.91 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Dayporter OT |



9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-2050 | 264.42 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance OT |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546337 | 03/12/26 | 03/12/26 | Check | 6100-2100 | 50.00 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Bonus |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3542937 | 02/28/26 | 02/28/26 | Check | 6300-1600 | 56.64 | 01/26 Chase - T Wilson Ref #575 , copy paper |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3544800 | 03/10/26 | 03/10/26 | Check | 6300-2460 | 42.50 | 02/28/26, Postage/Delivery |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3546737 | 03/12/26 | 03/12/26 | Check | 6300-1300 | 50.00 | 03/12/26, Yardi #5179222 ID Verify |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3547363 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 165.81 | 02/26 Benefit. G&A Health |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3547363 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 6.00 | 02/26 Benefit. G&A Dental |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3547363 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 2.52 | 02/26 Benefit. G&A Life |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3547363 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 1,429.84 | 02/26 Benefit. Maintenance Health |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3547363 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 1.46 | 02/26 Benefit. Maintenance Life |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3547363 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 3.07 | 02/26 Benefit. Dayporter LTD |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3547363 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 0.98 | 02/26 Benefit. Dayporter Life |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3548076 | 03/16/26 | 03/16/26 | Check | 6300-1500 | 745.29 | 01/22/26-02/21/26, Verizon wireless |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3549019 | 03/18/26 | 03/18/26 | Check | 6300-2460 | 21.59 | 03/18/26, Postage/Delivery |

**Loganberry Ridge (logche)**
**Check Register**
From April 2026 to April 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3555634 | 03/24/26 | 03/24/26 | Check | 6300-1650 | 56.50 | 12/25-02/26, Yardi Payscan |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6300-1500 | 20.15 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Cell Phone Allowance |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 59.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Payroll Fees |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 30.51 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Payroll Fees |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 27.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, G&A Payroll Fees |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-4050 | 16.62 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Workers Comp |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-4050 | 4.55 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, G&A Workers Comp |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-4100 | 68.04 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Dayporter Workers Comp |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-4100 | 119.42 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Workers Comp |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-8550 | 32.00 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Car Allowance |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-3100 | 227.07 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Payroll Taxes |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-3100 | 143.29 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Dayporter Payroll Taxes |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-3100 | 32.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Dayporter Payroll Fees |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-2100 | 100.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Bonus |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-3050 | 91.86 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, G&A Payroll Taxes |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-3050 | 248.69 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Payroll Taxes |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-2000 | 2,705.30 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Wages |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-2000 | 1,565.12 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Dayporter Wages |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-2050 | 39.49 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Dayporter OT |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-2050 | 11.31 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance OT |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-1000 | 3,207.56 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Wages |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-1000 | 880.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, G&A Wages |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558574 | 03/26/26 | 03/26/26 | Check | 6100-1050 | 11.88 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, G&A OT |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3558250 | 03/26/26 | 03/26/26 | Check | 6300-1650 | 19.60 | 12/25-02/26, Check Scan Fee |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3557293 | 03/25/26 | 03/25/26 | Check | 4400-1200 | (628.02) | 2025 Home Depot Rebate |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3542095 | 02/28/26 | 02/28/26 | Check | 6100-2000 | 50.00 | 02/26 Hrs: Marci Watson |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3573764 | 03/31/26 | 03/31/26 | Check | 6300-1600 | 18.08 | 02/26 Chase - T Wilson Ref #641-658 |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3573764 | 03/31/26 | 03/31/26 | Check | 6200-1350 | 209.84 | 02/26 Chase - T Wilson Ref #641-658 |

**Loganberry Ridge (logche)**
**Check Register**
From April 2026 to April 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3573764 | 03/31/26 | 03/31/26 | Check | 6700-1590 | 1,450.00 | 02/26 Chase - B Speed Ref #583-600 |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3573764 | 03/31/26 | 03/31/26 | Check | 6500-3050 | 1,350.00 | 02/26 Chase - D Highsmith Ref #351-368 |
| 37001981 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3573764 | 03/31/26 | 03/31/26 | Check | 6500-3200 | 840.00 | 02/26 Chase - T Wilson Ref #641-658 |
| | | | | | | | | | | | | 31,843.78 | |

**InterSolutions LLC (inte57)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001983 | 04/23/26 | 04/26 | inte57 | InterSolutions LLC | logche | jp-logcd | 1093329 | 03/12/26 | 04/11/26 | Check | 6100-9100 | 1,498.90 | Gerome Cater, 03/02/26-03/06/26, 39.96 REG hours |
| 37001983 | 04/23/26 | 04/26 | inte57 | InterSolutions LLC | logche | jp-logcd | 1097198 | 03/26/26 | 04/25/26 | Check | 6100-9100 | 602.79 | Gerome Cater, 03/16/26-03/17/26, 16.07 REG hours |
| 37001983 | 04/23/26 | 04/26 | inte57 | InterSolutions LLC | logche | jp-logcd | 1095246 | 03/19/26 | 04/18/26 | Check | 6100-9100 | 1,498.52 | Gerome Cater, 03/09/26-03/13/26, 39.95 REG hours |
| | | | | | | | | | | | | 3,600.21 | |

**MVPainters LLC (mvpa01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001989 | 04/24/26 | 04/26 | mvpa01 | MVPainters LLC | logche | jp-logcd | 2393 | 03/24/26 | 03/24/26 | Check | 6700-1280 | 17,533.10 | 03/23/26, Bldg E, Drywall repairs |
| | | | | | | | | | | | | 17,533.10 | |

**Ohio Department of Commerce (ohio29)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001984 | 04/23/26 | 04/26 | ohio29 | Ohio Department of Commerce | logche | jp-logcd | 5701138 | 03/15/26 | 04/14/26 | Check | 6300-2480 | 113.25 | Boiler Certificate - Building B |
| 37001984 | 04/23/26 | 04/26 | ohio29 | Ohio Department of Commerce | logche | jp-logcd | 5701139 | 03/15/26 | 04/14/26 | Check | 6300-2480 | 113.25 | Boiler Certificate - Building D |
| 37001984 | 04/23/26 | 04/26 | ohio29 | Ohio Department of Commerce | logche | jp-logcd | 5698387 | 03/15/26 | 04/14/26 | Check | 6300-2480 | 113.25 | Boiler Certificate - Building A |
| 37001984 | 04/23/26 | 04/26 | ohio29 | Ohio Department of Commerce | logche | jp-logcd | 5698386 | 03/15/26 | 04/14/26 | Check | 6300-2480 | 113.25 | Boiler Certificate - Building C |
| 37001984 | 04/23/26 | 04/26 | ohio29 | Ohio Department of Commerce | logche | jp-logcd | 5698388 | 03/15/26 | 04/14/26 | Check | 6300-2480 | 113.25 | Boiler Certificate - Building E |
| | | | | | | | | | | | | 566.25 | |

**ProFi Property Solutions LLC (prof06)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001978 | 04/16/26 | 04/26 | prof06 | ProFi Property Solutions LLC | logche | jp-logcd | FRE-0008 | 03/11/26 | 04/10/26 | Check | 6500-6550 | 575.00 | Bulk Debris Removal-One Pallet - Full Load -Removed large appliance boxes, couches, box spring, mattress, and headboard. |

9:19 AM
May 20, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001978 | 04/16/26 | 04/26 | prof06 | ProFi Property Solutions LLC | logche | jp-logcd | FRE-0004 | 02/06/26 | 03/05/26 | Check | 6500-6550 | 275.00 | Removed bulk trash around building D dumpster |
| 37001978 | 04/16/26 | 04/26 | prof06 | ProFi Property Solutions LLC | logche | jp-logcd | FRE-0005 | 02/07/26 | 03/06/26 | Check | 6500-6550 | 265.00 | equipment, supplies and pay for pest control. unit sprayed down 2x for roaches |
| | | | | | | | | | | | | **1,115.00** | |
| **Rentgrow Inc (rent00)** | | | | | | | | | | | | | |
| 99371897 | 04/23/26 | 04/26 | rent00 | Rentgrow Inc | logche | jp-logcd | 2414179 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 4.00 | ScreeningWorks - Credit Report w SSN Fraud, 03/2026- 1 Units |
| 99371897 | 04/23/26 | 04/26 | rent00 | Rentgrow Inc | logche | jp-logcd | 2414179 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 2.00 | ScreeningWorks - Civil Court Records, 03/2026- 1 Units |
| 99371897 | 04/23/26 | 04/26 | rent00 | Rentgrow Inc | logche | jp-logcd | 2414179 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 1.00 | ScreeningWorks - Rental History, 03/2026- 1 Units |
| 99371897 | 04/23/26 | 04/26 | rent00 | Rentgrow Inc | logche | jp-logcd | 2414179 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 0.57 | OH Sales Tax |
| | | | | | | | | | | | | **7.57** | |
| **Silco Fire & Security (silc01)** | | | | | | | | | | | | | |
| 37001985 | 04/23/26 | 04/26 | silc01 | Silco Fire & Security | logche | jp-logcd | 6078034 | 03/03/26 | 04/02/26 | Check | 6500-2200 | 2,611.75 | Replaced Smoke Detectors In A building |
| 37001985 | 04/23/26 | 04/26 | silc01 | Silco Fire & Security | logche | jp-logcd | 6106495 | 03/10/26 | 04/09/26 | Check | 6500-2200 | 1,105.00 | 26720 Loganberry Drive  Gamewell Analog photoelectronic sensor Gamewell Addressable monitor module, FIXED SGNL, Labor |
| 37001985 | 04/23/26 | 04/26 | silc01 | Silco Fire & Security | logche | jp-logcd | 6107213 | 03/31/26 | 03/31/26 | Check | 6500-2200 | 4,139.50 | 5 Year Sprinkler Maintenance, Inspect fire smoke detector systems |
| | | | | | | | | | | | | **7,856.25** | |
| **The Illuminating Company (illu00)** | | | | | | | | | | | | | |
| 37001986 | 04/23/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 040226VELOGCHE | 04/02/26 | 04/28/26 | Check | 6400-1500 | 0.63 | 03/05-04/02/26, Non House Resident Utilities |
| 37001986 | 04/23/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 040226VELOGCHE | 04/02/26 | 04/28/26 | Check | 6400-1150 | 2,621.39 | 03/05-04/02/26, Vacant Electric |
| 99371887 | 04/02/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 396 835 \| 03/25/2026 | 03/25/26 | 04/15/26 | YardiCard | 6400-1500 | 7.42 | 110 166 396 835-A117-03/05/26-03/22/26-Electric - 18 Days Occupied |
| 99371887 | 04/02/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 237 \| 03/26/2026 | 03/26/26 | 04/16/26 | YardiCard | 6400-1200 | 66.48 | 110 109 237 237-26710 WHITEWAY DR-02/04/26-03/04/26-Electric |
| 99371887 | 04/02/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 237 \| 03/26/2026 | 03/26/26 | 04/16/26 | YardiCard | 4400-1100 | (0.38) | 110 109 237 237-26710 WHITEWAY DR-02/04/26-03/04/26-Electric |
| 99371887 | 04/02/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 515 \| 03/26/2026 | 03/26/26 | 04/16/26 | YardiCard | 4400-1100 | (0.39) | 110 109 234 515-26700 LOGANBERRY DR HALLS-02/04/26-03/04/26-Electric |



**Loganberry Ridge (logche)**
**Check Register**
From April 2026 to April 2026

9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371887 | 04/02/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 515 \| 03/26/2026 | 03/26/26 | 04/16/26 | YardiCard | 6400-1200 | 61.50 | 110 109 234 515-26700 LOGANBERRY DR HALLS-02/04/26-03/04/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 143 137 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 204.79 | 110 134 143 137-26700 LOGANBERRY DR-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 143 137 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (1.42) | 110 134 143 137-26700 LOGANBERRY DR-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 091 203 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (1.43) | 110 134 091 203-26710 WHITEWAY DR-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 091 203 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 491.57 | 110 134 091 203-26710 WHITEWAY DR-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 124 448 850 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.35) | 110 124 448 850-26670 LOGANBERRY DR POL-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 124 448 850 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 253.83 | 110 124 448 850-26670 LOGANBERRY DR POL-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 124 445 468 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 289.85 | 110 124 445 468-26670 LOGANBERRY DR POOL-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 124 445 468 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.22) | 110 124 445 468-26670 LOGANBERRY DR POOL-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 240 124 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.30) | 110 109 240 124-26671 LOGANBERRY DR H-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 240 124 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 70.95 | 110 109 240 124-26671 LOGANBERRY DR H-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 237 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 64.02 | 110 109 237 237-26710 WHITEWAY DR-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 237 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.10) | 110 109 237 237-26710 WHITEWAY DR-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 515 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.10) | 110 109 234 515-26700 LOGANBERRY DR HALLS-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 515 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 59.17 | 110 109 234 515-26700 LOGANBERRY DR HALLS-03/05/26-04/02/26-Electric |



9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 203 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 72.12 | 110 109 237 203-26695 LOGANBERRY DR H-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 203 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.30) | 110 109 237 203-26695 LOGANBERRY DR H-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 556 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.31) | 110 109 234 556-26663 LOGANBERRY DR H-03/05/26-04/02/26-Electric |
| 99371889 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 556 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 115.13 | 110 109 234 556-26663 LOGANBERRY DR H-03/05/26-04/02/26-Electric |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 229 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 64.02 | 110 109 237 229-26655 LOGANBERRY DR H-03/05/26-04/02/26-Electric |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 229 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.29) | 110 109 237 229-26655 LOGANBERRY DR H-03/05/26-04/02/26-Electric |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 891 196 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 13.59 | 110 177 891 196-A203-02/28/26-04/02/26-Electric - 28 Days Occupied |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 891 196 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 2.91 | 110 177 891 196-A203-02/28/26-04/02/26-Electric - 6 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 178 037 609 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 12.68 | 110 178 037 609-D316-03/10/26-04/02/26-Electric - 24 Days Occupied |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 887 392 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 14.02 | 110 177 887 392-D204-02/28/26-04/02/26-Electric - 26 Days Occupied |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 887 392 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 4.31 | 110 177 887 392-D204-02/28/26-04/02/26-Electric - 8 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 614 735 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.03 | 110 171 614 735-A127-03/05/26-04/02/26-Electric - 22 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 614 735 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 3.51 | 110 171 614 735-A127-03/05/26-04/02/26-Electric - 7 Days Occupied |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 888 366 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 0.33 | 110 177 888 366-E103-02/28/26-04/02/26-Electric - 1 Days Occupied |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 888 366 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.93 | 110 177 888 366-E103-02/28/26-04/02/26-Electric - 33 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 148 129 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 158 148 129-A301-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 150 604 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.28 | 110 158 150 604-A306-03/05/26-03/31/26-Electric - 27 Days Vacant |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 859 348 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.05 | 110 155 859 348-E318-03/07/26-04/02/26-Electric - 27 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 592 695 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.69 | 110 177 592 695-D104-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 802 731 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 15.33 | 110 176 802 731-D328-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 996 616 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 13.63 | 110 176 996 616-B06B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 948 377 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.47 | 110 176 948 377-A226-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 508 147 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 15.63 | 110 177 508 147-A122-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 487 657 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.51 | 110 176 487 657-A119-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 057 286 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 14.54 | 110 176 057 286-E108-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 175 831 350 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.52 | 110 175 831 350-B03B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 175 359 915 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 175 359 915-D107-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 173 877 777 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.05 | 110 173 877 777-E319-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 173 326 866 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 12.65 | 110 173 326 866-E120-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 175 301 537 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.80 | 110 175 301 537-E314-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 174 483 005 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.45 | 110 174 483 005-B08B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 387 950 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.66 | 110 156 387 950-A308-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 057 377 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.25 | 110 168 057 377-E122-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 561 758 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.75 | 110 168 561 758-D103-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 103 669 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 20.56 | 110 159 103 669-A309-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 153 442 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.47 | 110 166 153 442-D112-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 885 087 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.42 | 110 171 885 087-D218-03/05/26-04/02/26-Electric - 29 Days Vacant |



9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 827 845 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.05 | 110 168 827 845-E324-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 519 827 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.31 | 110 171 519 827-D213-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 616 792 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.85 | 110 168 616 792-D317-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 717 335 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.85 | 110 168 717 335-C08B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 716 237 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.12 | 110 177 716 237-B02A-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 703 722 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.37 | 110 177 703 722-B05B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 641 654 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 65.95 | 110 171 641 654-E228-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 661 367 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.66 | 110 177 661 367-B10A-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 383 774 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.66 | 110 167 383 774-E317-03/07/26-04/02/26-Electric - 27 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 603 272 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.23 | 110 165 603 272-E309-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 372 431 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 12.81 | 110 165 372 431-D220-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 710 689 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 12.34 | 110 165 710 689-A211-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 749 257 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 13.41 | 110 165 749 257-A321-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 796 613 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.47 | 110 165 796 613-D126-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 833 846 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.05 | 110 165 833 846-E305-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 861 235 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 14.89 | 110 165 861 235-C02A-03/05/26-04/02/26-Electric - 29 Days Occupied |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 853 398 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.86 | 110 165 853 398-D224-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 983 260 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 165 983 260-E224-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 987 089 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 12.52 | 110 165 987 089-D117-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 206 885 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.70 | 110 166 206 885-A222-03/05/26-04/02/26-Electric - 29 Days Vacant |

9:19 AM
May 20, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 186 368 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 16.97 | 110 166 186 368-A103-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 240 330 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.75 | 110 166 240 330-D327-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 337 011 \| 04/01/2026 | 04/01/26 | 04/22/26 | YardiCard | 6400-1500 | 25.93 | 110 166 337 011-A118-03/05/26-03/29/26-Electric - 25 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 408 663 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 166 408 663-A202-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 344 173 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.01 | 110 166 344 173-E115-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 454 709 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.91 | 110 166 454 709-D325-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 547 361 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.16 | 110 166 547 361-E321-03/07/26-04/02/26-Electric - 27 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 554 912 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.40 | 110 166 554 912-E203-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 672 409 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 15.79 | 110 166 672 409-A324-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 557 097 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 166 557 097-B03A-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 079 327 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 18.15 | 110 171 079 327-A320-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 169 945 174 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.16 | 110 169 945 174-E119-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 169 734 040 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.32 | 110 169 734 040-E217-03/07/26-04/02/26-Electric - 27 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 169 194 161 \| 04/08/2026 | 04/08/26 | 04/29/26 | YardiCard | 6400-1500 | 7.40 | 110 169 194 161-E127-03/07/26-04/06/26-Electric - 31 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 860 820 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 13.99 | 110 168 860 820-D330-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 083 191 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.37 | 110 168 083 191-B02B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 839 320 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 167 839 320-E204-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 702 098 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.80 | 110 167 702 098-D307-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 600 557 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.10 | 110 167 600 557-A327-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 299 087 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 13.70 | 110 167 299 087-A317-03/05/26-04/02/26-Electric - 29 Days Vacant |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**Check Register**
From April 2026 to April 2026

FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 833 175 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 22.49 | 110 166 833 175-A217-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 783 735 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.50 | 110 166 783 735-E118-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 772 530 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 166 772 530-E126-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 696 275 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 166 696 275-A110-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 188 647 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.61 | 110 165 188 647-B04A-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 202 786 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.16 | 110 165 202 786-A310-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 241 180 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.27 | 110 165 241 180-A116-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 277 929 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.27 | 110 165 277 929-E230-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 649 908 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.27 | 110 160 649 908-E322-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 516 776 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 160 516 776-D111-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 399 868 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 160 399 868-A213-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 335 730 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.37 | 110 160 335 730-E301-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 330 095 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 160 330 095-E112-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 308 828 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.73 | 110 160 308 828-B06A-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 903 241 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.61 | 110 159 903 241-A219-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 831 491 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 13.85 | 110 159 831 491-D229-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 814 323 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.87 | 110 159 814 323-E220-03/05/26-04/01/26-Electric - 28 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 665 741 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 159 665 741-E207-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 359 097 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 159 359 097-A326-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 156 339 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.18 | 110 165 156 339-A319-03/05/26-04/02/26-Electric - 29 Days Vacant |

9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|-----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 120 780 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 165 120 780-E226-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 074 961 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.75 | 110 165 074 961-D225-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 876 903 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.27 | 110 164 876 903-D202-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 766 906 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 164 766 906-E312-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 766 906 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.14) | 110 164 766 906-E312-03/05/26-04/02/26-Electric - 0 Days Occupied |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 727 692 \| 04/08/2026 | 04/08/26 | 04/29/26 | YardiCard | 6400-1500 | 9.94 | 110 164 727 692-D201-03/07/26-04/06/26-Electric - 31 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 714 252 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.56 | 110 164 714 252-C05A-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 709 013 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 12.95 | 110 164 709 013-D217-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 689 447 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 164 689 447-D210-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 659 770 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 164 659 770-D206-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 645 175 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.86 | 110 164 645 175-C11B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 596 980 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 14.29 | 110 164 596 980-E303-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 525 641 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.66 | 110 164 525 641-E326-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 523 703 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 164 523 703-B08A-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 425 685 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 15.94 | 110 164 425 685-C02B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 986 968 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 163 986 968-E113-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 859 355 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 163 859 355-A109-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 704 098 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.91 | 110 163 704 098-D228-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 579 029 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 163 579 029-A323-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 529 958 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.10 | 110 163 529 958-E325-03/05/26-04/02/26-Electric - 29 Days Vacant |



9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 194 225 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.37 | 110 163 194 225-A312-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 055 079 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 18.01 | 110 163 055 079-C07A-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 984 626 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.73 | 110 162 984 626-C04A-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 979 667 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 162 979 667-C05B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 967 191 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 18.01 | 110 162 967 191-D304-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 967 191 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.18) | 110 162 967 191-D304-03/05/26-04/02/26-Electric - 0 Days Occupied |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 554 445 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.85 | 110 162 554 445-C09B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 449 117 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.16 | 110 162 449 117-A220-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 814 600 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.61 | 110 161 814 600-E111-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 410 748 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.70 | 110 161 410 748-C10B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 185 431 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 161 185 431-E130-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 176 778 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 19.37 | 110 161 176 778-D309-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 109 308 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 161 109 308-A210-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 767 916 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.61 | 110 160 767 916-E307-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 722 952 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.27 | 110 160 722 952-E223-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 653 132 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.42 | 110 160 653 132-E109-03/07/26-04/02/26-Electric - 27 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 177 465 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.66 | 110 159 177 465-B07A-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 138 285 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.32 | 110 159 138 285-E110-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 041 638 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.01 | 110 159 041 638-B01B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 823 044 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.18 | 110 158 823 044-E212-03/05/26-04/02/26-Electric - 29 Days Vacant |



9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 817 442 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.74 | 110 158 817 442-E315-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 705 787 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.73 | 110 158 705 787-D116-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 510 898 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 158 510 898-D230-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 480 522 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.45 | 110 158 480 522-D329-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 326 642 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.40 | 110 158 326 642-D108-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 262 615 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 158 262 615-D209-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 260 031 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 158 260 031-D306-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 144 284 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.56 | 110 158 144 284-A305-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 048 758 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 158 048 758-D321-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 010 600 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.31 | 110 158 010 600-D207-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 009 842 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.42 | 110 158 009 842-E218-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 940 195 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.47 | 110 157 940 195-A315-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 939 296 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.75 | 110 157 939 296-D315-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 933 836 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.73 | 110 157 933 836-E208-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 832 525 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.61 | 110 157 832 525-E219-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 785 996 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 157 785 996-C08A-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 781 516 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.80 | 110 157 781 516-D105-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 736 403 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 157 736 403-A208-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 597 029 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.23 | 110 157 597 029-E123-03/07/26-04/02/26-Electric - 27 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 594 950 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.75 | 110 157 594 950-E202-03/07/26-04/02/26-Electric - 27 Days Vacant |

9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 351 856 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.85 | 110 157 351 856-D226-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 102 739 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 157 102 739-D123-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 096 642 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.42 | 110 157 096 642-A322-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 030 138 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 17.26 | 110 157 030 138-D208-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 872 936 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.85 | 110 156 872 936-D129-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 286 913 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.40 | 110 156 286 913-D110-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 262 781 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.73 | 110 156 262 781-E304-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 058 056 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.16 | 110 156 058 056-A121-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 906 370 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 13.70 | 110 155 906 370-D318-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 815 613 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.47 | 110 155 815 613-D120-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 699 066 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 15.63 | 110 155 699 066-A313-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 396 176 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 16.37 | 110 155 396 176-E117-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 396 085 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 20.56 | 110 155 396 085-D303-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 344 101 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.61 | 110 155 344 101-A227-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 154 890 260 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.37 | 110 154 890 260-E211-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 154 545 187 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 14.74 | 110 154 545 187-B10B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 954 356 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.73 | 110 153 954 356-D205-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 813 396 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 153 813 396-A111-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 625 147 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.47 | 110 153 625 147-D314-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 453 813 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 0.45 | 110 153 453 813-A108-03/05/26-04/02/26-Electric - 1 Days Occupied |



9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 453 813 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 12.66 | 110 153 453 813-A108-03/05/26-04/02/26-Electric - 28 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 361 537 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.73 | 110 153 361 537-D113-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 011 355 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 153 011 355-D310-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 862 576 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 152 862 576-A124-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 860 240 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.01 | 110 152 860 240-D122-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 843 741 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.40 | 110 152 843 741-E201-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 467 830 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.50 | 110 152 467 830-E308-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 261 472 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.27 | 110 152 261 472-B11B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 151 805 527 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 13.85 | 110 151 805 527-D114-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 151 628 291 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 12.81 | 110 151 628 291-E323-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 151 582 621 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.42 | 110 151 582 621-E114-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 151 307 144 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 12.19 | 110 151 307 144-E213-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 150 745 138 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.85 | 110 150 745 138-D212-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 150 272 935 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 150 272 935-E121-03/07/26-04/02/26-Electric - 27 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 149 928 597 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 149 928 597-E302-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 149 921 642 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.73 | 110 149 921 642-E106-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 149 023 134 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.01 | 110 149 023 134-E107-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 148 852 475 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.01 | 110 148 852 475-E227-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 147 879 388 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 147 879 388-E209-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 147 768 144 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 16.22 | 110 147 768 144-A302-03/05/26-04/02/26-Electric - 29 Days Vacant |

**Loganberry Ridge (logche)**
**Check Register**
From April 2026 to April 2026

FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 145 146 970 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 13.54 | 110 145 146 970-D313-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 144 440 911 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 144 440 911-E125-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 143 253 091 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.73 | 110 143 253 091-A221-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 142 162 657 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 142 162 657-E221-03/07/26-04/02/26-Electric - 27 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 141 552 205 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.73 | 110 141 552 205-D211-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 141 311 222 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.95 | 110 141 311 222-C12A-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 140 463 024 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 140 463 024-D118-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 764 920 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.58 | 110 138 764 920-D326-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 590 853 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 17.72 | 110 138 590 853-A101-03/05/26-04/02/26-Electric - 29 Days Occupied |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 408 585 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 138 408 585-D324-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 097 180 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 10.40 | 110 138 097 180-A224-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 136 050 306 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 11.18 | 110 136 050 306-E128-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 848 800 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 134 848 800-D109-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 572 988 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 134 572 988-D106-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 132 167 310 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 14.29 | 110 132 167 310-E206-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 238 516 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 71.13 | 110 109 238 516-26711 LOGANBERRY DR HALLS-03/05/26-04/02/26-Electric |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 238 516 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.28) | 110 109 238 516-26711 LOGANBERRY DR HALLS-03/05/26-04/02/26-Electric |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 235 264 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.30) | 110 109 235 264-26703 LOGANBERRY DR HALLS-03/05/26-04/02/26-Electric |



9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 235 264 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 93.45 | 110 109 235 264-26703 LOGANBERRY DR HALLS-03/05/26 -04/02/26-Electric |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 106 038 851 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 109.93 | 110 106 038 851-26710 WHITEWAY DR BLDG D OUTDOOR LIGHTING-03/11/26-04/08/26-Electric |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 106 038 844 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 82.71 | 110 106 038 844-26670 LOGANBERRY DR BLDG A OUTDOOR LIGHTING-03/11/26-04/08/26-Electric |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 106 038 836 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 101.36 | 110 106 038 836-26700 LOGANBERRY DR BLDG E OAL OUTDOOR LIGHTING-03/11/26-04/08/26-Electric |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 762 955 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.73 | 110 155 762 955-C12B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 762 955 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1551 | 0.09 | 110 155 762 955-C12B-03/05/26-04/02/26-Electric - 0 Days Occupied |
| 99371894 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 762 955 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1700 | 5.95 | 110 155 762 955-C12B-03/05/26-04/02/26-Electric - 0 Days Occupied |
| 99371906 | 04/29/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 106 038 984 \| 04/22/2026 | 04/22/26 | 05/13/26 | YardiCard | 6400-1200 | 62.24 | 110 106 038 984-26720 WHITEWAY DR BLDG A/L UNMETERED-03/26/26-04/23/26-Electric |
| 99371907 | 04/29/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 562 757 \| 04/27/2026 | 04/27/26 | 05/18/26 | YardiCard | 6400-1500 | 2.78 | 110 159 562 757-A215-04/03/26-04/13/26-Electric - 11 Days Vacant |
| 99371908 | 04/29/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 558 094 \| 04/27/2026 | 04/27/26 | 05/18/26 | YardiCard | 6400-1500 | 15.70 | 110 159 558 094-E320-04/03/26-04/13/26-Electric - 11 Days Vacant |
| 99371909 | 04/29/26 | 04/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 560 967 \| 04/27/2026 | 04/27/26 | 05/18/26 | YardiCard | 6400-1500 | 14.31 | 110 159 560 967-A201-04/03/26-04/13/26-Electric - 11 Days Vacant |
| | | | | | | | | | | | | 7,105.58 | |

**Thompson Hovan Heating & Cooling (thom04)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001975 | 04/02/26 | 04/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13023 | 03/12/26 | 03/12/26 | Check | 6500-3200 | 1,100.00 | Fixed leaks in building B hallway ceiling. leaking pipe remains in ceiling of first apt |
| 37001975 | 04/02/26 | 04/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13025 | 03/13/26 | 03/13/26 | Check | 6500-3050 | 1,200.00 | builiding B-Replace copper lines to prepare for installation of hvac units |
| 37001975 | 04/02/26 | 04/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13036 | 03/16/26 | 03/16/26 | Check | 6500-2260 | 975.00 | Replaced and repaired several leaks going from hwts |
| 37001976 | 04/02/26 | 04/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 12695 | 02/13/26 | 02/13/26 | Check | 6500-3050 | 1,350.00 | Replaced fin tube |
| 37001976 | 04/02/26 | 04/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 12812 | 02/23/26 | 02/23/26 | Check | 6500-3050 | 250.00 | A 113 - No Heat call - found an air lock in line |



9:19 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001976 | 04/02/26 | 04/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 12652 | 02/11/26 | 02/11/26 | Check | 6500-3050 | 312.50 | Came out to troubleshoot boiler in the D building. 1 of 3 boilers working but all 3 need replaced |
| 37001976 | 04/02/26 | 04/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 12729 | 02/16/26 | 02/16/26 | Check | 6500-3050 | 450.00 | HVAC Repair Building D- Replaced Ignitor and repair wiring |
| 37001976 | 04/02/26 | 04/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 12745 | 02/17/26 | 02/17/26 | Check | 6500-3050 | 275.00 | Building E - Troubleshoot No Heat - low water shut off not working properly, but now allowing unit to run |
| | | | | | | | | | | | | **5,912.50** | |

**Valu-Rooter (valu02)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001987 | 04/23/26 | 04/26 | valu02 | Valu-Rooter | logche | jp-logcd | F-5322 | 03/24/26 | 04/23/26 | Check | 6500-3200 | 295.00 | Troubleshoot A116 and A118 Back up in tub |
| | | | | | | | | | | | | **295.00** | |

**WM Corporate Services Inc (wast23)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001979 | 04/16/26 | 04/26 | wast23 | WM Corporate Services Inc | logche | jp-logcd | 6091000-0215-1 | 03/30/26 | 04/29/26 | Check | 6500-6550 | 1,384.45 | #30-48911-23000, 04/01/26 - 04/30/26, Trash Removal |
| 37001979 | 04/16/26 | 04/26 | wast23 | WM Corporate Services Inc | logche | jp-logcd | 6091000-0215-1 | 03/30/26 | 04/29/26 | Check | 6500-6550 | 850.00 | #30-48911-23000, 04/01/26 - 04/30/26, Trash Removal (Overage charges 4x) |
| 37001979 | 04/16/26 | 04/26 | wast23 | WM Corporate Services Inc | logche | jp-logcd | 6091000-0215-1 | 03/30/26 | 04/29/26 | Check | 1300-0010 | (1,097.23) | Double paid 2/27/26 WM Invoice, #30-48911-23000, 03/26, Trash removal |
| 37001979 | 04/16/26 | 04/26 | wast23 | WM Corporate Services Inc | logche | jp-logcd | 6091000-0215-1 | 03/30/26 | 04/29/26 | Check | 1300-0010 | (1,083.80) | Double paid 1/30/26 WM Invoice, #30-48911-23000, 02/26, Trash removal |
| | | | | | | | | | | | | **53.42** | |

**Yes Energy Management (yese01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001980 | 04/16/26 | 04/26 | yese01 | Yes Energy Management | logche | jp-logcd | 1407603 | 04/15/26 | 04/15/26 | Check | 6400-1600 | 136.50 | Billing Service Fee (RBO) 03/01/2026 - 03/31/2026 Inv# 1407603 |
| 37001980 | 04/16/26 | 04/26 | yese01 | Yes Energy Management | logche | jp-logcd | 1407603 | 04/15/26 | 04/15/26 | Check | 6400-1600 | 10.00 | Vacant Unit Cost Recovery Fee (VUCR) 03/01/2026 - 03/31/2026 Inv# 1407603 |
| 37001980 | 04/16/26 | 04/26 | yese01 | Yes Energy Management | logche | jp-logcd | 1407603 | 04/15/26 | 04/15/26 | Check | 6400-1600 | 11.73 | Sales Tax Inv# 1407603 |
| | | | | | | | | | | | | **158.23** | |

**Report Total:**                                                                    **113,029.32**

9:19 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▸▸▸

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **logche - Loganberry Ridge** | | | | | | | | | | | |
| **AAA Advanced Plumbing & Drain (aaaa02)** | | | | | | | | | | | |
| 106435 | 12/19/23 | 12/22/23 | 1/25 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 12/19/23, Plumbing/drain service | | Y | 200.00 |
| 106838 | 12/28/23 | 01/23/24 | 7/24 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Building E, Heat | | Y | 350.00 |
| 107520 | 02/03/24 | 02/03/24 | 6/24 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 02/03/24, Unclog Main Sewer Line | | Y | 695.00 |
| | | | | | | | | | | | **1,245.00** |
| **All Star (alls25)** | | | | | | | | | | | |
| 1127 | 12/27/22 | 12/27/22 | 2/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 12/27/22, snow removal | | N | 3,085.00 |
| 1128 | 12/27/22 | 12/27/22 | 2/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 12/23-26/26, Snow removal and salting | | N | 6,400.00 |
| 1154 | 02/01/23 | 02/01/23 | 3/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 01/22/23-01/30/23, snow removal | | N | 8,625.00 |
| 1170 | 02/21/23 | 02/21/23 | 3/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 2/21/23, snow removal | | N | 1,125.00 |
| 1183 | 03/16/23 | 03/16/23 | 3/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 3/16/23, snow removal | | N | 3,375.00 |
| 1188 | 03/20/23 | 03/20/23 | 3/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 3/20/23, snow removal | | N | 5,635.00 |
| 3300829 | 05/31/23 | 06/30/23 | 9/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 04/23, Snow Removal | | N | 625.00 |
| | | | | | | | | | | | **28,870.00** |
| **Best Karpet Klean (best08)** | | | | | | | | | | | |
| 6431447 | 01/13/22 | 02/12/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 1/13/22, A203, steam clean | | N | 129.60 |
| 6431946 | 02/01/22 | 03/03/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 2/1/22, A123, steam clean | | N | 129.60 |
| 6432399 | 02/17/22 | 03/19/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 2/17/22, A311, carpet cleaning | | N | 70.20 |
| 6432781 | 03/03/22 | 04/02/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 3/3/22, C09A, carpet cleaning | | N | 65.00 |
| 6432781 | 03/03/22 | 04/02/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 3/3/22, C09A, patch repair | | N | 47.32 |
| 6433136 | 03/15/22 | 04/14/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 3/15/22, A105, repair | | N | 95.00 |
| 6434858 | 05/09/22 | 06/08/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/9/22, C09B, cleaning | | N | 65.00 |
| 6434858 | 05/09/22 | 06/08/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/9/22, E116, cleaning | | N | 96.60 |
| 6434858 | 05/09/22 | 06/08/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/9/22, E122, repair | | N | 65.00 |
| 6434858 | 05/09/22 | 06/08/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/9/22, E222, repair | | N | 65.00 |
| 6435434 | 05/24/22 | 06/23/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/24/22, E211, cleaning | | N | 79.00 |
| 6438338 | 08/02/22 | 09/01/22 | 8/22 | logche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | 8/2/22, steam cleaning clean back hall fire Ext. sprayed all over | | N | 133.00 |
| 6438782 | 08/11/22 | 09/10/22 | 8/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 8/11/22, E113, steam | | N | 99.80 |
| 6439295 | 08/22/22 | 09/21/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 8/22/22, E327, cleaning | | N | 159.20 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6439422 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 8/24/22, D205, carpet cleaning | | N | 89.00 |
| 6439525 | 08/25/22 | 09/24/22 | 9/22 | logche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | Carpet cleaning back halls | | N | 828.80 |
| 6439780 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/1/22, E112 hallway extraction | | N | 193.00 |
| 6440141 | 09/09/22 | 10/09/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/9/22, C11B, cleaning | | N | 89.00 |
| 6440179 | 09/12/22 | 10/12/22 | 9/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/12/22, E205, cleaning | | N | 114.00 |
| 6440449 | 09/16/22 | 10/16/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/16/22, A118, steam | | N | 92.00 |
| 6440449 | 09/16/22 | 10/16/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/16/22, E312, steam and repair | | N | 194.64 |
| 6441031 | 09/30/22 | 10/30/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/30/22, A222, cleaning | | N | 85.00 |
| 6441031 | 09/30/22 | 10/30/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/30/22, B09B, cleaning | | N | 85.00 |
| 6441286 | 10/10/22 | 11/09/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/10/22, A120, extraction | | N | 189.00 |
| 6441286 | 10/10/22 | 11/09/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/10/22, A220, extraction | | N | 189.00 |
| 6441386 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/12/22, D218, cleaning | | N | 89.00 |
| 6441618 | 10/19/22 | 11/18/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/19/22, E208, Extraction | | N | 193.00 |
| 6441804 | 10/25/22 | 11/24/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/25/22, E222, cleaning | | N | 83.00 |
| 6441804 | 10/25/22 | 11/24/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/25/22, E326, cleaning | | N | 97.80 |
| 6442029 | 11/01/22 | 12/01/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/1/22, E109, repair | | N | 193.00 |
| 6442147 | 11/04/22 | 12/04/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/4/22, D125, cleaning | | N | 85.00 |
| 6442147 | 11/04/22 | 12/04/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/4/22, D130, cleaning | | N | 85.00 |
| 6442692 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/18/22, E317, cleaning | | N | 89.00 |
| 6442939 | 11/29/22 | 12/29/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/29/22, D228, carpet cleaning | | N | 112.32 |
| 644419 | 08/30/21 | 09/29/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 8/30/21, D228, cleaning | | N | 54.00 |
| 644878 | 09/09/21 | 10/09/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/9/21, E105, cleaning | | N | 64.80 |
| 644878 | 09/09/21 | 10/09/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/9/21, E230, cleaning | | N | 64.80 |
| 645302 | 09/17/21 | 10/17/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/17/21, A201, steam | | N | 64.40 |
| 645302 | 09/17/21 | 10/17/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/17/21, E228, steam | | N | 54.40 |
| 647000 | 10/29/21 | 11/28/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/28/21, E127, steam and repair | | N | 139.80 |
| 647797 | 11/22/21 | 12/22/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/22/21, A228, extraction | | N | 79.00 |
| 647901 | 11/24/21 | 12/24/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/23/21, E112, cleaning | | N | 70.80 |
| 647901 | 11/24/21 | 12/24/21 | 12/22 | logche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | 11/23/21, office steam cleaning | | N | 75.00 |
| 648089 | 12/02/21 | 01/01/22 | 12/22 | logche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | 12/2/21, B hallway extraction | | N | 45.00 |
| 648859 | 12/30/21 | 01/29/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 12/29/21, A106 | | N | 92.40 |
| 648859 | 12/30/21 | 01/29/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 12/29/21, E steam clean | | N | 95.00 |
| co92269 | 11/29/22 | 12/29/22 | 2/25 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet cleaning, stretch carpet | | N | 112.32 |

**5,486.60**

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Brandsafway Industries LLC (bran08)** | | | | | | | | | | | |
| 6090-R176683 | 04/15/26 | 05/15/26 | 4/26 | logche | 1010-0002 | 6700-5020 | Immediate Required Repairs | 03/19 - 04/15 RENTAL for garage support & TAX | | N | 619.27 |
| | | | | | | | | | | | **619.27** |
| **CC Mitchell Supply (ccmi00)** | | | | | | | | | | | |
| SI128736 | 09/16/21 | 10/16/21 | 3/22 | logche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | 9/16/21, E205, fridge | | N | 545.00 |
| SI128736 | 09/16/21 | 10/16/21 | 3/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | 9/16/21, E205, stove | | N | 477.76 |
| | | | | | | | | | | | **1,022.76** |
| **CertaSite LLC (cert10)** | | | | | | | | | | | |
| 12594803 | 01/05/24 | 02/04/24 | 1/24 | logche | 1010-0002 | 6500-6270 | Alarm - Security/Fire Protection | #9546221384, 01/05/24-01/05/25, Fire Alarm Monitoring | | N | 320.25 |
| | | | | | | | | | | | **320.25** |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005195290 | 08/23/22 | 09/22/22 | 8/22 | logche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | 2' ALUMINUM STEP LADDER - 300 LB LOAD, SKU=411083 | | N | 55.82 |
| 005195290 | 08/23/22 | 09/22/22 | 8/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | 780 X 15 SMT KWIKSET ULTRA MAX SINGLE CYLINDER SMART KEY DEADBOLT - SATIN NICKEL, SKU=403344 | | N | 207.70 |
| 005201928 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KWIKSET REPLACEMENT CYLINDER GUARD COVER FOR 660 D/B - PB, SKU=403331 | | N | 7.55 |
| 005201928 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3-1/2" SAFETY HINGED HASP, SKU=404010 | | N | 13.20 |
| 005201928 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1KA MASTER PADLOCK - KEYED ALIKE, SKU=403056 | | N | 61.32 |
| 005212192 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FABULOSO MULTI-PURPOSE CLEANER LAVENDER FRAGRANCE - GALLON, SKU=352148 | | N | 17.83 |
| 005212192 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | SHORT BROACH TUB HANDLES FOR GERBER - PAIR, SKU=202328 | | N | 22.38 |
| 005212192 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB DIVERTER HANDLE FOR GERBER  - EACH, SKU=202329 | | N | 14.74 |
| 005220199 | 08/30/22 | 09/29/22 | 9/22 | logche | 1010-0002 | 6700-1290 | Turnover - Interior Door Replacement | HEAVY DUTY INTERIOR DOOR CLOSER - 85-140 LB CAPACITY, SKU=404038 | | N | 117.08 |
| 005251726 | 09/08/22 | 10/08/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | MANSFIELD ALTO WHITE TOILET TANK &amp; BOWL SET - 16 GALLON KIT, SKU=204001 | | N | 140.96 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 15.29 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | THE NIFTY NABBER, SKU=415016 | | N | 66.20 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WHITE LIGHTNING 3006 WHITE CAULK - 10 OZ, SKU=454055 | | N | 22.62 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E ▸▸▸

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WHITE ROUND WOOD TOILET SEAT 6/PK, SKU=204679 | | N | 48.83 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | G1341444 PFISTER SINGLE LEVER KITCHEN FAUCET W/O SPRAY - CHROME, SKU=201185 | | N | 115.22 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LG1436002 PFISTER ACRYLIC HANDLE LAV FAUCET W/POP-UP - CHROME, SKU=201191 | | N | 129.13 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB EXPRESS HEAVY DUTY 9 OZ-- EXTERIOR USE, SKU=454008 | | N | 56.65 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #10 X 3/4" PHILLIPS PH SELF DRILLING SCREWS - 40/BX, SKU=407033 | | N | 11.81 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #6 X 1-1/4" DRYWALL SCREW - 100/BX, SKU=407025 | | N | 5.39 |
| 005293731 | 09/19/22 | 10/19/22 | 9/22 | logche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | AMANA 14 CU FT REFRIGERATOR - WHITE - ART104TFDW, SKU=301130 | | N | 597.69 |
| 005311127 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | GE ENERGY STAR 166 CU FT RECESSED HANDLE TOP-FREEZER REFRIGERATOR-WHITE-GPE17CT, SKU=301030 | | N | 816.99 |
| 005311127 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6700-1540 | Turnover - Bathtub Replacement | TUB WALL ENCLOSURE 5 PIECE SET - WHITE TUB SURROUND, SKU=205012 | | N | 272.06 |
| 005328962 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | N2912 NIAGARA EARTH SHOWERHEAD - 125 GPM CHROME, SKU=203926 | | N | 42.46 |
| 005328962 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DIVERTER STEM FOR GERBER - 5-13/16" LENGTH, SKU=202059 | | N | 42.51 |
| 005329382 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | GERBER THREE HANDLE TUB &amp; SHOWER FAUCET - 48-030 - CHROME, SKU=201020 | | N | 302.72 |
| 005329382 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | CRYSTAL DRAIN OPENER - 1 LB, SKU=352075 | | N | 12.88 |
| 005329382 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | SULFURIC ACID DRAIN OPENER - 12/CS, SKU=352039 | | N | 72.84 |
| 005329382 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 5.09 |
| 005334455 | 09/29/22 | 10/29/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 40.76 |
| 005334455 | 09/29/22 | 10/29/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 45 GAL CONTRACTOR TRASH BAGS 50/BX 40" X 46" - 225 MIL, SKU=353069 | | N | 182.18 |
| 005349995 | 10/05/22 | 11/04/22 | 10/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT 30" ELECTRIC RANGE - WHITE - RBS360DMWW, SKU=301043 | | N | 537.49 |
| 005354075 | 10/05/22 | 11/04/22 | 10/22 | logche | 1010-0002 | 6700-1070 | Turnover - Range Hood Replacements | 30" WHITE DUCTLESS BROAN RANGEHOOD, SKU=305011 | | N | 147.96 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E  ►►►

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005354075 | 10/05/22 | 11/04/22 | 10/22 | logche | 1010-0002 | 6700-1360 | Turnover - Cabinet/Countertop Replacement | 701L SLIDING DOOR MED CABINET W/LIGHT - SURFACE MOUNT 23 1/2" X 18-1/8" X 5--1/, SKU=401025 | | N | 215.67 |
| 005363530 | 10/07/22 | 11/06/22 | 10/22 | logche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | Refrigerator | | N | 672.93 |
| 005390857 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 4 FT RANGE CORD - 3 PRONG, SKU=304012 | | N | 91.26 |
| 005390857 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT 30" ELECTRIC RANGE - WHITE - RBS360DMWW, SKU=301043 | | N | 537.49 |
| 005390857 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | HOTPOINT 156 CU FT REFRIGERATOR REVERSIBLE SWING - WHITE - HPS15BTHRWW/HPS16, SKU=301020 | | N | 672.93 |
| 005390857 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8" REPAIR VALVE - 3/8" FEMALE COMP SWIVEL X 3/8" OD COMP STRAIGHT STOP, SKU=207389 | | N | 127.60 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8" REPAIR VALVE - 3/8" FEMALE COMP SWIVEL X 3/8" OD COMP STRAIGHT STOP, SKU=207389 | | N | 63.80 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 2' FLUORESCENT STRIP W/ ELECTRONIC BALLAST- F17T8, SKU=163064 | | N | 74.91 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FABULOSO MULTI-PURPOSE CLEANER LAVENDER FRAGRANCE - GALLON, SKU=352148 | | N | 53.89 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | BOX OF RAGS - 4 LB BOX, SKU=353010 | | N | 26.48 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CLOROX CLEANUP WITH BLEACH 32 OZ SPRAY BOTTLE, SKU=352139 | | N | 30.23 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FLEX N' FIX P-TRAP 1-1/2" X 1-1/4", SKU=203135 | | N | 35.15 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 8" UNIVERSAL BOWL - COMBO - 6/BG, SKU=304111 | | N | 45.10 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 9 WATT LED A19 LAMP 4100K 800 LUMENS - 24/CS, SKU=168015 | | N | 64.23 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | GFCI 15A SELF TEST RECEPTACLE - WHITE, SKU=154231 | | N | 85.36 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MIDI RECEPTACLE WALL PLATE - WHITE, SKU=154028 | | N | 15.06 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MIDI SWITCH WALL PLATE - WHITE, SKU=154026 | | N | 15.06 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | TUB STEM FOR CENTRAL BRASS - 4-15/16" LENGTH, SKU=202464 | | N | 59.78 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | STAY SOFT PLUMBERS PUTTY - 14 OZ, SKU=207319 | | N | 9.06 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 20.38 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WOOD BIFOLD TOP GUIDE ROLLER - 2-52, SKU=402171 | | N | 31.74 |

9:19 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E** >>>

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/8" COMP X 3/8" COMP X 12" STAINLESS STEEL FAUCET SUPPLY LINE, SKU=207163 | | N | 45.37 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2" PVC P-TRAP, SKU=203048 | | N | 15.29 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" PVC P-TRAP, SKU=203112 | | N | 19.80 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 15 WATT CLEAR A15 APPLIANCE BULB - 12/PK, SKU=161144 | | N | 32.32 |
| 005462029 | 11/02/22 | 12/02/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | N2235T NIAGARA SENTINEL FLAPPERLESS WHITE TOILET TANK 12GPM, SKU=203904 | | N | 93.66 |
| 005462029 | 11/02/22 | 12/02/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | NIAGARA SENTINEL  FLAPPERLESS WHITE TOILET BOWL, SKU=203901 | | N | 89.88 |
| 005462029 | 11/02/22 | 12/02/22 | 11/22 | logche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 71" VERTICAL BLIND STEEL HEADRAIL - WHITE, SKU=552062 | | N | 28.36 |
| 005465777 | 11/03/22 | 12/03/22 | 11/22 | logche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 59" VERTICAL BLIND STEEL HEADRAIL - WHITE, SKU=552056 | | N | 23.62 |
| 005465777 | 11/03/22 | 12/03/22 | 11/22 | logche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | HOTPOINT DISHWASHER 4-CYCLE-WHITE-HDA2100HWW/HDF310PGRWW, SKU=301013 | | N | 376.23 |
| 005496051 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB ALL PURPOSE ADHESIVE 9 OZ-INTERIOR USE, SKU=454009 | | N | 34.00 |
| 005496051 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6700-1540 | Turnover - Bathtub Replacement | TUB WALL ENCLOSURE 5 PIECE SET - WHITE TUB SURROUND, SKU=205012 | | N | 136.03 |
| 005496993 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ROUND WHITE PLASTIC TOILET SEAT, SKU=204026 | | N | 63.96 |
| 005496993 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB ALL PURPOSE ADHESIVE 9 OZ-INTERIOR USE, SKU=454009 | | N | 56.65 |
| 005496993 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | G1341444 PFISTER SINGLE LEVER KITCHEN FAUCET W/O SPRAY - CHROME, SKU=201185 | | N | 115.22 |
| 005503119 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT 30" ELECTRIC RANGE - WHITE - RBS360DMWW, SKU=301043 | | N | 537.49 |
| 005503119 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MAGNETIC CABINET CATCH TAN- 5 PK, SKU=402086 | | N | 15.86 |
| 005536724 | 11/22/22 | 12/22/22 | 11/22 | logche | 1010-0002 | 6700-3050 | Occupied - Range Replacement | AMANA 30" STANDARD ELECTRIC RANGE - WHITE - ACR2303MFW, SKU=301115 | | N | 464.39 |
| 005582573 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | HOTPOINT DISHWASHER 4-CYCLE-WHITE-HDA2100HWW/HDF310PGRWW, SKU=301013 | | N | 376.23 |

**9,675.82**

9:19 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▸▸▸

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clunk, Hoose Co LPA (clun03)** | | | | | | | | | | | |
| C1698410 | 04/07/26 | 04/07/26 | 4/26 | logche | 1010-0002 | 6300-1200 | Court Costs | Eviction filings (Samuel McClain, Demarius Johnson Jr) | | N | 1,010.00 |
| | | | | | | | | | | | **1,010.00** |
| **Duck Demolition (duck02)** | | | | | | | | | | | |
| 100 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A322, clean out | | N | 225.00 |
| 101 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A315, cleanout | | N | 200.00 |
| 102 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A307, clean out | | N | 200.00 |
| 103 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A306, clean out | | N | 225.00 |
| 104 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A303, clean out | | N | 225.00 |
| 105 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A302, clean out | | N | 200.00 |
| 106 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A301, clean out | | N | 200.00 |
| 107 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A222, clean out | | N | 225.00 |
| 108 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A221, clean out | | N | 225.00 |
| 109 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A209, clean out | | N | 225.00 |
| 110 | 11/10/22 | 12/09/22 | 2/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/10/22, A126, clean out | | N | 325.00 |
| 111 | 11/10/22 | 12/09/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/10/22, A121, clean out | | N | 200.00 |
| 112 | 11/10/22 | 12/09/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/10/22, A105, clean out | | N | 200.00 |
| 113 | 11/10/22 | 12/09/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/10/22, A101, clean out | | N | 250.00 |
| 114 | 11/11/22 | 12/10/22 | 2/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D320, clean out | | N | 225.00 |
| 115 | 11/11/22 | 12/10/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D315, clean out | | N | 200.00 |
| 116 | 11/11/22 | 12/10/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D301, clean out | | N | 275.00 |
| 117 | 11/11/22 | 12/10/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D218, clean out | | N | 275.00 |
| 118 | 11/11/22 | 12/10/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D215, clean out | | N | 225.00 |
| 119 | 11/12/22 | 12/11/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/12/22, D213, clean out | | N | 225.00 |
| 120 | 11/12/22 | 12/11/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/12/22, D209, clean out | | N | 325.00 |
| 121 | 11/12/22 | 12/11/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/12/22, D207, clean out | | N | 225.00 |
| 122 | 11/13/22 | 12/12/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/13/22, B09B, clean out | | N | 200.00 |
| 123 | 11/13/22 | 12/12/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/13/22, C01B, clean out | | N | 250.00 |
| 124 | 11/13/22 | 12/12/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/13/22, C01B, clean out | | N | 250.00 |
| 125 | 11/13/22 | 12/12/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/13/22, E109, clean out | | N | 200.00 |
| 126 | 11/08/22 | 12/08/22 | 7/24 | logche | 1010-0002 | 6700-5010 | Life Safety Required Repairs | 11/08/22, Heavy Trash Removal, Per fire code violations | | N | 450.00 |
| 127 | 11/12/22 | 12/12/22 | 7/24 | logche | 1010-0002 | 6700-5010 | Life Safety Required Repairs | 11/12/22, Heavy Trash Removal, Per fire code violations | | N | 400.00 |
| | | | | | | | | | | | **6,850.00** |

Loganberry Ridge (logche)
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Edge Supply LLC (edge02)** | | | | | | | | | | | |
| 36892 | 11/16/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | U =B04A:Hotpoint 15.6 Cu. Ft. Top Freezer Refrigerator In White : 311102788 | | N | 872.02 |
| | | | | | | | | | | | 872.02 |
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3509256 | 01/31/26 | 01/31/26 | 4/26 | logche | 1010-0002 | 6300-2050 | Travel | 12/25 Chase - B Speed Ref #475-501 | | N | 736.12 |
| 3509256 | 01/31/26 | 01/31/26 | 4/26 | logche | 1010-0002 | 6300-1900 | Staff Activities & Uniforms | 12/25 Chase - T Wilson Ref #529-541 | | N | 213.80 |
| 3573262 | 04/01/26 | 04/01/26 | 4/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 04/26, Computer Support | | N | 500.00 |
| 3573378 | 04/01/26 | 04/01/26 | 4/26 | logche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 04/26, HR/BPI $4/Unit per mo | | N | 1,588.00 |
| 3573378 | 04/01/26 | 04/01/26 | 4/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 04/26, IT $0.55/Unit per mo | | N | 218.35 |
| 3573378 | 04/01/26 | 04/01/26 | 4/26 | logche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 04/26, Marketing $2.60/Unit per mo | | N | 1,032.20 |
| 3573378 | 04/01/26 | 04/01/26 | 4/26 | logche | 1010-0002 | 6300-2000 | Employee Education | 04/26, Training $2.35/Unit per mo | | N | 932.95 |
| 3576338 | 03/31/26 | 03/31/26 | 4/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 43,670.00 |
| 3576375 | 03/31/26 | 03/31/26 | 4/26 | logche | 1010-0002 | 6100-7110 | 401k Match - Maint | 03/31/26, 2025 401k ER Match - Dayporter | | N | 532.14 |
| 3576375 | 03/31/26 | 03/31/26 | 4/26 | logche | 1010-0002 | 6100-7060 | 401k Match - G&A | 03/31/26, 2025 401k ER Match - G&A | | N | 306.31 |
| 3576656 | 04/08/26 | 05/08/26 | 4/26 | logche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 02/26, Resident Insurance | | N | 391.61 |
| 3576914 | 03/31/26 | 03/31/26 | 4/26 | logche | 1010-0002 | 6300-1100 | Professional Fees | 03/26 Hrs: Brandon Speed | | N | 845.00 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6300-1500 | Cell Phones | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Cell Phone Allowance | | N | 12.15 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Fees | | N | 21.87 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Taxes | | N | 181.74 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Wages | | N | 2,370.72 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Workers Comp | | N | 12.15 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Dayporter OT | | N | 2.13 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Dayporter Payroll Fees | | N | 32.00 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Dayporter Payroll Taxes | | N | 125.77 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Dayporter Wages | | N | 1,641.87 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Dayporter Workers Comp | | N | 69.71 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-1050 | Office/G&A Labor - Overtime | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, G&A OT | | N | 29.70 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, G&A Payroll Fees | | N | 27.00 |

9:19 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, G&A Payroll Taxes | | N | 184.34 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, G&A Wages | | N | 1,760.00 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, G&A Workers Comp | | N | 9.13 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance OT | | N | 42.90 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Fees | | N | 59.00 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Taxes | | N | 370.18 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Wages | | N | 4,143.36 |
| 3577005 | 04/09/26 | 04/09/26 | 4/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Workers Comp | | N | 177.50 |
| 3577853 | 04/10/26 | 04/10/26 | 4/26 | logche | 1010-0002 | 6300-1300 | Credit & Background Checks | 04/26, Yardi #5213376 ID Verify | | N | 40.00 |
| 3578290 | 03/31/26 | 03/31/26 | 4/26 | logche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26 Benefit. Dayporter Life | | N | 0.98 |
| 3578290 | 03/31/26 | 03/31/26 | 4/26 | logche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26 Benefit. Dayporter LTD | | N | 3.07 |
| 3578290 | 03/31/26 | 03/31/26 | 4/26 | logche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26 Benefit. G&A Dental | | N | 8.10 |
| 3578290 | 03/31/26 | 03/31/26 | 4/26 | logche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26 Benefit. G&A Life | | N | 2.52 |
| 3578290 | 03/31/26 | 03/31/26 | 4/26 | logche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26 Benefit. Maintenance Health | | N | 649.99 |
| 3578290 | 03/31/26 | 03/31/26 | 4/26 | logche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26 Benefit. Maintenance Life | | N | 1.46 |
| 3585163 | 04/20/26 | 05/20/26 | 4/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:Lillian.Atkins@freg.com, Community Manager, G/L 6300-1650 | | N | 935.00 |
| 3585163 | 04/20/26 | 05/20/26 | 4/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-01/27, Office Suite:Salena.Butler@freg.com, Leasing Consultant, G/L 6300-1650 | | N | 857.08 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6300-1500 | Cell Phones | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Cell Phone Allowance | | N | 12.15 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Fees | | N | 21.87 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Taxes | | N | 197.40 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Wages | | N | 2,575.39 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Workers Comp | | N | 13.20 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Payroll Fees | | N | 32.00 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Payroll Taxes | | N | 122.12 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Wages | | N | 1,596.31 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Workers Comp | | N | 67.68 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-1050 | Office/G&A Labor - Overtime | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A OT | | N | 35.64 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Payroll Fees | | N | 27.00 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Payroll Taxes | | N | 184.95 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Wages | | N | 1,760.00 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Workers Comp | | N | 9.16 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance OT | | N | 28.08 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Fees | | N | 59.00 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Taxes | | N | 321.65 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Wages | | N | 3,511.04 |
| 3587945 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Workers Comp | | N | 150.06 |
| 3588296 | 04/23/26 | 04/23/26 | 4/26 | logche | 1010-0002 | 6300-1500 | Cell Phones | 02/22/26-03/21/26, Verizon wireless | | N | 66.44 |
| | | | | | | | | | | | **75,529.04** |
| **HKC Roofing and Construction (hkcr01)** | | | | | | | | | | | |
| 120256 | 08/25/22 | 09/24/22 | 2/23 | logche | 1010-0002 | 6700-5020 | Immediate Required Repairs | 8/25/22, F drywall and clean up | | N | 47,145.00 |
| 120410A | 12/14/21 | 12/31/21 | 6/23 | logche | 1010-0002 | 6700-1220 | Major Repair - Roof | 12/14/21, Final 50% of the Flat Roof Replacements balance due + TPO Roof Systems change orders per city requirements | | N | 18,300.00 |
| 120469 | 11/11/22 | 11/15/22 | 11/22 | logche | 1010-0002 | 6700-1240 | Major Repair - Building | building b column repair | | N | 1,650.00 |
| 120469 | 11/11/22 | 11/15/22 | 11/22 | logche | 1010-0002 | 6700-1240 | Major Repair - Building | building c column repair | | N | 1,650.00 |
| 120675 | 03/13/23 | 03/13/23 | 6/23 | logche | 1010-0002 | 6700-1220 | Major Repair - Roof | 3/13/23, E roof | | N | 32,308.50 |
| 121042 | 05/09/22 | 06/08/23 | 6/23 | logche | 1010-0002 | 6700-1240 | Major Repair - Building | 5/9/22, window and patios | | N | 150,845.00 |
| | | | | | | | | | | | **251,898.50** |
| **Imperial Decorating LLC (impe06)** | | | | | | | | | | | |
| 1292022 | 10/20/22 | 10/20/22 | 11/22 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=E215 :Apt Painting/Walltex/Texture | | N | 600.00 |
| 1292022 | 10/20/22 | 10/20/22 | 11/22 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=E215 :Apt Painting/Walltex/Texture | | N | 100.00 |
| 1402022 | 11/05/22 | 11/05/22 | 11/22 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=B07A :Apt Painting/Walltex/Texture | | N | 600.00 |
| 1422022 | 11/08/22 | 11/08/22 | 11/22 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=A208 :Apt Painting/Walltex/Texture | | N | 50.00 |

Loganberry Ridge (logche)
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1432022 | 12/02/22 | 12/02/22 | 12/22 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=A209 :Apt Painting/Walltex/Texture | | N | 700.00 |
| 1432022 | 12/02/22 | 12/02/22 | 12/22 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=A209 :Apt Painting/Walltex/Texture | | N | 150.00 |
| 1452022 | 11/12/22 | 11/12/22 | 12/22 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=A301 :Apt Painting/Walltex/Texture | | N | 700.00 |
| 1452022 | 11/12/22 | 11/12/22 | 12/22 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=A301 :Apt Painting/Walltex/Texture | | N | 150.00 |
| 146 | 11/12/22 | 11/12/22 | 6/23 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 11/12/22, paint | | N | 1,050.00 |
| | | | | | | | | | | | **4,100.00** |
| **K Kern Painting Toledo LLC (kker01)** | | | | | | | | | | | |
| 4249998 | 12/30/22 | 01/29/23 | 1/23 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | bldg D&E drywall repairs | | N | 1,550.00 |
| 4250281 | 01/17/23 | 02/16/23 | 1/23 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=B07B :Apt Painting/Walltex/Texture | | N | 525.00 |
| 4250465 | 01/27/23 | 02/26/23 | 2/23 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=A119 :Apt Painting/Walltex/Texture | | N | 275.00 |
| 4250468 | 01/27/23 | 02/26/23 | 1/23 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=E108 :Life/Safety/Accessability | | N | 475.00 |
| 4250469 | 01/27/23 | 02/26/23 | 2/23 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=A320 :Apt Painting/Walltex/Texture | | N | 800.00 |
| 4250470 | 01/27/23 | 02/26/23 | 2/23 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=B08A :Apt Painting/Walltex/Texture | | N | 250.00 |
| | | | | | | | | | | | **3,875.00** |
| **Lowes Pro Supply (lowe07)** | | | | | | | | | | | |
| 12858413-00 | 03/13/23 | 04/12/23 | 8/23 | logche | 1010-0002 | 6700-1360 | Turnover - Cabinet/Countertop Replacement | 03/13/23, PS 18" White vanity combo | | N | 117.18 |
| 13103801-00 | 04/20/23 | 05/20/23 | 6/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 4/20/23, supplies | | N | 265.14 |
| 13122632-00 | 04/22/23 | 05/22/23 | 8/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 04/22/23, PS Dover CS CH, PS Wakebridge 1H CH | | N | 112.01 |
| 13156739-00 | 04/28/23 | 05/28/23 | 7/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 4/28/23, supplies | | N | 25.82 |
| | | | | | | | | | | | **520.15** |
| **McPhillips Plumbing Heating & Air Conditioning Company (mcph02)** | | | | | | | | | | | |
| 000861 | 09/12/23 | 09/22/23 | 9/23 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | F8611, 09/12/23, Interest | | N | 272.04 |
| 199467A | 04/25/23 | 05/05/23 | 9/23 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 04/25/23, F8611, Lien Fees | | N | 200.00 |
| | | | | | | | | | | | **472.04** |
| **ProFi Property Solutions LLC (prof06)** | | | | | | | | | | | |
| FRE-0009 | 04/15/26 | 05/14/26 | 4/26 | logche | 1010-0002 | 6500-6550 | Trash Removal | Removed bulk items behind building A | | N | 475.00 |
| FRE-0010 | 04/16/26 | 05/15/26 | 4/26 | logche | 1010-0002 | 6500-6550 | Trash Removal | U=B02A :Complete trash out | | N | 1,700.00 |
| | | | | | | | | | | | **2,175.00** |
| **Quill LLC (quil00)** | | | | | | | | | | | |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6200-1350 | Resident Activities and Services | NESTLE PURE LIFE .5L 24/CT DEP, SKU=901-101264 | | N | 14.47 |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | QB STL BNDR CLIP SMALL 3/4X3/8, SKU=901-7-20200 | | N | 4.61 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

FRIEDMAN
R E A L  E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | QUILL RULED PADS, 8-1/2X11, SKU=901-7-40022 | | N | 17.37 |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | office supplies | | N | 80.67 |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | PUR ADV GEL BOSTN RND 12/8OZ, SKU=901-24449392 | | N | 44.41 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | QB 8.5X11 COPY 20 92 5RM WHT, SKU=999-7202250CT | | N | 43.95 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | toilet paper | | N | 33.22 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6200-1350 | Resident Activities and Services | NESTLE PURE LIFE .5L 24/CT DEP, SKU=901-101264 | | N | 14.46 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | BOUNTY 12 DOUBLE RL SAS 110SH, SKU=901-2847075 | | N | 33.76 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | GLAD DS TRASH BAGS 13GAL 100CT, SKU=901-61024 | | N | 19.29 |
| | | | | | | | | | | | **306.21** |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| | | | | | | | | | | | **2,394.00** |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **City of Richmond Heights (rich20)** | | | | | | | | | | | |
| 03212023-1 | 06/27/23 | 06/27/23 | 7/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Fire Safety and Reinspection Fines | | N | 100.00 |
| 03212023-1A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 10/18/23, Building A, Failed Inspection | | N | 100.00 |
| 03212023-1A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 07/11/23, Building A, Failed Inspection | | N | 100.00 |
| 03212023-2 | 06/27/23 | 06/27/23 | 7/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Fire Safety and Reinspection Fine | | N | 100.00 |
| 03212023-2A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 07/11/23, Building D, Failed Inspection | | N | 100.00 |
| 03212023-2A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 10/18/23, Building D, Failed Inspection | | N | 100.00 |
| 03212023-3 | 06/27/23 | 06/27/23 | 7/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Fire Safety and Reinspection Fines | | N | 100.00 |
| 03212023-3A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 07/11/23, Building E, Failed Inspection | | N | 100.00 |
| 03212023-3A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 10/18/23, Building E, Failed Inspection | | N | 100.00 |
| LOGCHE010124 | 01/01/24 | 01/15/24 | 1/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Application for Certificate of Business Occupancy 2024 | | N | 50.00 |
| LOGCHE010124A | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=A, Application for Certificate of Business Occupancy 2024 | | N | 1,345.00 |
| LOGCHE010124B1 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=B-1, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124B2 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=B-2, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124B3 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=B-3, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124C1 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=C-1, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124C2 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=C-2, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124C3 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=C-3, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124D | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=D, Application for Certificate of Business Occupancy 2024 | | N | 1,435.00 |
| LOGCHE010124E | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=E, Application for Certificate of Business Occupancy 2024 | | N | 1,435.00 |
| LOGCHE03212023-1B | 11/30/23 | 01/31/24 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 11/30/23, Building A, Admin Fee | | N | 75.00 |
| LOGCHE03212023-2B | 11/30/23 | 01/31/24 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 11/30/23, Building D, Admin Fee | | N | 75.00 |
| LOGCHE03212023-3B | 11/30/23 | 01/31/24 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 11/30/23, Building E, Admin Fee | | N | 75.00 |
| | | | | | | | | | | | **6,716.00** |

Loganberry Ridge (logche)
Open Invoice List
As of April 30, 2026

9:19 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rite Rug Co Flooring Distributors (rite00)** | | | | | | | | | | | |
| PM370640 | 09/20/22 | 10/19/22 | 10/22 | logche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | U=A223 :Carpet | | N | 763.29 |
| PM375729 | 10/25/22 | 10/25/22 | 10/22 | logche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | U=A211 :Carpet-A211 | | N | 1,295.09 |
| PM378964/PM378963 | 10/20/22 | 11/19/22 | 11/22 | logche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | U=A226 :Carpet | | N | 1,404.21 |
| PM378964/PM378963 | 10/20/22 | 11/19/22 | 11/22 | logche | 1010-0002 | 6700-1100 | Turnover - Vinyl Floor Replacement | U=A226 :Vinyl Flooring | | N | 153.50 |
| PM378964/PM378963 | 10/20/22 | 11/19/22 | 11/22 | logche | 1010-0002 | 6700-1100 | Turnover - Vinyl Floor Replacement | 10/20/22, A226, vinyl | | N | 279.55 |
| | | | | | | | | | | | **3,895.64** |
| **S A Comunale Co Inc (saco00)** | | | | | | | | | | | |
| F286794 | 04/29/23 | 05/29/23 | 6/23 | logche | 1010-0002 | 6500-6270 | Alarm - Security/Fire Protection | 4/29/23, alarm | | N | 560.00 |
| F291573 | 11/11/23 | 12/11/23 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #114960, 11/11/23, Annual Fire Alarm Inspection | | N | 1,875.00 |
| F349177 | 10/12/23 | 11/11/23 | 11/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #114960, 10/12/23, Annual Fire Alarm Inspection | | N | 430.00 |
| F388040 | 12/16/23 | 01/15/24 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #114960, 12/16/23, Annual Backflow & Sprinkler Inspection | | N | 500.00 |
| F388041 | 12/23/23 | 01/22/24 | 7/24 | logche | 1010-0002 | 6500-6270 | Alarm - Security/Fire Protection | 12/12/23, annual Alarm Testing | | N | 750.00 |
| | | | | | | | | | | | **4,115.00** |
| **Sewer Cleaning Company LLC (sewe03)** | | | | | | | | | | | |
| 12653 | 04/03/26 | 04/03/26 | 4/26 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Main Sewer Line - perform hydrojetting to remove sludge buildup from pipe walls. | | N | 695.00 |
| | | | | | | | | | | | **695.00** |
| **The Smith & Oby Service Company (smit24)** | | | | | | | | | | | |
| 211920 | 10/30/21 | 11/29/21 | 7/24 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 10/30/21, Various Units, Plumbing Repair | | N | 2,246.83 |
| 212206 | 11/22/21 | 12/22/21 | 11/23 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 11/18/23, U=E113, Plumbing Repair, U=E112 :Camera line assess for cracked line | | N | 1,542.00 |
| 212488 | 01/11/22 | 02/10/22 | 7/24 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 01/11/22, U=A120, Plumbing Repair | | N | 5,477.07 |
| 212783 | 01/19/22 | 02/18/22 | 9/22 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | 1/19/22, B boiler down | | N | 4,535.00 |
| 212925 | 01/26/22 | 02/25/22 | 11/23 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | #1708, 01/26/22, C building circulation pump leaking, boiler repair | | N | 3,465.00 |
| 220041 | 03/02/22 | 04/01/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 3/2/22, E126, plumbing | | N | 2,118.53 |
| 220297A | 03/03/22 | 04/02/22 | 7/24 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 03/03/22, Building E pump | | N | 4,590.00 |
| 220430 | 02/28/22 | 03/30/22 | 11/23 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 02/22/22, U=E314 :Plumbing - Jetted Building E south wing | | N | 1,990.00 |
| 220466 | 03/02/22 | 04/01/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=A120 :Plumbing | | N | 561.06 |
| | | | | | | | | | | | **26,525.49** |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E** ⟫⟫⟫

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TK Elevator Corporation (thys05)** | | | | | | | | | | | |
| 3007236210 | 05/01/23 | 05/01/23 | 6/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | 5/1/23, elevator | | N | 1,123.77 |
| 3007281840 | 06/01/23 | 06/01/23 | 6/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | 6/1/23, elevator | | N | 1,123.77 |
| 3007347343 | 07/01/23 | 07/01/23 | 9/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 07/23, Monthly Maintenance of 3 Elevators | | N | 1,163.10 |
| 3007403972 | 08/01/23 | 08/01/23 | 9/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 08/23, Monthly Maintenance of 3 Elevators | | N | 1,163.10 |
| 3007442823 | 09/01/23 | 09/01/23 | 9/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 09/23, Monthly Maintenance of 3 Elevators | | N | 1,163.10 |
| 3007516544 | 10/01/23 | 10/10/23 | 11/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 10/23, Monthly Maintenance of 3 Elevators | | N | 1,163.10 |
| 3007566719 | 11/01/23 | 11/01/23 | 12/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 11/2023, Elevator Maintenance | | N | 1,163.10 |
| 3007605650 | 12/01/23 | 12/01/23 | 12/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 12/23, Elevator Maintenance | | N | 1,163.10 |
| 3007647624 | 01/01/24 | 01/01/24 | 1/24 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 01/24, Elevator Maintenance | | N | 1,163.10 |
| 6000673996 | 08/31/23 | 08/31/23 | 9/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 08/31/23, Building D, Elevator Service for Repairs | | N | 1,800.00 |
| | | | | | | | | | | | **12,189.24** |
| **Tom Schaefer Plumbing Heating and C (toms03)** | | | | | | | | | | | |
| I100776 | 08/26/21 | 09/25/21 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 8/26/21, B08A, plumbing | | N | 333.12 |
| I101000 | 09/07/21 | 10/06/21 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 9/7/21, D207, plumbing | | N | 455.11 |
| I101185 | 09/16/21 | 10/15/21 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 9/16/21, plumbing | | N | 160.66 |
| i101282 | 09/27/21 | 10/26/21 | 8/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 9/27/21, D storage room boiler | | N | 143.95 |
| I101379 | 09/30/21 | 10/29/21 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 9/30/21, D105, drain | | N | 325.00 |
| I101575 | 10/18/21 | 11/17/21 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 10/18/21,E126, repair | | N | 431.32 |
| I101724 | 10/29/21 | 11/28/21 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 10/29/21, D209, plumbing | | N | 125.00 |
| I102132 | 10/29/21 | 11/28/21 | 8/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 10/29/22, E225, bath repair | | N | 192.22 |
| I102528 | 12/09/21 | 01/08/22 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | A228-rebuild shower | | N | 282.60 |
| I102806 | 12/21/21 | 01/20/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=A113 :Plumbing | | N | 197.90 |
| I103413 | 01/05/22 | 02/04/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/5/22, A128, plumbing | | N | 100.00 |
| I103616 | 01/26/22 | 02/11/22 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D305 :Plumbing | | N | 370.62 |
| I104113 | 02/01/22 | 03/03/22 | 10/22 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | U=A203 :Heating System repairs | | N | 1,240.80 |
| I104130 | 02/17/22 | 03/19/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | Plumbing-repair broken water pipe | | N | 400.00 |
| I104130 | 02/17/22 | 03/19/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 2/17/22, plumbing | | N | 888.12 |
| I104241 | 01/31/22 | 03/02/22 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D111 :Plumbing | | N | 351.52 |
| I104482 | 02/11/22 | 03/10/22 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | plumbing bldg E | | N | 665.00 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I105134 | 04/15/22 | 05/15/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=A105 :Plumbing | | N | 600.00 |
| I105134 | 04/15/22 | 05/15/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 4/15/22, A105, plumbing | | N | 1,412.29 |
| I107043 | 09/21/22 | 10/21/22 | 9/22 | logche | 1010-0002 | 6700-5020 | Immediate Required Repairs | 9/23/22, F building | | N | 286.00 |
| I107053 | 06/10/22 | 07/10/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | plumbing | | N | 535.00 |
| I107290 | 11/29/22 | 01/19/23 | 7/23 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=A105 :Plumbing | | N | 4,965.71 |
| I107582 | 07/21/22 | 08/20/22 | 7/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 7/21/22, E322, drain | | N | 1,007.50 |
| I107644 | 07/08/22 | 08/07/22 | 7/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 7/8/22, A214, plumbing | | N | 807.04 |
| I107946 | 07/25/22 | 08/24/22 | 7/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E211 :Plumbing | | N | 369.00 |
| I108020 | 07/28/22 | 08/27/22 | 9/22 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | 7/28/22, Hot water C | | N | 8,800.00 |
| I108054 | 08/10/22 | 09/09/22 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E112 :Plumbing | | N | 822.37 |
| I108169 | 08/04/22 | 08/09/22 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | laundry drain | | N | 320.00 |
| I108264 | 08/10/22 | 09/09/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | E322 bath drain had cut clean out | | N | 1,256.35 |
| I108467 | 08/19/22 | 09/18/22 | 8/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=D111 :plumbing | | N | 185.00 |
| I108542 | 08/23/22 | 09/22/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D209 :Plumbing | | N | 274.28 |
| I108734 | 09/20/22 | 10/19/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E113 :Plumbing | | N | 508.75 |
| I108818 | 09/07/22 | 10/06/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=E225 :Plumbing | | N | 105.00 |
| I108843 | 09/08/22 | 10/07/22 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E214 :Plumbing | | N | 738.02 |
| I108858 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 10/31/22, E113, plumbing | | N | 8,486.25 |
| I108981 | 09/16/22 | 10/15/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=E112 :Plumbing | | N | 210.00 |
| I109021 | 09/20/22 | 10/19/22 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E109 :Plumbing | | N | 711.33 |
| I109026 | 09/16/22 | 10/15/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=D108 :Plumbing | | N | 105.00 |
| I109153 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=B08A :broken water line | | N | 621.00 |
| I109369 | 10/06/22 | 11/05/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E107 :Plumbing | | N | 182.50 |
| I109468 | 10/07/22 | 11/06/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E301 :Plumbing | | N | 374.07 |
| I109581 | 10/20/22 | 12/19/22 | 12/22 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | boiler inspections | | N | 675.00 |
| I109640 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D108 :Plumbing | | N | 1,650.00 |
| I109640 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 10/31/22, D108, plumbing | | N | 2,280.91 |
| I109693 | 10/20/22 | 11/19/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=F221 :Plumbing | | N | 166.90 |
| I110005 | 10/28/22 | 11/27/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D208 :Plumbing | | N | 263.22 |
| I110227 | 11/09/22 | 12/08/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D206 :Plumbing | | N | 563.18 |
| I110322 | 11/10/22 | 12/09/22 | 11/22 | logche | 1010-0002 | 6700-5020 | Immediate Required Repairs | building F boiler | | N | 215.00 |
| I110433 | 11/16/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | new relief valve C boiler | | N | 420.48 |
| I110434 | 11/18/22 | 11/18/22 | 11/22 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | Heating System | | N | 400.00 |
| I110434 | 11/18/22 | 11/18/22 | 11/22 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 11/15/22, D building | | N | 160.00 |
| I110650 | 12/02/22 | 01/01/23 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 12/2/22, E301, plumbing | | N | 279.38 |



9:19 AM
May 20, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I110650 | 12/02/22 | 01/01/23 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E309 :Plumbing | | N | 600.00 |
| I110861 | 12/02/22 | 01/01/23 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E127 :Plumbing | | N | 257.08 |
| I111184 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D317 :Plumbing | | N | 365.00 |
| | | | | | | | | | | | **48,641.55** |
| **Ohio Department Of Commerce (trea00)** | | | | | | | | | | | |
| 4934141 | 07/29/20 | 07/29/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 100.00 |
| 4934144 | 07/29/20 | 07/29/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 68.25 |
| 4934145 | 07/29/20 | 07/29/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 100.00 |
| BO4882194 | 03/15/20 | 03/15/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building c, Water Tube External - Boiler inspection | | N | 68.25 |
| BO4882195 | 03/15/20 | 03/15/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 68.25 |
| BO4882196 | 03/15/20 | 03/15/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 68.25 |
| BO4882205 | 03/15/20 | 03/15/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 68.25 |
| | | | | | | | | | | | **541.25** |
| **Trust Worthy (trus01)** | | | | | | | | | | | |
| 8934-504 | 08/15/23 | 09/14/23 | 9/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 08/15/23, Trash Removal/Clean Out | | N | 1,250.00 |
| 8934-505 | 08/18/23 | 09/17/23 | 9/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 08/18/23, Trash Removal/Clean Out | | N | 1,250.00 |
| 8934-506 | 08/23/23 | 09/22/23 | 9/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 08/23/23, Buildings A,D & E, Clean Out of 12 Stairwells & Carpet Removal | | N | 1,550.00 |
| | | | | | | | | | | | **4,050.00** |
| **Tucker Ellis LLP (tuck01)** | | | | | | | | | | | |
| 928414 | 09/26/23 | 09/26/23 | 10/23 | logche | 1010-0002 | 6700-1340 | Other Professional Fees | #016983-000002, 08/23, Building Code Violations filed by Euclid, OH | | N | 65.00 |
| | | | | | | | | | | | **65.00** |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 703239491 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HSKY 14" WELDED SS MUD PAN, SKU=HD0002002508 | | N | 18.34 |
| 703239491 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SDRL SCRW ZNC PHL PAN #8 X 3/4 100PC, SKU=HD334613 | | N | 10.77 |
| 703386631 | 08/24/22 | 09/23/22 | 8/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | NIAGARA STEALTH 0.8 GPF TANK, SKU=60-7740 | | N | 105.95 |
| 703491399 | 08/25/22 | 09/24/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE 90-DEG ELBOW, SKU=HD291222 | | N | 20.46 |
| 703491399 | 08/25/22 | 09/24/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB MALE ADAPTER (4-PACK), SKU=HD0002000425 | | N | 30.63 |
| 703491399 | 08/25/22 | 09/24/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE POLYBUTYLENE ELBOW, SKU=HD0002000425 | | N | 25.86 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 703739631 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HYDROSEAT, SKU=HD1000041185 | | N | 24.33 |
| 703739631 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BC 4-PC PLUMBERS CUTTER SET, SKU=HD567357 | | N | 28.02 |
| 703739631 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BC 5/16"X50' SLOTTED-END CABLE, SKU=HD207895 | | N | 70.06 |
| 703739631 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BETTER THAN WAX TOILET SEAL, SKU=HD1001220854 | | N | 9.48 |
| 703879874 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | NIAGARA STEALTH 0.8 GPF TANK, SKU=60-7740 | | N | (105.95) |
| 704020254 | 08/29/22 | 09/28/22 | 9/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 20ALT ALMOND NYLON SINGLE OUTLET, SKU=HD827502 | | N | 19.38 |
| 704211671 | 08/30/22 | 09/29/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE STEP BIT SET 10PC, SKU=HD1000014040 | | N | 62.61 |
| 704211671 | 08/30/22 | 09/29/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE TITANIUM BIT SET 15PC, SKU=HD1001295284 | | N | 31.83 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | Ship Item, SKU=SHIPFLAT | | N | 0.02 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 10 OZ HEAVY DUTY CAULK GUN, SKU=HD0002002231 | | N | 24.82 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LOCTITE POWER GRAB ALL PURP 9 OZ, SKU=HD281979 | | N | 55.73 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE HOLE DOZER BIMETAL 11PC SET, SKU=HD0002001262 | | N | 91.12 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 16.18 |
| 705254415 | 09/06/22 | 10/06/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | PRO 32"X60"X57" WHT ADH TUB WALL 5PC, SKU=HD285112 | | N | 101.52 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 16.18 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HD WHIT FOAM 4 IN MINI KIT 3PC, SKU=HD364448 | | N | 7.52 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ENERGIZER 1616 1-PACK, SKU=HD321957 | | N | 8.50 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FOAM 2.0 WOOD HANDLE BRUSH, SKU=HD151655 | | N | 1.16 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MKE 13-IN-1 MULTI-TIP SWDVR, SKU=HD0002001222 | | N | 16.17 |
| 706619723 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | DROP HEAD CABLE, SKU=35-81967 | | N | 81.97 |
| 706619723 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | POWER GRAB TUB SRRND 9OZ, SKU=311307070 | | N | 102.12 |
| 706977493 | 09/15/22 | 10/15/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | KW SIG PISMO ENTRY SN, SKU=HD0002001032 | | N | 43.71 |
| 707700944 | 09/20/22 | 10/20/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CLR APC BATH FRESH 26OZ, SKU=HD750777 | | N | 4.95 |
| 707700944 | 09/20/22 | 10/20/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | CLR MOLD&amp;MILDEW SPY 32OZ, SKU=HD1002233137 | | N | 7.10 |

9:19 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708097027 | 09/21/22 | 10/21/22 | 9/22 | logche | 1010-0002 | 6700-1360 | Turnover - Cabinet/Countertop Replacement | 18 X 16 WHITE 1 DOOR VANITY WI, SKU=77-0076 | | N | 134.16 |
| 708097027 | 09/21/22 | 10/21/22 | 9/22 | logche | 1010-0002 | 6700-3360 | Occupied - Cabinet & Countertop Replacement | 24 X 18 WHITE 2 DOOR VANITY WI, SKU=77-0074 | | N | 164.18 |
| 709155030 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CHROME LIFT&amp;TURN BATH DRAIN TRIM KIT, SKU=HD550753 | | N | 25.42 |
| 709533723 | 09/29/22 | 10/29/22 | 10/22 | logche | 1010-0002 | 6700-3050 | Occupied - Range Replacement | HOTPOINT ELECT RANGE WHT 30", SKU=35-90131 | | N | 546.49 |
| 709892434 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ECS (60W)B11 E26 CLR SW 3PK DIM BLNT, SKU=HD0002002821 | | N | 23.65 |
| 709892434 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6700-1070 | Turnover - Range Hood Replacements | RL6230WH 30" ECON NON-DUCT RNG HOOD, SKU=HD976899 | | N | 106.92 |
| 709895403 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 4" NO HUB COUPLING CIXCI, SKU=HD678333 | | N | 10.77 |
| 709895403 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY FAUCET HANDLE &amp; SLEEVE PULLER, SKU=HD0002002848 | | N | 16.18 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | KNOB/BCKPLATE 2-3/4" SN 5PK, SKU=24-91930 | | N | 19.42 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/8 X 20" POLY CLOSET SUPPLY, SKU=50-0883 | | N | 11.97 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CABINET KNOB 1-1/4" BN 5PK, SKU=24-91934 | | N | 22.14 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | BI-FOLD DOOR REPAIR KIT, SKU=100555897 | | N | 54.21 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 9V ALKALINE BATTERY 24PK, SKU=310256171 | | N | 58.57 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | NICKEL SPRING DOOR STOPS 5PK, SKU=314151895 | | N | 9.38 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | RYOBI ONE+COMPT BL RECIPROCATING SAW, SKU=HD0002001163 | | N | 128.52 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | STRT VLV LL 3/8ODCOMPX3/8ODCOMP, SKU=HD693887 | | N | 11.64 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.60 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/4" POLYBUTYLENE ADAPTER, SKU=HD759208 | | N | 15.09 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/4" SHARKBITE SLIP COUPLING, SKU=HD283430 | | N | 20.06 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MKE 6" 18TPI BI-M MED MTL 5PK, SKU=HD781649 | | N | 14.55 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2" SHARKBITE CHECK VALVE, SKU=HD1001878044 | | N | 40.98 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2" SHARKBITE COUPLING, SKU=HD283602 | | N | 9.36 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2"COMPX3/8"OD 1/4TURN ANGLE VALVE, SKU=HD235839 | | N | 21.02 |

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

9:19 AM
May 20, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2"SHLD CPL CI,PL,ST X CU, SKU=HD482173 | | N | 10.65 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2" COUPLING FOR CI,PL,CU, SKU=HD687944 | | N | 5.63 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MKE 13-IN-1 MULTI-TIP SWDVR, SKU=HD0002001222 | | N | 16.17 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LEATHER PALM GLOVE - LARGE, SKU=HD474448 | | N | 11.24 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3M DRYWALL SANDNG SPONGE ANGLED FINE, SKU=HD733348 | | N | 4.64 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ANVIL T-KNIVES 6/8/10 PLASTIC, SKU=HD0002002508 | | N | 4.84 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CHROME UNIVERSAL TUBE AND FLANGE, SKU=HD665698 | | N | 48.50 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WALL PROTECT 3-1/4" WHITE, SKU=HD316307 | | N | 3.21 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WALL PROTECT 5" IVORY, SKU=HD203257 | | N | 4.04 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MKE FASTBACK COMP FLIP UTILITY KNIFE, SKU=HD1001784131 | | N | 10.77 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | TYPHN ICE QRY I/B AMORE 6' STR CTOP, SKU=HD0002002247 | | N | 139.32 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | EMP 2 IN. X 54 FT. ADHESIVE TAPE, SKU=HD0002001192 | | N | 10.23 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY 10PC MM SHORT ARM HEX KEY SET, SKU=HD1000009925 | | N | 8.61 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FOUNDATIONS 2HDL KITCHEN FAUCET SS, SKU=HD1000000693 | | N | 117.72 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2" X 1-1/4"COUPLING FOR CI,PL,CU, SKU=HD320518 | | N | 9.19 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/4 PVC P-TRAP, SKU=50-2204 | | N | 11.34 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | FLUORESCENT STARTER 4/6/8W, SKU=308134373 | | N | 4.02 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6/BX 40W 130V WH G25 MED, SKU=24-74085 | | N | 22.72 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 4W LED B11 CANDL 27K CLR 6PK, SKU=309672273 | | N | 22.13 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 20W FL LIN T12 42K 24IN 30CS, SKU=24-89177 | | N | 175.86 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TISSUE HOLDER CP EXP SCREW, SKU=52-3759 | | N | 24.89 |
| 712810563 | 10/19/22 | 11/18/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8"ODX1/2"IPX20" BRAID FCT SUP LINE, SKU=HD405183 | | N | 15.72 |
| 712810563 | 10/19/22 | 11/18/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2"COMPX3/8"OD 1/4TURN ANGLE VALVE, SKU=HD235839 | | N | 21.02 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" COARSE DRYWALL SCREW 8GA 1 LB, SKU=HD0002000856 | | N | 4.98 |

Loganberry Ridge (logche)
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 4X4 RESTORE BRT WHT-CA-12.5SF, SKU=HD0002002269 | | N | 15.98 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 2' LED WRAP 2000 LUMENS 120 VOLT, SKU=HD0002001886 | | N | 50.47 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 500 LM DUAL BEAM LED HEADLIGHT, SKU=HD0002001332 | | N | 11.97 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | DUAL-RANGE NON-CONTACT VOLTAGE TESTE, SKU=HD0002001160 | | N | 29.88 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | taxes | | N | 9.06 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | tax | | N | 7.31 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10OZ QUIKRETE CONCRETE REPAIR TUBE, SKU=HD403016 | | N | 9.80 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/8"ODX1/2"IPX20" BRAID FCT SUP LINE, SKU=HD405183 | | N | 14.56 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FGPC DISP NITRILE GLOVE 100CT, SKU=HD0002002821 | | N | 53.91 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" FORM-N-FIT EXTENSION TUBE, SKU=HD1000050055 | | N | 9.73 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" J-BEND, SKU=HD1000050252 | | N | 3.43 |
| 715354213 | 11/02/22 | 12/02/22 | 11/22 | logche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | HOTPNT FRNT CNTRL DISH WHT, SKU=316364656 | | N | 463.32 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3PC CLOSE QTRS TUBE CUTTER SET MIL, SKU=HD1002437691 | | N | 61.53 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BC DRAIN HAIR SNAKE 20 IN, SKU=HD0002001282 | | N | 3.80 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/4" COMP X 1/4" COMP VALVE BRASS, SKU=HD611941 | | N | 31.33 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/4ODX.170IDX25' POLY TUBE, SKU=HD701873 | | N | 2.88 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | OIL-FILLED RADIATR HEATER, SKU=HD682101 | | N | 215.87 |
| 717330559 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 16-14 AWG BUTT SPLICE CNNCTR 15PK, SKU=HD446540 | | N | 4.30 |
| 717330559 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 16AWG PRIMARY WIRE BLACK, SKU=HD710914 | | N | 7.16 |
| 717330559 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 16AWG PRIMARY WIRE, SKU=HD710802 | | N | 7.16 |
| 717482426 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1.28 GPF HE ROUND AIO TOILET, SKU=10-34391 | | N | 99.13 |
| 717482426 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | RENOWN KITCHEN ROLL TOWELS WHITE, SKU=99-6001 | | N | 46.38 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WALL PROTECT 5" WHITE, SKU=HD316308 | | N | 4.61 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | BEHR MQI 3450 SG UPW 127OZ, SKU=HD1000037721 | | N | 63.69 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | E/O MD 36" COMM DR SWP W/CAP-BZ, SKU=HD254579 | | N | 18.87 |

Loganberry Ridge (logche)
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E  »»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | KILZ 2 PRIMER 20005 2 GAL, SKU=HD317390 | | N | 32.38 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MD 36" DLX VYL DR SWP-SN, SKU=HD428901 | | N | 19.36 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FIBERGLASS SCREEN KIT W/TOOL, SKU=HD291553 | | N | 24.76 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FEIT 8.8(60W) A19 CCT GU24 DIM LED, SKU=HD0002002821 | | N | 9.69 |
| 718887953 | 11/23/22 | 12/23/22 | 11/22 | logche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | GE 15.6 CU FT TOP-FREEZE FRIDGE WHITE, SKU=311067781 | | N | 862.92 |
| 718887953 | 11/23/22 | 12/23/22 | 11/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT ELECT RANGE WHT 30", SKU=35-90131 | | N | 546.49 |
| 719730327 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HUSKY SOCKET WRENCH SET, SKU=HD0002002848 | | N | 25.88 |
| 719730327 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 3/8"ODX1/2"IPX20" BRAID FCT SUP LINE, SKU=HD405183 | | N | 15.72 |
| 719730327 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 1/2"X25' SWAN RV AND MARINE HOSE, SKU=HD1002195537 | | N | 32.38 |
| 719754301 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 24"2 DOOR WHITE BIFOLD SET, SKU=HD126206 | | N | 26.85 |
| 719754301 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | RIDGID EZ CHANGE FAUCET TOOL, SKU=HD0002002848 | | N | 26.97 |
| 719754301 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | RIDGID T-217 4" DROP HEAD, SKU=HD0002002848 | | N | 21.02 |
| 720213354 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 5-CAM THREADED BODY MAILBOX LOCK, SKU=HD629485 | | N | 7.16 |
| 720213354 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | MAILBOX LOCK - 5-CAM - BRASS, SKU=HD493481 | | N | 16.72 |
| 720213354 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 16.18 |
| 720349000 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MAILBOX LOCK 5 CAM UNIVERSAL NA14, SKU=86-8730 | | N | 38.83 |
| 720349000 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KWIK 660 15 SMART KEY D/B, SKU=86-1623 | | N | 38.58 |
| 720349000 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 8X1 SLF DRL SCRW-PHL PAN HEAD, SKU=87-2203 | | N | 11.16 |
| 720349000 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6 X 1 1/4 CRSE THR DRY WALL SCREW, SKU=03-5524 | | N | 7.28 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CATCH-HVY DUTY W/STRIKE WHT-1, SKU=HD0002000807 | | N | 6.93 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 3M GARNET SANDPAPER FINE 150G 6PK, SKU=HD501535 | | N | 6.46 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3M N95 NONVALVE RESPIRATOR M/L 2 PK, SKU=HD401520 | | N | 8.08 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | PRO GLOSS HUNTER GREEN 400VOC GAL, SKU=HD226349 | | N | 60.46 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | WSTR PRO WH BRISTLE 3.0 FLAT OIL PNT, SKU=HD560631 | | N | 19.95 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721165835 | 12/09/22 | 01/08/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | WX09X70910DS-6' DSHWSHR CORD, SKU=HD568963 | | N | 14.02 |
| 721165835 | 12/09/22 | 01/08/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 1/2"X260" PTFE FASTAPE, SKU=HD323659 | | N | 4.75 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | BETTER 2.0 ANGLE SASH OIL PAINT BRUS, SKU=HD464665 | | N | 12.39 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 6 IN PLASTIC MINI ROLLER TRAY - BEIG, SKU=HD108693 | | N | 2.13 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 16.18 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HD WHIT FOAM 4 IN MINI KIT 3PC, SKU=HD364448 | | N | 7.53 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HD WHITE FOAM 4 IN MINI 5PK, SKU=HD273646 | | N | 11.86 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | WSTR PRO WH BRISTLE 2.0 AGL SASH OIL, SKU=HD624401 | | N | 15.63 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | CHROME TUB SPOUT W/O DIVERTER, SKU=HD553026 | | N | 12.94 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DELTA FIXED SH 8S CH, SKU=HD0002002821 | | N | 37.78 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2"X260" PTFE THRD SEAL TAPE 5PK, SKU=HD242124 | | N | 2.55 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" X 5FT TYPE M COPPER, SKU=HD311790 | | N | 9.68 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB BALL VALVE (3-PACK), SKU=HD0002000395 | | N | 57.75 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB COUPLING (8-PACK), SKU=HD0002000425 | | N | 56.67 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB ELBOW (4-PACK), SKU=HD0002000425 | | N | 34.53 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-3/8" WHITE STOPPER, SKU=HD565932 | | N | 3.35 |
| 721866127 | 12/14/22 | 01/13/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 1/4 2X4 BCX PLYWOOD, SKU=HD300829 | | N | 34.37 |
| 721866127 | 12/14/22 | 01/13/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | GREAT STUFF GAPS &amp; CRACKS 12OZ, SKU=HD138142 | | N | 4.73 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | KWIK SEAL TUB &amp; TILE WHITE 10.1 OZ, SKU=HD284876 | | N | 58.58 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | MD 36" U-SHPD DR BTM W/FINS-BRN, SKU=HD148132 | | N | 13.47 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | KS SEC BALBOA ENTRY SATIN NICK SMT, SKU=HD0002001032 | | N | 33.45 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | DUCK PRO 1.88IN X 60YD SILVER DUCT, SKU=HD0002002220 | | N | 16.15 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 10'X25' 6MIL CLEAR POLY SHEETING, SKU=HD756377 | | N | 41.02 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" COPPER COUPLING (30-PACK JAR), SKU=HD1002409594 | | N | 23.88 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E  ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" STOP&WASTE VALVE SWEAT NL, SKU=HD869274 | | N | 26.50 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" X 5FT TYPE M COPPER, SKU=HD312096 | | N | 31.60 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" SB BALL VALVE W/DRAIN & DRP EAR, SKU=HD1001977377 | | N | 34.53 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HDX 4-IN-1 FITTING BRUSH, SKU=HD1000012677 | | N | 11.31 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FLUX/SAFE FLO SOLDER KIT, SKU=HD872318 | | N | 26.36 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | GB SINGLE HDL KITCHEN FAUCET CH, SKU=HD0002000748 | | N | 52.91 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HDX 3PC ACID BRUSHES, SKU=HD1000012651 | | N | 1.90 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE 6" FOLDING JAB SAW, SKU=HD595924 | | N | 21.57 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" SB COUPLING (4-PACK), SKU=HD0002000425 | | N | 35.50 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.61 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | BERNZOMATIC 14.1OZ MAP-PRO CYLINDER, SKU=HD602226 | | N | 15.09 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/4LB LEAD FREE SILVER SOLDER, SKU=HD872296 | | N | 84.92 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" STOP VALVE SWEAT NL, SKU=HD870660 | | N | 20.91 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" COPPER COUPLING (50 PACK JAR), SKU=HD1002409588 | | N | 23.88 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2" SB PB COUPLING (4-PACK), SKU=HD0002000425 | | N | 39.93 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1.7 OZ H2O5 WATER SOLUBLE FLUX, SKU=HD555313 | | N | 10.76 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TEKS HWH DRILL PT CORRES 12X2" 60PK, SKU=HD1001412365 | | N | 15.73 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | STRT VLV LL 3/8ODCOMPX3/8ODCOMP, SKU=HD693887 | | N | 46.57 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | XL WHITE TYVEK COVERALL, NO ELASTIC, SKU=HD1000043984 | | N | 28.68 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | DUPONT TYVEK MEDIUM COVERALL WITH HO, SKU=HD0002002800 | | N | 32.36 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | COTTON SPRAY SOCK HOOD, SKU=HD471712 | | N | 12.01 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-6500 | Exterminating | HS A&R&SPIDER FRAG FREE AERO 20OZ, SKU=HD0002001434 | | N | 11.38 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-6500 | Exterminating | HOT SHOT INDOOR FOGGER 3PK, SKU=HD323578 | | N | 29.06 |

9:19 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HDX N95 NONVALVE RESPIRATOR M/L 10PK, SKU=HD0002001564 | | N | 21.58 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 32.36 |
| 723890687 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | RIDGID 16 GAL DETACH BLOWER W/D VAC, SKU=HD929602 | | N | 150.12 |
| 724285754 | 01/03/23 | 02/02/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | EZ ANCOR STUD SOLVER, 20 PK, SKU=HD237817 | | N | 10.12 |
| 724285754 | 01/03/23 | 02/02/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | EMT 1-HOLE STRAP 3/4 IN - BAG 4, SKU=HD0002001052 | | N | 0.93 |
| 724498985 | 01/04/23 | 02/03/23 | 1/23 | logche | 1010-0002 | 6500-6150 | Small Tools | DEWALT 15PC BLACK &amp; GOLD DRILL BIT S, SKU=HD0002001265 | | N | 18.33 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-6150 | Small Tools | HOOVER TURBOSCRUB XL EXTRACTOR, SKU=HD0002001703 | | N | 247.32 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LEATHER PALM GLOVE - LARGE, SKU=HD474448 | | N | 15.42 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | STRT VLV LL 3/8ODCOMPX3/8ODCOMP, SKU=HD693887 | | N | 23.28 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | ZEP IND PURPLE DEGREASER CONC 128OZ, SKU=HD0002001810 | | N | 15.10 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ZEP PRO CARPET EXTRACTOR 128OZ, SKU=HD255715 | | N | 14.02 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WATER PRESSURE TEST GAUGE, SKU=HD106033 | | N | 13.76 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | R505 RGD 2-HOLE STRAP 1/2" PK10, SKU=HD286188 | | N | 2.41 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GB CONSTRUCTOR 4" 2HDL BATH FAUC BN, SKU=HD195157 | | N | 32.38 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BOX/4 20AMP 125 NONTAMPER TIME DELAY, SKU=HD864625 | | N | 23.72 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8"ODX1/2"IPX20" BRAID FCT SUP LINE, SKU=HD405183 | | N | 15.72 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #3 WAX RING WITH BOLTS, SKU=HD256462 | | N | 22.61 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/4ODX.170IDX25' POLY TUBE, SKU=HD701873 | | N | 5.77 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/4" COMP X 1/4" COMP VALVE BRASS, SKU=HD611941 | | N | 41.77 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1" COP COUPLING NO STOP CXC, SKU=HD747289 | | N | 15.91 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1" COP COUPLING W/STOP CXC, SKU=HD857033 | | N | 10.08 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1" SHARKBITE COUPLING, SKU=HD278852 | | N | 54.98 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1" X 2' TYPE L COPPER, SKU=HD154699 | | N | 40.63 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.60 |

**FRIEDMAN**
R E A L   E S T A T E

9:19 AM
May 20, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | BOUNTY 12DR SAS WHITE, SKU=HD0002001759 | | N | 29.14 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DIABLO 6" 20TPI CARB THIN MTL 1PK, SKU=HD339309 | | N | 11.85 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | CHARMIN SOFT 30 MEGA ROLL, SKU=HD0002001759 | | N | 41.02 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 48.53 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE SHOCKWAVE NUT DRIVER SET 5PC, SKU=HD724644 | | N | 19.41 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | R/O SPECIALTY TUB&amp;TILE WHITE, SKU=HD0002002204 | | N | 92.84 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | SDRL SCRW ZINC HEX #10 X 1 100PC, SKU=HD262080 | | N | 16.13 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FOUNDATIONS 1HDL T/S FAUCET BN, SKU=HD1000017557 | | N | 128.52 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" X 2' TYPE M COPPER, SKU=HD311316 | | N | 12.77 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE FEMALE ADAPTER, SKU=HD286249 | | N | 18.08 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2"X260" PTFE THRD SEAL TAPE 5PK, SKU=HD242124 | | N | 2.55 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB PB COUPLING (4-PACK), SKU=HD0002000425 | | N | 79.85 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE X MALE ADAPTER, SKU=HD287419 | | N | 18.08 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE DISCONNECT TOOL, SKU=HD1001671875 | | N | 10.77 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" COP COUPLING NO STOP CXC, SKU=HD746932 | | N | 0.82 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" COP EL 45 DEG CXC, SKU=HD187410 | | N | 4.25 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" COP FEMALE ADPTR CXFPT, SKU=HD187372 | | N | 7.47 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB ELBOW (8-PACK), SKU=HD0002000425 | | N | 61.20 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB BALL VALVE W/DRAIN &amp; DRP EAR, SKU=HD1001977374 | | N | 56.96 |
| 727553752 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE FEMALE ADAPTER, SKU=HD286249 | | N | 36.15 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #10 X 3" PG10 EXT SCREW 1 LB, SKU=HD134380 | | N | 9.69 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GB CONSTRUCTOR 2HDL KITCH FAUCET CH, SKU=HD0002000749 | | N | 52.92 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GORILLA 4OZ WOOD GLUE, SKU=HD0002002196 | | N | 4.29 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | HDX AAA 24-PACK, SKU=HD0002002821 | | N | 9.58 |

9:19 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LOCTITE POWER GRAB ALL PURP 9 OZ, SKU=HD281979 | | N | 62.72 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ARNETTE 4 IN. CENTERSET DOUBLE HANDL, SKU=HD0002000725 | | N | 43.18 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | Ship Item, SKU=SHIPFLAT | | N | 0.02 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PRO 32"X60"X57" WHT ADH TUB WALL 5PC, SKU=HD285112 | | N | 96.12 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-6500 | Exterminating | RAID A&amp;R KLR LMN 17.5 OZ., SKU=HD1002072086 | | N | 6.77 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | SPECIALTY APPLIANCE TOUCH-UP WHITE, SKU=HD625077 | | N | 7.00 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logcky | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 42G CONTRACTOR TRASHBAG 32PK, SKU=HD690969 | | N | 26.97 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | HDX 13G DRAWSTRING KITCHEN 150CT, SKU=HD716866 | | N | 21.56 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX PAINTER'S TERRY TOWEL - 24PK, SKU=HD0002001654 | | N | 16.18 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GREASE MONKEY 100CT DISPSABLE NITRIL, SKU=HD645291 | | N | 23.62 |
| 728007634 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | GOO GONE PRO POWER REMOVER-8OZ, SKU=HD805513 | | N | 4.84 |
| 728007634 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY FAUCET HANDLE &amp; SLEEVE PULLER, SKU=HD0002002848 | | N | 16.18 |
| 728007634 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY 3-IN-1 CAULK TOOL, SKU=HD0002001517 | | N | 7.54 |
| 728007634 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ZEP IND PURPLE DEGREASER CONC 128OZ, SKU=HD0002001810 | | N | 15.09 |
| 728015132 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HUSKY FAUCET HANDLE &amp; SLEEVE PULLER, SKU=HD0002002848 | | N | 16.18 |
| 728015132 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FOUNDATIONS 1HDL T/S FAUCET BN, SKU=HD1000017557 | | N | 128.52 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | BOX/4 20AMP 125 NONTAMPER TIME DELAY, SKU=HD864625 | | N | 47.43 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 3-PACK 15A TAMPER GFCI, LIGHT ALMOND, SKU=HD1001370842 | | N | 90.66 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 15A WHT TMPRRESIS DUPLX OUTLETS 10PK, SKU=HD897912 | | N | 11.56 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/4 2X2 BCX PLYWOOD, SKU=HD300810 | | N | 8.49 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/4 2X4 BIRCH PLYWOOD, SKU=HD958719 | | N | 25.64 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | PLC 40W(60W) G25 ECOV HAL SW 3PK, SKU=HD1000043027 | | N | 50.72 |
| 728900580 | 01/31/23 | 03/02/23 | 2/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2 SB PTC STOP VALVE W/DRAIN, SKU=HD0002000395 | | N | 29.06 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of April 30, 2026

9:19 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|-----------|--------------|----------|----------------|--------|-----------|------------|--------------|-----------|------|---------|--------|
| 728900580 | 01/31/23 | 03/02/23 | 2/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4 SB PTC STOP VALVE W/DRAIN, SKU=HD0002000395 | | N | 16.14 |
| 728900580 | 01/31/23 | 03/02/23 | 2/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8" COMP VALVE BRASS, SKU=HD633247 | | N | 32.75 |
| | | | | | | | | | | | 9,789.79 |

**Total Open Payables (logche - Loganberry Ridge):**                                          514,465.62

**Total Open Payables:**                                                                       514,465.62

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 4/2026

9:19 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| **logche - Loganberry Ridge** | | | | | | | | | | |
| A101 | t0079656 | Jakira Curry | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (28.50) | (28.50) | |
| | | r-rendis | 19.29 | 0.00 | 0.00 | 19.29 | 0.00 | 0.00 | 19.29 | |
| | | r-rent | 51.93 | 51.93 | 0.00 | 0.00 | 0.00 | 0.00 | 51.93 | |
| **Total** | | | **71.22** | **51.93** | **0.00** | **19.29** | **0.00** | **(28.50)** | **42.72** | |
| A104 | t0094497 | Constance Pickard | | | | | | | | |
| | | r-rent | 63.21 | 63.21 | 0.00 | 0.00 | 0.00 | 0.00 | 63.21 | |
| **Total** | | | **63.21** | **63.21** | **0.00** | **0.00** | **0.00** | **0.00** | **63.21** | |
| A106 | t0131054 | Ahmed Ibrahim | | | | | | | | |
| | | r-rent | 195.85 | 195.85 | 0.00 | 0.00 | 0.00 | 0.00 | 195.85 | |
| **Total** | | | **195.85** | **195.85** | **0.00** | **0.00** | **0.00** | **0.00** | **195.85** | |
| A107 | t0079542 | Jevada Vance | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.82) | (1.82) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1.82)** | **(1.82)** | |
| A108 | t0101077 | Michael Smitherman | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (113.37) | (113.37) | |
| | | refund | (247.83) | (247.83) | 0.00 | 0.00 | 0.00 | 0.00 | (247.83) | |
| **Total** | | | **(247.83)** | **(247.83)** | **0.00** | **0.00** | **0.00** | **(113.37)** | **(361.20)** | |
| A114 | t0122527 | Samuel McClain Jr | | | | | | | | |
| | | r-insmp | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-legal | 507.00 | 507.00 | 0.00 | 0.00 | 0.00 | 0.00 | 507.00 | |
| | | r-petmon | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | |
| | | r-rent | 4,614.00 | 1,085.00 | 2,170.00 | 1,359.00 | 0.00 | 0.00 | 4,614.00 | |
| **Total** | | | **5,276.00** | **1,747.00** | **2,170.00** | **1,359.00** | **0.00** | **0.00** | **5,276.00** | |
| A115 | t0079454 | Grafton Smith | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 220.58 | 220.58 | 0.00 | 0.00 | 0.00 | 0.00 | 220.58 | |
| **Total** | | | **320.58** | **320.58** | **0.00** | **0.00** | **0.00** | **0.00** | **320.58** | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 4/2026

9:19 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| A118 | t0315536 | Helen Wynder | | | | | | | | |
| | | r-rent | 49.33 | 49.33 | 0.00 | 0.00 | 0.00 | 0.00 | 49.33 | |
| **Total** | | | **49.33** | **49.33** | **0.00** | **0.00** | **0.00** | **0.00** | **49.33** | |
| A122 | t0079684 | Robin Gilliam | | | | | | | | |
| | | refund | (234.17) | (234.17) | 0.00 | 0.00 | 0.00 | 0.00 | (234.17) | |
| **Total** | | | **(234.17)** | **(234.17)** | **0.00** | **0.00** | **0.00** | **0.00** | **(234.17)** | |
| A123 | t0141376 | Gene Patterson | | | | | | | | |
| | | r-rent | 479.13 | 479.13 | 0.00 | 0.00 | 0.00 | 0.00 | 479.13 | |
| **Total** | | | **479.13** | **479.13** | **0.00** | **0.00** | **0.00** | **0.00** | **479.13** | |
| A125 | t0079479 | Joseph Jones | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (359.83) | (359.83) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(359.83)** | **(359.83)** | |
| A127 | t0140682 | Keith Godfrey | | | | | | | | |
| | | r-elebb | 3.51 | 3.51 | 0.00 | 0.00 | 0.00 | 0.00 | 3.51 | |
| | | r-utladm | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| | | sec | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | |
| **Total** | | | **388.51** | **388.51** | **0.00** | **0.00** | **0.00** | **0.00** | **388.51** | |
| A216 | t0127839 | Michael Biddle | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (186.48) | (186.48) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(186.48)** | **(186.48)** | |
| A316 | t0079518 | Tameeka Sheron | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (28.50) | (28.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(28.50)** | **(28.50)** | |
| C02A | t0122948 | Demarius Johnson | | | | | | | | |
| | | r-admfee | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-elebb | 14.89 | 14.89 | 0.00 | 0.00 | 0.00 | 0.00 | 14.89 | |
| | | r-insmp | 103.68 | 20.00 | 83.68 | 0.00 | 0.00 | 0.00 | 103.68 | |
| | | r-late | 621.67 | 100.00 | 521.67 | 0.00 | 0.00 | 0.00 | 621.67 | |
| | | r-legal | 1,012.00 | 507.00 | 505.00 | 0.00 | 0.00 | 0.00 | 1,012.00 | |
| | | r-mtm | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| | | r-rent | 5,732.34 | 705.00 | 5,027.34 | 0.00 | 0.00 | 0.00 | 5,732.34 | |
| | | r-utladm | 35.50 | 25.00 | 10.50 | 0.00 | 0.00 | 0.00 | 35.50 | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 4/2026

9:19 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| | | r-utlrmb | 42.58 | 0.00 | 42.58 | 0.00 | 0.00 | 0.00 | 42.58 | |
| | | sec | 610.00 | 0.00 | 610.00 | 0.00 | 0.00 | 0.00 | 610.00 | |
| **Total** | | | **8,347.66** | **1,371.89** | **6,975.77** | **0.00** | **0.00** | **0.00** | **8,347.66** | |
| C06B | t0079660 | Ariel Webb | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (728.50) | (728.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(728.50)** | **(728.50)** | |
| D115 | t0079629 | Noreen Huntley | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (250.00) | (250.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(250.00)** | **(250.00)** | |
| D119 | t0079601 | Mikal Mims | | | | | | | | |
| | | r-rent | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | |
| **Total** | | | **70.00** | **70.00** | **0.00** | **0.00** | **0.00** | **0.00** | **70.00** | |
| D127 | t0079602 | Rodney Crawford (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (202.50) | (202.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(202.50)** | **(202.50)** | |
| D216 | t0079632 | Karen Esprit | | | | | | | | |
| | | r-late | 170.50 | 100.00 | 70.50 | 0.00 | 0.00 | 0.00 | 170.50 | |
| | | r-legal | 1,012.00 | 507.00 | 0.00 | 0.00 | 505.00 | 0.00 | 1,012.00 | |
| | | r-mtm | 98.67 | 0.00 | 0.00 | 0.00 | 98.67 | 0.00 | 98.67 | |
| | | r-rent | 8,460.00 | 970.00 | 970.00 | 970.00 | 5,550.00 | 0.00 | 8,460.00 | |
| **Total** | | | **9,741.17** | **1,577.00** | **1,040.50** | **970.00** | **6,153.67** | **0.00** | **9,741.17** | |
| D308 | t0117136 | Christopher Mays | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3.83) | (3.83) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(3.83)** | **(3.83)** | |
| D316 | t0079619 | Kiara Hearst | | | | | | | | |
| | | r-elebb | 12.68 | 12.68 | 0.00 | 0.00 | 0.00 | 0.00 | 12.68 | |
| | | r-late | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | |
| | | r-legal | 507.00 | 507.00 | 0.00 | 0.00 | 0.00 | 0.00 | 507.00 | |
| | | r-mtm | 97.00 | 97.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.00 | |
| | | r-rent | 1,940.00 | 970.00 | 970.00 | 0.00 | 0.00 | 0.00 | 1,940.00 | |
| | | r-utladm | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| **Total** | | | **2,781.68** | **1,811.68** | **970.00** | **0.00** | **0.00** | **0.00** | **2,781.68** | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 4/2026



9:19 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| E210 | t0315733 | Michael Smitherman | | | | | | | | |
|  |  | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (23.50) | (23.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(23.50)** | **(23.50)** | |
| E313 | t0316214 | Robin Gilliam | | | | | | | | |
|  |  | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (28.50) | (28.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(28.50)** | **(28.50)** | |
| E328 | t0315998 | Keith Godfrey | | | | | | | | |
|  |  | r-late | 200.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 | |
|  |  | r-rent | 703.67 | 0.00 | 580.00 | 123.67 | 0.00 | 0.00 | 703.67 | |
|  |  | r-utladm | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | |
|  |  | r-utlrmb | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| **Total** | | | **927.17** | **123.50** | **680.00** | **123.67** | **0.00** | **0.00** | **927.17** | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 4/2026

9:19 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| E329 | t0130932 | Sabrina Calloway | | | | | | | | |
| | | r-insmp | 124.67 | 0.00 | 20.00 | 20.00 | 84.67 | 0.00 | 124.67 | |
| | | r-late | 1,200.00 | 0.00 | 100.00 | 100.00 | 1,000.00 | 0.00 | 1,200.00 | |
| | | r-legal | 505.00 | 0.00 | 0.00 | 0.00 | 505.00 | 0.00 | 505.00 | |
| | | r-mtm | 1,931.29 | 0.00 | 200.00 | 200.00 | 1,531.29 | 0.00 | 1,931.29 | |
| | | r-utladm | 45.50 | 3.50 | 7.00 | 3.50 | 31.50 | 0.00 | 45.50 | |
| | | r-utlrmb | 320.16 | 25.00 | 45.16 | 25.00 | 225.00 | 0.00 | 320.16 | |
| **Total** | | | **4,126.62** | **28.50** | **372.16** | **348.50** | **3,377.46** | **0.00** | **4,126.62** | |
| **Total logche** | | | **32,356.13** | **7,796.11** | **12,208.43** | **2,820.46** | **9,531.13** | **(1,955.33)** | **30,400.80** | |

**Charge Code Summary**

| | |
|---|---:|
| r-admfee | 100.00 |
| refund | (482.00) |
| r-elebb | 31.08 |
| r-insmp | 248.35 |
| r-late | 2,592.17 |
| r-legal | 3,543.00 |
| r-mtm | 2,201.96 |
| r-petmon | 35.00 |
| r-rendis | 19.29 |
| r-rent | 22,580.04 |
| r-utladm | 134.50 |
| r-utlrmb | 382.74 |
| sec | 970.00 |
| Receivable Total | 32,356.13 |
| Prepay Total | (1,955.33) |
| **Grand Total** | **30,400.80** |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|-----------------|-------------------|--------------------|----------------------|------------------|---------|-----------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A101 | 2 Bed 1 Bath Junior | 800 | Jakira Curry (t0079656) | Rent | 950.00 | r-rent r-insmp r-rendis | 950.00 20.00 (90.00) | 100.00 | 2/10/2026 | 2/28/2027 | | 42.72 |
| | | | | Total | 950.00 | | 880.00 | | | | | |
| A103 | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| A104 | 1 Bed 1 Bath Large | 650 | Constance Pickard (t0094497) | Rent | 735.00 | r-rent | 705.00 | 600.00 | 2/10/2026 | 2/28/2027 | | 63.21 |
| | | | | Total | 735.00 | | 705.00 | | | | | |
| A105 | 2 Bed 1 Bath Junior | 800 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| A106 | 1 Bed 1 Bath Large | 650 | Ahmed Ibrahim (t0131054) | Rent | 735.00 | r-rent | 735.00 | 250.00 | 1/4/2022 | 1/31/2025 | | 195.85 |
| | | | | Total | 735.00 | | 735.00 | | | | | |
| A107 | 3 Bed 1.5 Bath | 1,000 | Jevada Vance (t0079542) | Rent | 1,085.00 | r-rent r-insmp | 1,085.00 20.00 | 984.00 | 12/15/2025 | 12/31/2026 | | (1.82) |
| | | | | Total | 1,085.00 | | 1,105.00 | | | | | |
| A108 | 1 Bed 1 Bath Large | 650 | Michael Smitherman (t0101077) | Rent | 735.00 | r-rent r-insmp | 735.00 20.00 | 299.00 | 3/24/2026 | 3/31/2027 | | (361.20) |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| A109 | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| A110 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A111 | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| A112 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| A113 | 2 Bed 1 Bath Junior | 800 | Teresa Ellison (t0079509) | Rent | 950.00 | r-rent r-rendis | 950.00 (180.00) | 200.00 | 6/30/2017 | 1/31/2026 | | 0.00 |
| | | | | Total | 950.00 | | 770.00 | | | | | |
| A114 | 3 Bed 1.5 Bath | 1,000 | Samuel McClain Jr (t0122527) | Rent | 1,085.00 | r-rent r-petmon r-insmp | 1,085.00 35.00 20.00 | 100.00 | 5/10/2021 | 6/30/2025 | 5/20/2026 | 5,276.00 |
| | | | | Total | 1,085.00 | | 1,140.00 | | | | | |
| A115 | 1 Bed 1 Bath Large | 650 | Grafton Smith (t0079454) | Rent | 735.00 | r-rent r-insmp | 680.00 20.00 | 537.00 | 2/10/2026 | 2/28/2027 | | 320.58 |
| | | | | Total | 735.00 | | 700.00 | | | | | |
| A116 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A117 | 1 Bed 1 Bath Large | 650 | Herbert Irvin (t0313431) | Rent | 735.00 | r-rent r-insmp | 735.00 20.00 | 0.00 | 2/14/2026 | 2/28/2027 | | 0.00 |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| A118 | 2 Bed 1 Bath Large | 850 | Helen Wynder (t0315536) | Rent | 970.00 | r-rent r-insmp | 680.00 20.00 | 100.00 | 4/1/2026 | 3/31/2027 | | 49.33 |
| | | | | Total | 970.00 | | 700.00 | | | | | |
| A119 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A120 | 3 Bed 2 Bath | 1,000 | Monica Booker (t0313386) | Rent | 1,105.00 | r-rent r-insmp r-leacon | 1,105.00 20.00 (160.00) | 350.00 | 2/12/2026 | 2/28/2027 | | 0.00 |
| | | | | Total | 1,105.00 | | 965.00 | | | | | |
| A121 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A122 | 1 Bed 1 Bath Large | 650 | Robin Gilliam (t0079684) | Rent | 735.00 | r-rent r-insmp | 735.00 20.00 | 200.00 | 4/4/2026 | 4/30/2027 | | (234.17) |
| | | | | Total | 735.00 | | 755.00 | | | | | |

Rent Roll with Lease Charges

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A123 | 1 Bed 1 Bath Large | 650 | Gene Patterson (t0141376) | Rent | 735.00 | r-rent | 705.00 | 250.00 | 2/10/2026 | 2/28/2027 | | 479.13 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 725.00 | | | | | |
| A124 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A125 | 1 Bed 1 Bath Large | 650 | Joseph Jones (t0079479) | Rent | 735.00 | r-rent | 710.00 | 520.00 | 11/7/2018 | 2/28/2025 | | (359.83) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (80.00) | | | | | |
| | | | | Total | 735.00 | | 650.00 | | | | | |
| A126 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,085.00 | | 0.00 | | | | | |
| A127 | 1 Bed 1 Bath Large | 650 | Keith Godfrey (t0140682) | Rent | 735.00 | sec | 360.00 | 0.00 | 3/24/2026 | 3/31/2027 | | 388.51 |
| | | | | Total | 735.00 | | 360.00 | | | | | |
| A128 | 2 Bed 1 Bath Large | 850 | Sharita Smith (t0106027) | Rent | 970.00 | r-rent | 950.00 | 760.00 | 2/10/2026 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-leacon | (110.00) | | | | | |
| | | | | Total | 970.00 | | 860.00 | | | | | |
| A201 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A202 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A203 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A204 | 1 Bed 1 Bath Large | 650 | Stephen Adu (t0129480) | Rent | 735.00 | r-rent | 735.00 | 675.00 | 10/22/2021 | 10/31/2025 | | 0.00 |
| | | | | Total | 735.00 | | 735.00 | | | | | |
| A205 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A206 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A207 | 3 Bed 1.5 Bath | 1,000 | Sirlestine Harvey (t0079515) | Rent | 1,085.00 | r-rent | 1,085.00 | 0.00 | 10/7/2022 | 10/31/2025 | | 0.00 |
| | | | | Total | 1,085.00 | | 1,085.00 | | | | | |
| A208 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A209 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A210 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A211 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A212 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A213 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A214 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,085.00 | | 0.00 | | | | | |
| A215 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A216 | 2 Bed 1 Bath Large | 850 | Michael Biddle (t0127839) | Rent | 970.00 | r-rent | 970.00 | 700.00 | 9/10/2021 | 10/31/2025 | | (186.48) |
| | | | | | | r-rendis | (70.00) | | | | | |
| | | | | Total | 970.00 | | 900.00 | | | | | |

Rent Roll with Lease Charges

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  ►►►

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Code | Amount | Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Market Rent** | | **Lease Charges** | | | | | | |
| A217 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A218 | 2 Bed 1 Bath Large | 850 | Jonathan Foster (t0143259) | Rent | 970.00 | r-rent | 970.00 | 250.00 | 2/16/2023 | 2/28/2025 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (35.00) | | | | | |
| | | | | Total | 970.00 | | 955.00 | | | | | |
| A219 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A220 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,085.00 | | 0.00 | | | | | |
| A221 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A222 | 2 Bed 1 Bath Large - RENO | 850 | VACANT | Rent | 1,050.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,050.00 | | 0.00 | | | | | |
| A223 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A224 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A225 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A226 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| A227 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A228 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A301 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A302 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A303 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A304 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A305 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A306 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A307 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,085.00 | | 0.00 | | | | | |
| A308 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A309 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A310 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A311 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | **Total** 970.00 | | 0.00 | | | | | |
| A312 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | **Total** 735.00 | | 0.00 | | | | | |
| A313 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | **Total** 970.00 | | 0.00 | | | | | |
| A314 | 3 Bed 1.5 Bath | 1,000 | Alyssa Bradley (t0079506) | Rent | 1,085.00 | r-rent r-insmp r-rendis | 1,085.00 20.00 (65.00) | 0.00 | 1/27/2018 | 1/31/2026 | | 0.00 |
| | | | | | **Total** 1,085.00 | | 1,040.00 | | | | | |
| A315 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | **Total** 735.00 | | 0.00 | | | | | |
| A316 | 2 Bed 1 Bath Large | 850 | Tameeka Sheron (t0079518) | Rent | 970.00 | r-rent r-insmp r-rendis | 970.00 20.00 (110.00) | 670.00 | 10/1/2018 | 1/31/2025 | | (28.50) |
| | | | | | **Total** 970.00 | | 880.00 | | | | | |
| A317 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | **Total** 735.00 | | 0.00 | | | | | |
| A318 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | **Total** 970.00 | | 0.00 | | | | | |
| A319 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | **Total** 735.00 | | 0.00 | | | | | |
| A320 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | **Total** 1,085.00 | | 0.00 | | | | | |
| A321 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | **Total** 970.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A322 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A323 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A324 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A325 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A326 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,085.00 | | 0.00 | | | | | |
| A327 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A328 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| B01A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| B01B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| B02A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B02B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| B03A | 2 Bed 1 Bath Junior | 800 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| B03B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| B04A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B04B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B05A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B05B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B06A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B06B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B07A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B07B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B08A | 1 Bed 1 Bath Junior - RENO | 500 | Down | Rent | 810.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 810.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  ⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|-----------|---------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| B08B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B09A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B09B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B10A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| B10B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| B11A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B11B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| B12A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| B12B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| C01A | 2 Bed 1 Bath Junior | 800 | Dezmarie Germany (t0299721) | Rent | 950.00 | r-rent r-rendis | 950.00 (180.00) | 770.00 | 6/26/2025 | 6/30/2026 | | 0.00 |
| | | | | Total | 950.00 | | 770.00 | | | | | |
| C01B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

# FRIEDMAN
## R E A L  E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| C02A | 1 Bed 1 Bath Junior | 500 | Demarius Johnson (t0122948) | Rent | 705.00 | r-rent | 705.00 | 0.00 | 3/5/2026 | 3/31/2027 | 5/20/2026 | 8,347.66 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 705.00 | | 725.00 | | | | | |
| C02B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C03A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| C03B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| C04A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C04B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C05A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C05B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C06A | 1 Bed 1 Bath Junior | 500 | David Polak (t0127412) | Rent | 705.00 | r-rent | 705.00 | 450.00 | 8/12/2021 | 10/31/2025 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 705.00 | | 725.00 | | | | | |
| C06B | 1 Bed 1 Bath Junior | 500 | Ariel Webb (t0079660) | Rent | 705.00 | r-rent | 705.00 | 199.00 | 11/16/2013 | 3/31/2026 | | (728.50) |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | Total | 705.00 | | 905.00 | | | | | |
| C07A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  ›››

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| C07B | 1 Bed 1 Bath Junior | 500 | Delvon Sims (t0125002) | Rent | 705.00 | r-rent | 705.00 | 610.00 | 8/3/2021 | 9/30/2025 | | 0.00 |
| | | | | **Total** | 705.00 | | 705.00 | | | | | |
| C08A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| C08B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| C09A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| C09B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| C10A | 2 Bed 1 Bath Junior | 800 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| C10B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| C11A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| C11B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| C12A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| C12B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D102 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D103 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D104 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D105 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D106 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D107 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| D108 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D109 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D110 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D111 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D112 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D113 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D114 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| D115 | 1 Bed 1 Bath Large | 650 | Noreen Huntley (t0079629) | Rent | 735.00 | r-rent r-rendis | 735.00 (25.00) | 565.00 | 5/14/1995 | 5/31/2025 | | (250.00) |
| | | | | Total | 735.00 | | 710.00 | | | | | |
| D116 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D117 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D118 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D119 | 1 Bed 1 Bath Large | 650 | Mikal Mims (t0079601) | Rent | 735.00 | r-rent r-insmp | 735.00 20.00 | 0.00 | 6/7/2019 | 7/31/2025 | | 70.00 |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| D120 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| D121 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D122 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D123 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D124 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D125 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D126 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D127 | 1 Bed 1 Bath Large | 650 | Rodney Crawford (HA) (t0079602) | Rent | 735.00 | r-rent r-subsdy | 136.00 597.00 | 576.00 | 7/13/2011 | 5/31/2025 | | (202.50) |
| | | | | Total | 735.00 | | 733.00 | | | | | |
| D128 | Studio | 475 | Alexander Brown (t0141094) | Rent | 580.00 | r-rent r-insmp | 580.00 20.00 | 250.00 | 11/4/2022 | 11/30/2025 | | 0.00 |
| | | | | Total | 580.00 | | 600.00 | | | | | |
| D129 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D130 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D201 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D202 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D203 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D204 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|------|------|------|------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D205 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D206 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D207 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| D208 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D209 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D210 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D211 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D212 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D213 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D214 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,085.00 | | 0.00 | | | | | |
| D215 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D216 | 2 Bed 1 Bath Large | 850 | Karen Esprit (t0079632) | Rent | 970.00 | r-rent | 970.00 | 0.00 | 7/1/2017 | 11/30/2025 | 5/27/2026 | 9,741.17 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (125.00) | | | | | |
| | | | | Total | 970.00 | | 865.00 | | | | | |
| D217 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D218 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D219 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D220 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| D221 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D222 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D223 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D224 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D225 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D226 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D227 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D228 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| D229 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D230 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D301 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D302 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D303 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D304 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D305 | 1 Bed 1 Bath Large | 650 | Mackenzie White (t0122196) | Rent | 735.00 | r-rent | 735.00 | 640.00 | 6/5/2021 | 7/31/2025 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| D306 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D307 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

Current/Notice Residents

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D308 | 1 Bed 1 Bath Large | 650 | Christopher Mays (t0117136) | Rent | 735.00 | r-rent r-insmp | 735.00 20.00 | 299.00 | 1/8/2021 | 2/28/2026 | | (3.83) |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| D309 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D310 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D311 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D312 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D313 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D314 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| D315 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D316 | 2 Bed 1 Bath Large | 850 | Kiara Hearst (t0079619) | Rent | 970.00 | r-rent r-mtm r-insmp | 970.00 200.00 20.00 | 0.00 | 5/10/2019 | 2/28/2026 | 5/27/2026 | 2,781.68 |
| | | | | Total | 970.00 | | 1,190.00 | | | | | |
| D317 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D318 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D319 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D320 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 580.00 | | 0.00 | | | | | |
| D321 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D322 | 1 Bed 1 Bath Large | 650 | Darice Allred (t0103462) | Rent | 735.00 | r-rent r-insmp r-rendis | 735.00 20.00 (25.00) | 299.00 | 5/1/2020 | 5/31/2025 | 5/31/2026 | 0.00 |
| | | | | **Total** | 735.00 | | 730.00 | | | | | |
| D323 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D324 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D325 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D326 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D327 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D328 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 580.00 | | 0.00 | | | | | |
| D329 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D330 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E102 | 1 Bed 1 Bath Large C | 850 | Down | Rent | 840.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 840.00 | | 0.00 | | | | | |
| E103 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E104 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E105 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E106 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E107 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,085.00 | | 0.00 | | | | | |
| E108 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E109 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E110 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E111 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E112 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E113 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E114 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| E115 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E116 | 2 Bed 1 Bath Large - RENO | 850 | Down | Rent | 1,050.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,050.00 | | 0.00 | | | | | |
| E117 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E118 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E119 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E120 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| E121 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E122 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E123 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E124 | 2 Bed 1 Bath Large - RENO | 850 | VACANT | Rent | 1,050.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,050.00 | | 0.00 | | | | | |
| E125 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E126 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E127 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E128 | Studio | 475 | Down | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| E129 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E130 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E201 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E202 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E203 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ⟫⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E204 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E205 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E206 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E207 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| E208 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E209 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E210 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E211 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E212 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E213 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E214 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent | | Lease Charges | | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| | | | | Code | Amount | Code | Amount | | | | | |
| **Current/Notice Residents** | | | | | | | | | | | | |
| E215 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E216 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E217 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E218 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E219 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E220 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| E221 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E222 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E223 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E224 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E225 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L  E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E226 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E227 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E228 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 580.00 | | 0.00 | | | | | |
| E229 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E230 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E301 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E302 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E303 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E304 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E305 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E306 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
REAL ESTATE

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E307 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| E308 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E309 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E310 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E311 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E312 | 1 Bed 1 Bath Large - RENO | 650 | VACANT | Rent | 840.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 840.00 | | 0.00 | | | | | |
| E313 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E314 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| E315 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E316 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E317 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E318 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E319 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E320 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| E321 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E322 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E323 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E324 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E325 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E326 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E327 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E328 | Studio | 475 | Keith Godfrey (t0315998) | Rent | 580.00 | r-rent | 580.00 | 560.00 | 11/1/2022 | 10/31/2025 | 5/4/2026 | 927.17 |
| | | | | Total | 580.00 | | 580.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E329 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E330 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F101 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F102 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F103 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F104 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F105 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F106 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F107 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F108 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F109 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

9:19 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F110 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F111 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F112 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F113 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F114 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F115 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F116 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F117 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F118 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F119 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F120 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F121 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F122 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F201 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F202 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F203 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F204 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F205 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F206 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F207 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F208 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F209 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F210 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| F211 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F212 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F213 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F214 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F215 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F216 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F217 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F218 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F219 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F220 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F221 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| F222 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F301 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F302 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F303 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F304 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F305 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F306 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F307 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F308 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F309 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|---------|----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F310 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F311 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F312 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F313 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F314 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F315 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F316 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F317 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F318 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F319 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F320 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |

9:19 AM
May 20, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F321 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| F322 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F401 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F402 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F403 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F404 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F405 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F406 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F407 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F408 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F409 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F410 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F411 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F412 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F413 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F414 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F415 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F416 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F417 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F418 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F419 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F420 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------------------|--------------------|--------------------|----------------------|------------------|---------|------------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F421 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| F422 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| **Future Residents/Applicants** | | | | | | | | | | | | |
| A127 | 1 Bed 1 Bath Large | 650 | Keith Godfrey (t0140682) | Rent | 735.00 | sec | 360.00 | 0.00 | 3/24/2026 | 3/31/2027 | | 388.51 |
| | | | | **Total** | 735.00 | | 360.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|--|----------------|---------------|-------------|---------------|------------------|------------|---------------|---------|
| Current/Notice Res. | | | | 29,658.00 | 12,763.00 | | | 26,326.18 |
| Future Residents/Applicants | | | | 360.00 | 0.00 | | | 388.51 |
| Occupied Units | 26,700.00 | 9.06% | 30,825.00 | | | 37 | 9.32% | |
| Total Non Rev Units | 87,075.00 | 29.56% | 100,830.00 | | | 113 | 28.46% | |
| Vacant Units | 180,775.00 | 61.37% | 209,655.00 | | | 247 | 62.22% | |
| **Totals:** | **294,550.00** | **100.00%** | **341,310.00** | **30,018.00** | **12,763.00** | **397** | **100.00%** | **26,714.69** |

**Summary of Charges by Charge Code (Current/Notice residents only)**

| | |
|--|--|
| r-insmp | 480.00 |
| r-leacon | (270.00) |
| r-mtm | 400.00 |
| r-petmon | 35.00 |
| r-rendis | (985.00) |
| r-rent | 29,041.00 |
| r-subsdy | 597.00 |
| sec | 360.00 |
| sec | 360.00 |
| | **30,018.00** |

7/29/2026 9:34 AM

Loganberry Ridge (logche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **GROSS POTENTIAL RENT** | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 4,095,720.00 |
| 4000-4000 | Gain/(Loss) to Lease | -754.00 | -654.00 | -429.00 | -184.00 | -184.00 | -184.00 | -27.00 | 6,593.00 | -27.00 | -162.00 | -897.000 | -1,187.00 | 1,904.00 |
| | TOTAL GROSS POTENTIAL RENT | 340,556.00 | 340,656.00 | 340,881.00 | 341,126.00 | 341,126.00 | 341,126.00 | 341,283.00 | 347,903.00 | 341,283.00 | 341,148.00 | 340,413.00 | 340,123.00 | 4,097,624.00 |
| | **GPR ADJUSTMENTS** | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | 1,100.00 | 900.00 | 1,300.00 | 700.00 | -500.00 | -900.00 | 900.00 | -100.00 | 300.00 | 107.14 | 261.29 | -200.00 | 3,868.43 |
| 4100-5000 | Less: Vacancies | -199,180.00 | -198,196.67 | -198,938.33 | -199,255.00 | -200,625.00 | -206,195.00 | -206,912.50 | -217,107.41 | -207,970.00 | -208,229.65 | -208,086.96 | -213,157.88 | -2,463,854.40 |
| 4100-5051 | Less: Down Unit Loss | -101,680.00 | -101,680.00 | -101,680.00 | -101,680.00 | -101,680.00 | -100,595.00 | -100,595.00 | -100,595.00 | -101,565.00 | -100,830.00 | -100,830.00 | -100,830.00 | -1,214,240.00 |
| 4100-5100 | Less: Lease Concessions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -234.64 | -270.00 | -270.00 | -774.64 |
| 4100-5150 | Less: Renewal Discounts | -1,130.00 | -1,140.00 | -1,430.00 | -1,225.00 | -1,225.00 | -1,615.00 | -1,150.00 | -645.00 | -1,465.00 | -1,297.50 | -1,110.77 | -1,004.29 | -14,437.56 |
| 4100-5155 | Less: One Time Concession | -315.00 | 0.00 | -100.00 | 0.00 | -100.00 | 0.00 | -200.00 | -200.00 | -200.00 | -100.00 | 0.00 | -400.00 | -1,615.00 |
| 4100-5450 | Less: Rent Write-Offs | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -3,052.00 | -19,576.35 | 63.00 | 0.00 | 827.50 | 55.00 | -12,407.07 | -34,214.92 |
| 4200-3000 | Bad Debt Recovery | 1,546.10 | 270.86 | 1,991.14 | 1,009.24 | 1,828.11 | 527.68 | 764.68 | 571.34 | 1,319.76 | 1,795.62 | 1,991.57 | 2,252.64 | 15,868.74 |
| | TOTAL GPR ADJUSTMENTS | -299,658.90 | -299,845.81 | -298,857.19 | -300,450.76 | -302,426.89 | -311,829.32 | -326,769.17 | -318,013.07 | -309,580.24 | -307,961.53 | -307,989.87 | -326,016.60 | -3,709,399.35 |
| | TOTAL NET APARTMENT RENT | 40,897.10 | 40,810.19 | 42,023.81 | 40,675.24 | 38,699.11 | 29,296.68 | 14,513.83 | 29,889.93 | 31,702.76 | 33,186.47 | 32,423.13 | 14,106.40 | 388,224.65 |
| | **OTHER RESIDENT REVENUE** | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | -100.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | 0.00 | 0.00 | 45.00 | 0.00 | -90.00 | -325.00 |
| 4300-1050 | Late/NSF Fees | 1,600.00 | 1,150.00 | 1,550.00 | 1,600.00 | 1,800.00 | 100.00 | 1,400.00 | 1,200.00 | 1,300.00 | 1,600.00 | 1,750.00 | 1,000.00 | 16,050.00 |
| 4300-1750 | Administration Fees | 0.00 | 100.00 | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 500.00 | -100.00 | -200.00 | 300.00 |
| 4300-1150 | Pet Fees - Monthly | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 420.00 |
| 4300-1700 | Utility Billback Income | 1,145.00 | 1,145.00 | 1,145.00 | 1,144.17 | 1,128.06 | 1,025.17 | 1,038.00 | 989.36 | 930.00 | 951.61 | 929.72 | 749.17 | 12,320.26 |
| 4300-1740 | Utility Admin Fees | 175.00 | 225.00 | 200.00 | 228.50 | 200.00 | 132.50 | 164.50 | 186.00 | 143.50 | 218.50 | 179.00 | 247.50 | 2,300.00 |
| 4300-1650 | Tenant Damage Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.02 | 7,579.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,919.75 |
| 4300-1770 | Risk Mitigation Income | 0.00 | 0.00 | 0.00 | 0.00 | 163.45 | 618.51 | -160.23 | 103.26 | 122.66 | 115.57 | 57.92 | -34.95 | 986.19 |
| 4300-2000 | Less: Other Resident Charge Write-offs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12,793.26 | -39.90 | 0.00 | 0.00 | 0.00 | -1,485.09 | -14,318.25 |
| | TOTAL OTHER RESIDENT REVENUE | 2,855.00 | 2,745.00 | 2,830.00 | 3,007.67 | 3,326.51 | 2,251.20 | -3,006.26 | 2,473.72 | 2,631.16 | 3,465.68 | 2,851.64 | 221.63 | 25,652.95 |
| | TOTAL RESIDENT REVENUE | 43,752.10 | 43,555.19 | 44,853.81 | 43,682.91 | 42,025.62 | 31,547.88 | 11,507.57 | 32,363.65 | 34,333.92 | 36,652.15 | 35,274.77 | 14,328.03 | 413,877.60 |
| | **MISCELLANEOUS INCOME** | | | | | | | | | | | | | |
| 4400-1000 | Laundry Income | 0.00 | 387.65 | 387.65 | 19.94 | 423.22 | 561.95 | 284.25 | 344.70 | 303.08 | 299.64 | 507.86 | 271.26 | 3,791.20 |
| 4400-1030 | Resident Insurance Revenue Sharing | 0.00 | 0.00 | 129.15 | 0.00 | 0.00 | 132.33 | 0.00 | 0.00 | 107.80 | 0.00 | 0.00 | 0.00 | 369.28 |
| 4400-1100 | Interest Income | 8.04 | 7.01 | 7.98 | 6.82 | 6.57 | 69.01 | 6.68 | 7.13 | 7.01 | 6.02 | 7.57 | 5.72 | 145.56 |
| 4400-1170 | Legal Income | 1,014.00 | 1,006.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,529.00 | 0.00 | 0.00 | 2,028.00 | 6,577.00 |
| 4400-1200 | Other Income | 20,929.49 | 289,246.51 | 4,737.24 | 36.94 | 0.00 | 92,082.34 | 712,309.62 | 19,755.15 | 0.00 | 22,956.29 | 0.00 | 628.02 | 1,162,681.60 |
| | TOTAL MISC INCOME | 21,951.53 | 290,647.17 | 5,262.02 | 63.70 | 429.79 | 92,845.63 | 712,600.55 | 20,106.98 | 2,946.89 | 23,261.95 | 515.43 | 2,933.00 | 1,173,564.64 |
| | **TOTAL INCOME** | 65,703.63 | 334,202.36 | 50,115.83 | 43,746.61 | 42,455.41 | 124,393.51 | 724,108.12 | 52,470.63 | 37,280.81 | 59,914.10 | 35,790.20 | 17,261.03 | 1,587,442.24 |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | |
| | **CONTROLLABLE EXPENSES** | | | | | | | | | | | | | |
| | **CONTRACTED SERVICES** | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 0.00 | 3,500.00 | 2,630.88 | 3,046.23 | 7,015.68 | 4,384.80 | 4,000.00 | -492.16 | 0.00 | 0.00 | 0.00 | 2,023.73 | 26,109.16 |
| 6500-5300 | Snow Removal | 2,965.57 | 7,069.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,308.11 | 11,871.53 | 311.85 | 126.90 | 0.00 | 26,653.40 |
| 6500-6500 | Pest Control | 162.00 | 0.00 | 162.00 | 162.00 | 432.00 | 324.00 | 324.00 | 0.00 | 162.00 | 282.96 | 0.00 | 265.00 | 2,275.96 |

**Page 1 of 5**

Loganberry Ridge (logche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500-6250 | Monitoring & Security Services | 280.79 | 0.00 | 0.00 | 0.00 | 0.00 | 460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 740.79 |
| | TOTAL CONTRACTED SERVICES | 3,408.36 | 10,569.44 | 2,792.88 | 3,208.23 | 7,447.68 | 5,168.80 | 4,324.00 | 3,815.95 | 12,033.53 | 594.81 | 126.90 | 2,288.73 | 55,779.31 |
| | **REPAIRS & MAINTENANCE** | | | | | | | | | | | | | |
| 6500-2200 | Fire System Maintenance & Supply | 0.00 | 0.00 | 4,412.39 | 2,474.92 | 0.00 | 3,279.34 | -38.64 | 5,007.80 | 207.86 | 790.86 | 4,846.25 | 4,139.50 | 25,120.28 |
| 6500-2050 | Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 756.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 756.00 |
| 6500-3050 | HVAC Maintenance & Supplies | 0.00 | 2,704.00 | 337.50 | 6,845.00 | 0.00 | 0.00 | 3,685.00 | 254.96 | 1,497.07 | 1,000.00 | 5,062.50 | 1,350.00 | 22,736.03 |
| 6500-3100 | Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 805.00 | 0.00 | 0.00 | 955.00 |
| 6500-3150 | Electrical Maintenance & Supplies | 0.00 | 0.00 | 1,486.00 | 1,380.00 | 290.00 | 0.00 | 745.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,901.80 |
| 6500-3200 | Plumbing Maintenance & Supplies | 0.00 | 91.33 | 880.00 | 455.00 | 2,760.00 | -960.30 | 1,365.00 | 0.00 | 2,015.00 | 2,474.00 | 1,100.200 | 3,280.00 | 13,460.03 |
| 6500-4150 | Building Repairs - Exterior Doors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,112.50 | 1,112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,225.00 |
| 6500-6050 | Maintenance & Cleaning Supplies | 372.15 | 0.00 | 507.52 | 0.00 | 648.77 | 999.02 | 1,156.72 | 768.94 | 1,099.98 | 0.00 | 0.00 | 0.00 | 5,553.10 |
| 6500-6350 | Sign Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.71 |
| | TOTAL REPAIRS & MAINTENANCE | 372.15 | 2,795.33 | 7,623.41 | 11,154.92 | 3,698.77 | 5,465.27 | 8,026.38 | 6,031.70 | 4,819.91 | 5,069.86 | 11,008.75 | 8,769.50 | 74,835.95 |
| | **TURNOVER COSTS** | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 685.57 | 0.00 | 756.00 | 0.00 | 343.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,784.65 |
| 6500-1100 | Carpet Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 617.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 617.00 |
| 6500-1300 | Supplies | 0.00 | 0.00 | 0.00 | 36,950.00 | 467.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,417.70 |
| 6500-1400 | Apartment Cleaning | 0.00 | 0.00 | 4,941.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,941.00 |
| 6700-1040 | Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 5,353.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,353.00 |
| 6700-1050 | Range Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 2,528.00 | 0.00 | 0.00 | 0.00 | 694.00 | 0.00 | 0.00 | 0.00 | 3,222.00 |
| 6700-1060 | Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 3,591.00 | 0.00 | 399.58 | 0.00 | 212.00 | 0.00 | 0.00 | 0.00 | 4,202.58 |
| 6700-1090 | Carpet Replacement | 7,174.85 | 4,083.92 | 4,326.39 | 0.00 | 0.00 | 0.00 | 1,017.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,603.06 |
| 6700-1100 | Vinyl Floor Replacement | 2,672.81 | 3,322.37 | 711.89 | 0.00 | 0.00 | 1,091.62 | 1,271.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,070.07 |
| 6700-1130 | Water Heater Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,825.00 |
| 6700-1290 | Interior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.00 |
| 6700-1360 | Cabinet & Countertop Replacement | 0.00 | 0.00 | 334.36 | 0.00 | 0.00 | 109.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.48 |
| 6700-1480 | Interior Drywall Repair | 0.00 | 0.00 | 756.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.96 | 0.00 | 0.00 | 0.00 | 0.00 | 881.96 |
| 6700-1600 | Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00 | 1,338.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,338.37 |
| 6700-1640 | Zoneline - HVAC Unit Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,425.00 |
| | TOTAL TURNOVER COSTS | 10,533.23 | 7,406.29 | 11,825.64 | 36,950.00 | 14,238.15 | 1,318.74 | 4,513.86 | 3,550.96 | 906.00 | 0.00 | 0.00 | 0.00 | 91,242.87 |
| | **PAYROLL & BENEFITS** | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 3,387.62 | 4,263.31 | 19,049.22 | -1,903.90 | 7,011.95 | 8,534.73 | 10,428.69 | 10,415.05 | 15,138.91 | 12,977.48 | 10,330.09 | 8,466.11 | 108,099.26 |
| 6100-1050 | Office/G&A Labor - Overtime | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.59 | 1.65 | 0.00 | 6.60 | 94.38 | 11.88 | 65.34 | 187.44 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,725.85 | 0.00 | 400.00 | 0.00 | 0.00 | 2,125.85 |
| 6100-2000 | Maintenance Labor | 9,092.83 | 7,489.75 | 12,013.35 | 4,236.56 | 4,355.08 | 3,240.03 | 6,150.18 | 7,396.15 | 11,056.70 | 7,593.81 | 7,953.65 | 10,892.58 | 91,470.67 |
| 6100-2050 | Maintenance Labor - Overtime | 61.75 | 20.36 | 204.07 | 58.74 | 44.95 | 27.95 | 72.79 | 113.57 | 101.77 | 1,365.89 | 340.13 | 73.11 | 2,485.08 |
| 6100-2100 | Maintenance Labor - Bonus | 450.00 | 200.00 | 250.00 | 0.00 | 0.00 | 0.00 | 100.00 | 830.00 | 250.00 | 200.00 | 150.00 | 0.00 | 2,430.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 265.17 | 332.21 | 1,495.34 | -43.72 | 629.97 | 745.89 | 874.07 | 935.85 | 1,468.42 | 1,149.00 | 841.82 | 748.43 | 9,442.45 |
| 6100-3100 | Payroll Taxes - Maintenance | 775.34 | 584.69 | 938.98 | 357.88 | 368.98 | 250.00 | 571.26 | 766.35 | 1,179.33 | 956.86 | 781.80 | 1,003.72 | 8,535.19 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 17.74 | 22.22 | 98.03 | -9.20 | 36.27 | 44.15 | 53.82 | 62.56 | 78.02 | 69.55 | 53.43 | 43.64 | 570.23 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 407.23 | 326.92 | 528.62 | 182.12 | 186.56 | 138.57 | 268.09 | 353.61 | 483.72 | 388.38 | 358.02 | 464.95 | 4,086.79 |
| 6100-7050 | Employee Benefits - Office/G&A | -724.82 | 96.85 | 51.43 | 52.65 | 62.70 | 62.70 | 75.60 | 83.34 | 124.57 | 180.30 | 174.33 | 316.93 | 556.58 |
| 6100-7100 | Employee Benefits - Maintenance | 3.91 | 3.91 | -51.52 | -164.50 | 2,733.47 | 687.36 | -678.48 | 3.91 | 3.91 | -124.35 | 1,435.35 | 1,187.64 | 5,040.61 |

7/29/2026 9:34 AM

Loganberry Ridge (logche)
**Statement (12 months)**
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6100-8500 | Mileage Reimbursement | 73.90 | 75.16 | 117.57 | 79.30 | 79.30 | 81.22 | 84.40 | 87.59 | 107.26 | 115.02 | 89.51 | 0.00 | 990.23 |
| 6100-9050 | Contract Labor - Office/G&A | 0.00 | 4,360.29 | 5,259.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,620.16 |
| 6100-9100 | Contract Labor - Maintenance | 0.00 | 2,362.00 | 6,706.04 | 9,180.21 | 7,908.54 | 10,732.96 | 13,124.57 | 3,464.59 | 5,611.87 | 11,364.14 | 6,811.34 | 6,585.71 | 83,851.97 |
| | TOTAL PAYROLL & BENEFITS | 13,810.67 | 20,137.67 | 46,661.00 | 12,026.14 | 23,417.77 | 24,553.15 | 31,126.64 | 26,238.42 | 35,611.08 | 36,730.46 | 29,331.35 | 29,848.16 | 329,492.51 |
| | ADVERTISING & MARKETING | | | | | | | | | | | | | |
| 6200-1250 | Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.30 | 0.00 | 0.00 | 110.60 | 0.00 | 0.00 | 0.00 | 166.90 |
| 6200-1220 | Answering Service | 0.00 | 1,307.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.44 |
| 6200-1350 | Resident Activities & Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 209.84 | 209.84 |
| 6200-1600 | Marketing Software | 992.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 992.50 |
| 6200-1500 | Other Advertising & Marketing | 0.00 | 3,128.36 | 992.50 | 992.50 | 3,128.36 | 992.50 | 992.50 | 3,128.36 | 1,032.20 | 1,032.20 | 1,032.20 | 1,032.20 | 17,483.88 |
| | TOTAL ADVERTISING & MARKETING | 992.50 | 4,435.80 | 992.50 | 992.50 | 3,128.36 | 1,048.80 | 992.50 | 3,128.36 | 1,142.80 | 1,032.20 | 1,032.20 | 1,242.04 | 20,160.56 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 0.00 | 12,301.06 | 143.04 | 247.53 | 0.00 | 746.99 | 236.85 | 104.13 | 0.00 | 100.00 | 50.26 | 895.00 | 14,824.86 |
| 6300-1150 | Landlord/Tenant Legal Fees | 0.00 | 0.00 | 2,020.00 | 240.00 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,130.00 | 1,010.00 | 4,640.00 |
| 6300-1350 | Collection Fees | 149.50 | 74.74 | 0.00 | 415.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27.14 | 216.14 | 796.61 | 21.68 | 1,701.67 |
| | TOTAL PROFESSIONAL FEES | 149.50 | 12,375.80 | 2,163.04 | 903.39 | 240.00 | 746.99 | 236.85 | 104.13 | 27.14 | 316.14 | 1,976.87 | 1,926.68 | 21,166.53 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 39.00 | 72.00 | 50.00 | 77.00 | 50.00 | 40.00 | 55.00 | 43.09 | 35.00 | 15.00 | 78.09 | 47.57 | 601.75 |
| 6300-1400 | Telephone & Internet | 249.41 | 890.40 | 223.51 | 200.82 | 201.39 | 217.63 | 224.57 | 225.36 | 225.39 | 239.50 | 495.90 | 175.68 | 3,569.56 |
| 6300-1600 | Office & Computer Supplies | 155.77 | 0.00 | 0.00 | 0.00 | 0.00 | 141.97 | 0.00 | 0.00 | 696.09 | 0.00 | 56.64 | 18.08 | 1,068.55 |
| 6300-1650 | Technology Fees & Licenses | 698.50 | 3,147.99 | 798.47 | 698.50 | 5,289.04 | 698.50 | 698.50 | 3,550.31 | 969.81 | 718.35 | 774.85 | 46,200.03 | 64,242.85 |
| 6300-1850 | Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 1,340.00 | 350.00 | 0.00 | 55.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,745.30 |
| 6300-1900 | Employee Recognition/Uniforms | 66.30 | 184.82 | 28.63 | 42.78 | 0.00 | 128.35 | 0.00 | 0.00 | 45.15 | 0.00 | 0.00 | 213.80 | 709.83 |
| 6300-2000 | Employee Education | 893.25 | 1,423.37 | 893.25 | 893.25 | 1,042.25 | 893.25 | 1,042.25 | 893.25 | 932.95 | 932.95 | 932.95 | 932.95 | 11,705.92 |
| 6300-2050 | Travel | 0.00 | 278.05 | 1,304.62 | 97.43 | 91.93 | 2,143.34 | 549.57 | 32.24 | 593.61 | 0.00 | 0.00 | 736.12 | 5,826.91 |
| 6300-2250 | Payroll Processing | 179.20 | 211.20 | 323.80 | 65.48 | 187.48 | 170.88 | 234.88 | 234.88 | 322.92 | 183.35 | 258.06 | 215.74 | 2,587.87 |
| 6300-2450 | Recruitment Costs | 0.00 | 0.00 | 395.00 | 0.00 | 0.00 | 0.00 | 0.00 | 518.00 | 0.00 | 0.00 | 0.00 | 0.00 | 913.00 |
| 6300-2460 | Postage/Delivery | 0.00 | 0.00 | 64.47 | 53.95 | 2.07 | 29.62 | 29.12 | 288.31 | 30.71 | 21.42 | 195.58 | 7.65 | 722.90 |
| 6300-2480 | Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 566.25 | 566.25 |
| 6300-2500 | Banking Fees | 392.13 | 228.29 | 327.20 | 215.75 | 273.14 | 337.76 | 70.31 | 32.26 | -162.81 | -5.94 | 311.95 | -35.44 | 1,984.60 |
| 6300-2550 | Miscellaneous Admin. Expense | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 19,056.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 4,261.56 | 8,024.12 | 5,996.95 | 5,272.96 | 9,075.30 | 6,389.30 | 4,547.50 | 7,405.70 | 5,276.82 | 3,692.63 | 4,692.02 | 50,666.43 | 115,301.29 |
| | TOTAL CONTROLLABLE EXPENSES | 33,527.97 | 65,744.45 | 78,055.42 | 70,508.14 | 61,246.03 | 44,691.05 | 53,767.73 | 50,275.22 | 59,817.28 | 47,436.10 | 48,168.09 | 94,741.54 | 707,979.02 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1050 | Gas - House | 3,695.08 | -1,678.70 | 1,324.42 | 1,508.61 | 2,667.00 | 4,681.85 | 13,057.50 | 13,603.29 | 19,893.70 | 5,791.90 | 27,334.46 | 7,536.82 | 99,415.93 |
| 6400-1150 | Electric - Vacant | 1,455.87 | 2,638.46 | 2,308.07 | 3,334.47 | 2,296.86 | 3,838.28 | 2,257.69 | 2,103.19 | 2,256.26 | 2,089.01 | 1,888.43 | 4,686.54 | 31,153.13 |
| 6400-1200 | Electric - House | 2,462.95 | 2,542.88 | 2,712.59 | 4,175.60 | 2,387.14 | 2,283.11 | 2,800.40 | 3,150.37 | 3,376.68 | 3,045.51 | 2,337.19 | 2,206.36 | 33,480.78 |
| 6400-1300 | Water & Sewer - House | 9,372.74 | 8,991.15 | 9,621.89 | 10,443.66 | 11,365.83 | 9,672.24 | 15,654.27 | 15,061.56 | 15,852.49 | 20,504.24 | 12,397.56 | 10,399.47 | 149,337.10 |
| 6400-1500 | Non-House Resident Utilities | 0.00 | -3.21 | 0.00 | 0.00 | 16.94 | 59.80 | 24.29 | 0.39 | 14.80 | -0.03 | 3.79 | 34.52 | 151.29 |
| 6500-6550 | Trash Removal | 5,480.22 | 429.01 | 9,301.80 | 3,162.22 | 3,844.92 | 3,193.77 | 1,405.91 | 4,541.54 | 1,871.08 | 1,083.80 | 2,247.23 | 5,259.45 | 41,820.95 |
| 6400-1700 | Utility Transfers | -47.62 | 47.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6400-1600 | Utility Billing Service Fees | 189.00 | 189.00 | 203.59 | 199.81 | 206.82 | 173.88 | 162.54 | 158.76 | 165.79 | 147.42 | 147.42 | 158.23 | 2,102.26 |

7/29/2026 9:34 AM

Loganberry Ridge (logche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL UTILITIES | 22,608.24 | 13,156.21 | 25,472.36 | 22,824.37 | 22,785.51 | 23,902.93 | 35,362.60 | 38,619.10 | 43,430.80 | 32,661.85 | 46,356.08 | 30,281.39 | 357,461.44 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 142,920.00 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 15,060.00 | 14,910.00 | 14,410.00 | 174,070.00 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 0.00 | 0.00 | 370,637.28 | 0.00 | 13,318.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383,956.18 |
| 6600-1100 | Insurance - SD Bond | 98.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.65 |
| | TOTAL INSURANCE | 98.65 | 0.00 | 370,637.28 | 0.00 | 13,318.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384,054.83 |
| | PROPERTY TAXES | | | | | | | | | | | | | |
| 6600-1250 | Real Property Taxes | 0.00 | 216,807.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358,510.49 | 0.00 | 0.00 | 0.00 | 575,317.62 |
| | TOTAL PROPERTY TAXES | 0.00 | 216,807.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358,510.49 | 0.00 | 0.00 | 0.00 | 575,317.62 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 37,116.89 | 244,373.34 | 410,519.64 | 37,234.37 | 50,514.41 | 38,312.93 | 49,772.60 | 53,029.10 | 416,351.29 | 47,721.85 | 61,266.08 | 44,691.39 | 1,490,903.89 |
| | TOTAL OPERATING EXPENSES | 70,644.86 | 310,117.79 | 488,575.06 | 107,742.51 | 111,760.44 | 83,003.98 | 103,540.33 | 103,304.32 | 476,168.57 | 95,157.95 | 109,434.17 | 139,432.93 | 2,198,882.91 |
| | **NET OPERATING INCOME** | **-4,941.23** | **24,084.57** | **-438,459.23** | **-63,995.90** | **-69,305.03** | **41,389.53** | **620,567.79** | **-50,833.69** | **-438,887.76** | **-35,243.85** | **-73,643.97** | **-122,171.90** | **-611,440.67** |
| | | | | | | | | | | | | | | |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1140 | Boiler Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,662.50 | 0.00 | 0.00 | 25,662.50 |
| 6700-1240 | Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99,993.31 | 4,500.00 | 31,648.63 | 1,238.54 | 4,800.00 | 103,073.28 | 0.00 | 245,253.76 |
| 6700-1280 | Office/Laundry/Clubhouse Reno | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,782.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,533.10 | 19,315.10 |
| 6700-1340 | Other Professional Fees | 193.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 193.45 |
| 6700-1450 | Computer Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.74 | 0.00 | 680.74 |
| 6700-1530 | Exterior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,832.00 | 0.00 | 0.00 | 0.00 | 9,832.00 | 19,664.00 |
| 6700-1570 | Down Unit Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,205.00 | 0.00 | 0.00 | 29,205.00 |
| 6700-1574 | Down Unit - Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,205.00 | 0.00 | 29,205.00 | -29,205.00 | 0.00 | 0.00 | 29,205.00 |
| 6700-1590 | Major Plumbing Repairs | 24,500.00 | 21,600.00 | 0.00 | 0.00 | 0.00 | 3,280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,380.00 |
| 6700-5020 | Immediate Required Repairs | 0.00 | 3,715.62 | 619.27 | 0.00 | 1,238.54 | 619.27 | 619.27 | 619.27 | 0.00 | 619.27 | 0.00 | 1,238.54 | 9,289.05 |
| | TOTAL CAPITAL EXPENDITURES | 24,693.45 | 25,315.62 | 619.27 | 0.00 | 1,238.54 | 105,674.58 | 34,324.27 | 42,099.90 | 30,443.54 | 31,081.77 | 103,754.02 | 28,603.64 | 427,848.60 |
| | TOTAL NON-OPERATING EXPENSES | 24,693.45 | 25,315.62 | 619.27 | 0.00 | 1,238.54 | 105,674.58 | 34,324.27 | 42,099.90 | 30,443.54 | 31,081.77 | 103,754.02 | 28,603.64 | 427,848.60 |
| | **NOI AFTER DEBT** | **-29,634.68** | **-1,231.05** | **-439,078.50** | **-63,995.90** | **-70,543.57** | **-64,285.05** | **586,243.52** | **-92,933.59** | **-469,331.30** | **-66,325.62** | **-177,397.99** | **-150,775.54** | **-1,039,289.27** |
| | **NOI AFTER DEPRECIATION** | **-29,634.68** | **-1,231.05** | **-439,078.50** | **-63,995.90** | **-70,543.57** | **-64,285.05** | **586,243.52** | **-92,933.59** | **-469,331.30** | **-66,325.62** | **-177,397.99** | **-150,775.54** | **-1,039,289.27** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | -6,016.05 | -7,742.17 | 576.65 | -8,263.41 | -5,744.94 | -923.42 | 20,172.02 | -551.58 | -10,258.62 | -6,499.26 | -3,050.78 | 11,079.73 | -17,221.83 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,499.12 | 0.00 | 0.00 | 0.00 | 0.00 | 5,499.12 |
| 1270-0010 | Payroll To Bill | 30,018.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,018.40 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85,041.31 | 85,041.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | -4,506.03 | 4,506.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -84.94 | 84.94 | -2,181.03 | 2,181.03 | 0.00 |
| 1400-0120 | Utility Deposits | 51.00 | -51.00 | 0.00 | -22.00 | 0.00 | -22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -44.00 |
| 2100-0100 | Accounts Payable | -90,290.20 | 45,134.10 | 8,803.98 | 47,666.92 | -53,289.82 | -15,113.16 | 11,122.04 | 36,193.62 | -21,352.10 | -25,301.72 | -3,833.55 | 36,205.72 | -24,054.17 |
| 2300-0010 | Accrued Expenses | 5,359.83 | 4,312.80 | -3,171.50 | 131.19 | -3,941.56 | 1,841.59 | -2,086.64 | -12,069.77 | 6,108.02 | 2,385.55 | 10,965.12 | -4,523.73 | 5,310.90 |
| 2300-0080 | Accrued Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13,557.83 | 13,557.83 | 0.00 | 0.00 | 0.00 |
| 2310-0010 | Security Deposits | 100.00 | 200.00 | 0.00 | 0.00 | -795.00 | -645.00 | -3,614.00 | -1,868.00 | 1,754.00 | 1,075.00 | -2,493.00 | -15.00 | -6,301.00 |

**7/29/2026 9:34 AM**

Loganberry Ridge (logche)

## Statement (12 months)

Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2320-0010 | Prepaid Rent | -1,813.46 | 496.15 | -1,959.33 | 1,941.83 | -778.18 | -1,238.48 | -733.85 | 4,077.92 | -2,809.00 | -444.69 | -1,346.00 | 165.37 | -4,441.72 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,056,980.71 | -39,963.01 | 0.00 | 0.00 | 0.00 | 1,017,017.70 |
| | TOTAL ADJUSTMENTS | -77,816.17 | 38,230.31 | 10,592.80 | 41,192.15 | -56,666.38 | -19,783.65 | 29,032.85 | 1,027,360.25 | 19,777.45 | -47,029.11 | -23,869.48 | 54,140.58 | 995,161.60 |
| | **CASH FLOW** | **-107,450.85** | **36,999.26** | **-428,485.70** | **-22,803.75** | **-127,209.95** | **-84,068.70** | **615,276.37** | **934,426.66** | **-449,553.85** | **-113,354.73** | **-201,267.47** | **-96,634.96** | **-44,127.67** |



# MONTHLY FINANCIAL REPORTS

## Galloway Village

## Columbus, OH

April 30, 2026



# TABLE OF
# CONTENTS

1. MANAGEMENT SUMMARY
2. INCOME & EXPENSE STATEMENT
3. DEPOSIT REGISTER
4. CHECK REGISTER
5. OPEN INVOICE LIST
6. AGED DELINQUENCIES
7. RENT ROLL



## Management Summary
### Galloway Village Apartments
Columbus, OH
April 30, 2026
350 units
Month End Occupancy - 0 Units (0.00%)

Friedman Management Company became the management company for
Galloway Village Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

**A/R - Resident Balances as of 04/30/26:**      $      -
- Due from current and past residents:      $      -
- Prepaid by applicants and current residents:      $      -

    See attached 04/30/26 Aged Receivables report for tenant level balance detail.

**A/P balance as of 04/30/26:**      $      58,814

    See attached 04/30/26 Open Invoice List for vendor level invoice detail.

**Security Deposit liability per lease agreements:**      $      -

**YTD Net Cash Flow:**      $      (230,808)

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 0.00% | 0 | 0 | 0 | 0 |
| Feb-26 | 0.00% | 0 | 0 | 0 | 0 |
| Mar-26 | 0.00% | 0 | 0 | 0 | 0 |
| Apr-26 | 0.00% | 0 | 0 | 0 | 0 |
| May-26 | | | | | |
| Jun-26 | | | | | |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **0.00%** | **0** | **0** | **0** | **0** |

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-25 | 0.00% | | | | |
| Feb-25 | 0.00% | | | | |
| Mar-25 | 0.00% | | | | |
| Apr-25 | 0.00% | | | | |
| May-25 | 0.00% | | | | |
| Jun-25 | 0.00% | | | | |
| Jul-25 | 0.00% | | | | |
| Aug-25 | 0.00% | | | | |
| Sep-25 | 0.00% | | | | |
| Oct-25 | 0.00% | | | | |
| Nov-25 | 0.00% | | | | |
| Dec-25 | 0.00% | | | | |
| **2025 Total** | **0.00%** | **0** | **0** | **0** | **0** |

| **Management Summary** |
| --- |
| Galloway Village Apartments |
| Columbus, OH |
| March 31, 2026 |
| 350 units |
| Month End Occupancy - 0 Units (0.00%) |

## CAPITAL:

None

## PERSONNEL:

- Community Manager, Open - 100%
- Assistant Community Manager, Open - 100%
- Leasing Consultant, Open - 100%
- Maintenance Supervisor, Open - 100%
- Maintenance Tech, Open - 100%
- Maintenance Tech, Open- 100%
- Dayporter/Grounds, Open - 100%

## Management Summary
Galloway Village Apartments
Columbus, OH
April 30, 2026
350 units
Month End Occupancy - 0 Units (0.00%)

**VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):**

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| Studio | 14 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed 1 Bath A | 32 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed 1 Bath B | 42 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed 1 Bath C | 26 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 1 Bath A | 112 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 1 Bath B | 24 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 1 Bath TH | 4 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 1 Bath MD | 96 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
|  | - | 350 | 100.00% | 0 | 0.00% | 350 | 100.00% |
| **Total** | **350** | **350** | **100.00%** | **0** | **0.00%** | **350** | **100.00%** |

**RECOMMENDED MARKETING STRATEGY:**

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| Studio | 450 | 14 | $ 725 | $ 725 | |
| 1 Bed 1 Bath A | 465 | 32 | 950 | 950 | |
| 1 Bed 1 Bath B | 530 | 42 | 1,000 | 1,000 | |
| 1 Bed 1 Bath C | 530 | 26 | 1,000 | 1,000 | |
| 2 Bed 1 Bath A | 750 | 112 | 1,100 | 1,100 | **Market** |
| 2 Bed 1 Bath B | 765 | 24 | 1,100 | 1,100 | |
| 2 Bed 1 Bath TH | 754 | 96 | 1,300 | 1,300 | |
| 2 Bed 1 Bath MD | 750 | 4 | 1,200 | 1,200 | |
| **Total** | **234,963** | **350** | **$ 387,750** | **$ 387,750** | |

Specials:
- No Current Specials

Marketing:
- None

- Internet
  None

- Market Comparison Report - Completed monthly

- Outside Marketing - None

Galloway Village
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:46 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 387,750.00 | 387,750.00 | 0.00 | 0.00% | 1,551,000.00 | 1,551,000.00 | 0.00 | 0.00% | |
| TOTAL GROSS POTENTIAL RENT | 387,750.00 | 387,750.00 | 0.00 | 0.00% | 1,551,000.00 | 1,551,000.00 | 0.00 | 0.00% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Less: Down Unit Loss | (387,750.00) | (387,750.00) | 0.00 | 0.00% | (1,551,000.00) | (1,551,000.00) | 0.00 | 0.00% | MTD: All units down. |
| Bad Debt Recovery | 1,937.71 | 0.00 | 1,937.71 | 0.00% | 4,447.52 | 0.00 | 4,447.52 | 0.00% | |
| TOTAL GPR ADJUSTMENTS | (385,812.29) | (387,750.00) | 1,937.71 | (0.50)% | (1,546,552.48) | (1,551,000.00) | 4,447.52 | (0.29)% | |
| TOTAL NET APARTMENT RENT | 1,937.71 | 0.00 | 1,937.71 | 0.00% | 4,447.52 | 0.00 | 4,447.52 | 0.00% | |
| TOTAL RESIDENT REVENUE | 1,937.71 | 0.00 | 1,937.71 | 0.00% | 4,447.52 | 0.00 | 4,447.52 | 0.00% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Resident Insurance Revenue Sharing | 99.66 | 0.00 | 99.66 | 0.00% | 194.70 | 0.00 | 194.70 | 0.00% | MTD/YTD: Includes quarterly Resident Shield rebate. |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 20,238.30 | 0.00 | 20,238.30 | 0.00% | YTD: Includes ROCO insurance policy returns. |
| TOTAL MISC INCOME | 99.66 | 0.00 | 99.66 | 0.00% | 20,433.00 | 0.00 | 20,433.00 | 0.00% | |
| **TOTAL INCOME** | **2,037.37** | **0.00** | **2,037.37** | **0.00%** | **24,880.52** | **0.00** | **24,880.52** | **0.00%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Landscaping | 2,970.00 | 9,726.00 | 6,756.00 | 69.46% | 2,970.00 | 9,726.00 | 6,756.00 | 69.46% | |
| Pest Control | 648.00 | 1,000.00 | 352.00 | 35.20% | 1,944.00 | 4,000.00 | 2,056.00 | 51.40% | |
| Monitoring & Security Services | 10,395.00 | 11,167.00 | 772.00 | 6.91% | 38,601.79 | 44,668.00 | 6,066.21 | 13.58% | MTD: Includes weekly armed guard services at the site. |
| TOTAL CONTRACTED SERVICES | 14,013.00 | 21,893.00 | 7,880.00 | 35.99% | 43,515.79 | 58,394.00 | 14,878.21 | 25.48% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 0.00 | 2,262.00 | 2,262.00 | 0.00% | 6,973.06 | 10,179.00 | 3,205.94 | 31.50% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Maintenance Labor | 0.00 | 652.00 | 652.00 | 0.00% | 0.00 | 2,934.00 | 2,934.00 | 0.00% | |
| Maintenance Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Payroll Taxes - Office/G&A | 0.00 | 204.00 | 204.00 | 0.00% | 612.32 | 917.00 | 304.68 | 33.23% | |
| Payroll Taxes - Maintenance | 0.00 | 59.00 | 59.00 | 0.00% | 0.00 | 265.00 | 265.00 | 0.00% | |
| Workers Comp Insurance - Office/G&A | 0.00 | 5.00 | 5.00 | 0.00% | 36.65 | 22.00 | (14.65) | (66.59)% | |

**Galloway Village**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:46 AM
May 20, 2026



FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Workers Comp Insurance - Maintenance | 0.00 | 34.00 | 34.00 | 0.00% | 0.00 | 153.00 | 153.00 | 0.00% | |
| Employee Benefits - Office/G&A | 220.90 | 2.00 | (218.90) | (10,945.00)% | 222.02 | 8.00 | (214.02) | (2,675.25)% | |
| Employee Benefits - Maintenance | 0.00 | 2.00 | 2.00 | 0.00% | 0.00 | 8.00 | 8.00 | 0.00% | |
| Mileage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00% | 168.00 | 0.00 | (168.00) | 0.00% | |
| TOTAL PAYROLL & BENEFITS | 220.90 | 3,220.00 | 2,999.10 | 93.14% | 8,012.05 | 14,486.00 | 6,473.95 | 44.69% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 0.00 | 528.00 | 528.00 | 0.00% | 644.28 | 2,112.00 | 1,467.72 | 69.49% | |
| Collection Fees | 0.00 | 50.00 | 50.00 | 0.00% | 120.00 | 200.00 | 80.00 | 40.00% | |
| Property Tax Appeal Costs | 0.00 | 0.00 | 0.00 | 0.00% | 41,342.19 | 0.00 | (41,342.19) | 0.00% | |
| TOTAL PROFESSIONAL FEES | 0.00 | 578.00 | 578.00 | 0.00% | 42,106.47 | 2,312.00 | (39,794.47) | (1,721.21)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Telephone & Internet | 15.60 | 0.00 | (15.60) | 0.00% | 104.40 | 0.00 | (104.40) | 0.00% | |
| Technology Fees & Licenses | (385.00) | 192.50 | 577.50 | 300.00% | 31.92 | 845.00 | 813.08 | 96.22% | MTD: Includes credit invoice for IT costs. |
| Dues & Subscriptions | 320.81 | 0.00 | (320.81) | 0.00% | 419.89 | 0.00 | (419.89) | 0.00% | |
| Employee Education | (1,645.00) | 0.00 | 1,645.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | MTD: Includes credit invoice for training costs. |
| Travel | 0.00 | 75.00 | 75.00 | 0.00% | 0.00 | 300.00 | 300.00 | 0.00% | |
| Payroll Processing | 0.00 | 100.00 | 100.00 | 0.00% | 62.16 | 450.00 | 387.84 | 86.19% | |
| Postage/Delivery | 25.65 | 0.00 | (25.65) | 0.00% | 98.17 | 0.00 | (98.17) | 0.00% | |
| Banking Fees | (31.25) | 250.00 | 281.25 | 112.50% | 94.97 | 1,000.00 | 905.03 | 90.50% | |
| TOTAL GENERAL & ADMINISTRATIVE | (1,699.19) | 617.50 | 2,316.69 | 375.17% | 811.51 | 2,595.00 | 1,783.49 | 68.73% | |
| TOTAL CONTROLLABLE EXPENSES | 12,534.71 | 26,308.50 | 13,773.79 | 52.35% | 94,445.82 | 77,787.00 | (16,658.82) | (21.42)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Electric - House | 256.69 | 245.00 | (11.69) | (4.77)% | 1,067.55 | 1,070.00 | 2.45 | 0.23% | |
| TOTAL UTILITIES | 256.69 | 245.00 | (11.69) | (4.77)% | 1,067.55 | 1,070.00 | 2.45 | 0.23% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 10,500.00 | 10,500.00 | 0.00 | 0.00% | 42,000.00 | 42,000.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 11,150.00 | 10,000.00 | (1,150.00) | (11.50)% | |
| TOTAL MANAGEMENT FEES | 13,000.00 | 13,000.00 | 0.00 | 0.00% | 53,150.00 | 52,000.00 | (1,150.00) | (2.21)% | |

**Galloway Village**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:46 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 0.00 | 32,377.00 | 32,377.00 | 0.00% | 0.00 | 129,508.00 | 129,508.00 | 0.00% | |
| Insurance - SD Bond | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL INSURANCE | 0.00 | 32,377.00 | 32,377.00 | 0.00% | 0.00 | 129,508.00 | 129,508.00 | 0.00% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 73,674.76 | 155,251.00 | 81,576.24 | 52.54% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 73,674.76 | 155,251.00 | 81,576.24 | 52.54% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 13,256.69 | 45,622.00 | 32,365.31 | 70.94% | 127,892.31 | 337,829.00 | 209,936.69 | 62.14% | |
| TOTAL OPERATING EXPENSES | 25,791.40 | 71,930.50 | 46,139.10 | 64.14% | 222,338.13 | 415,616.00 | 193,277.87 | 46.50% | |
| **NET OPERATING INCOME** | **(23,754.03)** | **(71,930.50)** | **48,176.47** | **(66.98)%** | **(197,457.61)** | **(415,616.00)** | **218,158.39** | **(52.49)%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Building | 10,325.00 | 8,650.00 | (1,675.00) | (19.36)% | 33,350.50 | 34,600.00 | 1,249.50 | 3.61% | MTD: Includes daily site walks, trash pickup, board replacements, and fence repairs. |
| TOTAL CAPITAL EXPENDITURES | 10,325.00 | 8,650.00 | (1,675.00) | (19.36)% | 33,350.50 | 34,600.00 | 1,249.50 | 3.61% | |
| TOTAL NON-OPERATING EXPENSES | 10,325.00 | 8,650.00 | (1,675.00) | (19.36)% | 33,350.50 | 34,600.00 | 1,249.50 | 3.61% | |
| **NOI AFTER DEBT** | **(34,079.03)** | **(80,580.50)** | **46,501.47** | **(57.71)%** | **(230,808.11)** | **(450,216.00)** | **219,407.89** | **(48.73)%** | |
| **NOI AFTER DEPRECIATION** | **(34,079.03)** | **(80,580.50)** | **46,501.47** | **(57.71)%** | **(230,808.11)** | **(450,216.00)** | **219,407.89** | **(48.73)%** | |
| ADJUSTMENTS | | | | | | | | | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 74,956.82 | 0.00 | 74,956.82 | 0.00% | |
| Accounts Payable | (6,968.79) | 0.00 | (6,968.79) | 0.00% | (43,090.05) | 0.00 | (43,090.05) | 0.00% | |
| Accrued Expenses | (14,175.40) | 0.00 | 14,175.40 | 0.00% | (7,279.32) | 0.00 | 7,279.32 | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (35,224.05) | 0.00 | (35,224.05) | 0.00% | |
| TOTAL ADJUSTMENTS | 7,206.61 | 0.00 | 7,206.61 | 0.00% | 3,922.04 | 0.00 | 3,922.04 | 0.00% | |
| **CASH FLOW** | **(26,872.42)** | **(80,580.50)** | **53,708.08** | **(66.65)%** | **(226,886.07)** | **(450,216.00)** | **223,329.93** | **(49.61)%** | |

**Galloway Village**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:46 AM
May 20, 2026



FRIEDMAN
R E A L   E S T A T E

**CASH SUMMARY**

| | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | (22,623.49) | (22,623.49) | 0.00 | (22,828.32) | (22,623.49) | 204.83 |
| 1010-0002 | Cash - Operating 2 | 743,913.76 | 717,041.34 | (26,872.42) | 890,875.78 | 717,041.34 | (173,834.44) |
| 1010-0003 | Cash - Operating 3 | 6,015,633.08 | 6,015,633.08 | 0.00 | 5,995,214.78 | 6,015,633.08 | 20,418.30 |
| 1010-0011 | Cash Management Account | 8,197.76 | 8,197.76 | 0.00 | 8,197.76 | 8,197.76 | 0.00 |
| 1050-0001 | Petty Cash | 250.00 | 250.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | (650,381.74) | (650,381.74) | 0.00 | (576,706.98) | (650,381.74) | (73,674.76) |
| 1070-0030 | Mortgage Escrow-Insurance | (235,223.07) | (235,223.07) | 0.00 | (235,223.07) | (235,223.07) | 0.00 |
| Total Cash | | 5,859,766.30 | 5,832,893.88 | (26,872.42) | 6,059,779.95 | 5,832,893.88 | (226,886.07) |



8:51 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **American Electric Power (amer13)** | | | | | | | | | | | | | |
| 29001798 | 04/23/26 | 04/26 | amer13 | American Electric Power | galche | jp-galcd | 109-553-541-6-1 \| 04/15/2026 | 04/16/26 | 05/07/26 | Check | 6400-1200 | 23.29 | 109-553-541-6-1-4830 Medfield Way SL Medfield MNR-03/17/26-04/15/26-Electric |
| 29001798 | 04/23/26 | 04/26 | amer13 | American Electric Power | galche | jp-galcd | 105-097-790-3-8 \| 04/15/2026 | 04/15/26 | 05/07/26 | Check | 6400-1200 | 67.60 | 105-097-790-3-8-99 N. Murray Hill Rd SL LNCLN VLG NO. - 03/17/26-04/15/26-Electric |
| | | | | | | | | | | | | **90.89** | |
| **Environmental Pest Management (envi25)** | | | | | | | | | | | | | |
| 99292493 | 04/09/26 | 04/26 | envi25 | Environmental Pest Management | galche | jp-galcd | 422243 | 03/26/26 | 03/31/26 | EFT | 6500-6500 | 648.00 | exterior rodent control |
| | | | | | | | | | | | | **648.00** | |
| **Friedman Management Company (fins00)** | | | | | | | | | | | | | |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3546335 | 03/12/26 | 03/12/26 | Check | 6100-1000 | 1,225.00 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Wages |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3546335 | 03/12/26 | 03/12/26 | Check | 6100-3050 | 96.29 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Payroll Taxes |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3546335 | 03/12/26 | 03/12/26 | Check | 6100-4050 | 6.43 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Workers Comp |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3546335 | 03/12/26 | 03/12/26 | Check | 6100-8550 | 28.00 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Car Allowance |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3546335 | 03/12/26 | 03/12/26 | Check | 6300-1500 | 7.00 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Cell Phone Allowance |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3546335 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 11.20 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Payroll Fees |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3548074 | 03/16/26 | 03/16/26 | Check | 6300-1500 | 15.60 | 01/22/26-02/21/26, Verizon Wireless, #0008 |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3547361 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 0.41 | 02/26 Benefit. G&A Life |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3555632 | 03/24/26 | 03/24/26 | Check | 6300-1650 | 30.00 | 12/25-02/26, Payscan, 60 @ $0.50 |

8:51 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E >>>

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3558572 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 8.96 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Payroll Fees |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3558572 | 03/26/26 | 03/26/26 | Check | 6100-8550 | 28.00 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Car Allowance |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3558572 | 03/26/26 | 03/26/26 | Check | 6300-1500 | 7.00 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Cell Phone Allowance |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3558572 | 03/26/26 | 03/26/26 | Check | 6100-4050 | 3.93 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Workers Comp |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3558572 | 03/26/26 | 03/26/26 | Check | 6100-1000 | 734.98 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Wages |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3558572 | 03/26/26 | 03/26/26 | Check | 6100-3050 | 58.81 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Payroll Taxes |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3573762 | 03/31/26 | 03/31/26 | Check | 6300-1850 | 221.73 | 02/26, Chase |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3577703 | 03/31/26 | 03/31/26 | Check | 6300-2000 | (822.50) | 01/26, Training $2.35/Unit Per Mo |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3577703 | 03/31/26 | 03/31/26 | Check | 6300-2000 | (822.50) | 02/26, Training $2.35/Unit Per Mo |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3577703 | 03/31/26 | 03/31/26 | Check | 6300-1650 | (192.50) | 01/26, IT $0.55/Unit Per Mo |
| 29001797 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3577703 | 03/31/26 | 03/31/26 | Check | 6300-1650 | (192.50) | 02/26, IT $0.55/Unit Per Mo |
| | | | | | | | | | | | | 453.34 | |

**Lawn Busters Lawncare (lawn05)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29001794 | 04/02/26 | 04/26 | lawn05 | Lawn Busters Lawncare | galche | jp-galcd | 3826 | 03/10/26 | 03/10/26 | Check | 6700-1240 | 2,115.00 | Daily site walks (10), reattach boards (7), additional trash pickup (1), chain link fence reattached to pole or put back on with metal ties (9) |

8:51 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ➤➤➤

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29001794 | 04/02/26 | 04/26 | lawn05 | Lawn Busters Lawncare | galche | jp-galcd | 3829 | 03/20/26 | 03/20/26 | Check | 6700-1240 | 2,847.00 | Daily site walks (10), re-attached boards (14), additional trash pickup (2), chain link patch replacement (1), chain link fence reattached to pole or put back on with metal ties (13) |
| 29001795 | 04/09/26 | 04/26 | lawn05 | Lawn Busters Lawncare | galche | jp-galcd | 3831 | 03/31/26 | 03/31/26 | Check | 6700-1240 | 2,514.00 | Daily site walks (11), reattached boards (13), chain link 4x3 patch replacement (2), chain link fence reattached to pole or put on with metal ties (8) |
| 29001796 | 04/16/26 | 04/26 | lawn05 | Lawn Busters Lawncare | galche | jp-galcd | 3836 | 04/08/26 | 04/08/26 | Check | 6500-5150 | 1,090.00 | Mowing, trimming, blowing, edged fenceline, 3 large bags of trash picked up |
| 29001799 | 04/23/26 | 04/26 | lawn05 | Lawn Busters Lawncare | galche | jp-galcd | 3837 | 04/10/26 | 04/10/26 | Check | 6700-1240 | 2,415.00 | 4/1 -4/10 - Daily site walks (10), boards reattached (19), additional trash pickup (1), chain link fence reattached to pole or put back on with metal ties (9) |
| | | | | | | | | | | | | **10,981.00** | |

**Patriot Protection Services LLC (patr01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99292494 | 04/16/26 | 04/26 | patr01 | Patriot Protection Services LLC | galche | jp-galcd | 13888 | 03/31/26 | 04/15/26 | EFT | 6500-6450 | 2,116.80 | 03/23/26-03/29/26, armed guard |
| 99292494 | 04/16/26 | 04/26 | patr01 | Patriot Protection Services LLC | galche | jp-galcd | 13926 | 04/06/26 | 04/21/26 | EFT | 6500-6450 | 1,927.80 | 03/30/26-04/05/26, armed guard |
| 99292495 | 04/23/26 | 04/26 | patr01 | Patriot Protection Services LLC | galche | jp-galcd | 13964 | 04/13/26 | 04/28/26 | EFT | 6500-6450 | 2,116.80 | 04/08/26-04/12/26, armed guard |
| | | | | | | | | | | | | **6,161.40** | |

**Report Total:**           **18,334.63**

8:51 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E  ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **galche - Galloway Village** | | | | | | | | | | | |
| **Belfor Property Restoration (belf05)** | | | | | | | | | | | |
| 1897292 | 09/25/23 | 09/25/23 | 10/23 | galche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 09/25/23, 4860 and 4850 main drain backup. Raw sewage | | N | 2,707.53 |
| | | | | | | | | | | | **2,707.53** |
| **Best Karpet Klean (best08)** | | | | | | | | | | | |
| 640046 | 05/28/21 | 06/27/21 | 11/22 | galche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 05/28/21, #0111P Carpet Cleaning | | N | 83.85 |
| 640046 | 05/28/21 | 06/27/21 | 11/22 | galche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 05/28/21, #0130N Carpet Cleaning | | N | 147.61 |
| 640046 | 05/28/21 | 06/27/21 | 11/22 | galche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 05/28/21, #4974 Carpet Cleaning | | N | 175.17 |
| | | | | | | | | | | | **406.63** |
| **Board-Up Columbus Inc (boar03)** | | | | | | | | | | | |
| 15465 | 12/21/22 | 12/21/22 | 10/23 | galche | 1010-0002 | 6700-1350 | Insurance Claims | 12/21/22, Boarded up after a fire | | N | 930.13 |
| 15472 | 02/15/23 | 02/15/23 | 10/23 | galche | 1010-0002 | 6700-1350 | Insurance Claims | 02/15/23, Boarded up due to a fire | | N | 1,289.47 |
| | | | | | | | | | | | **2,219.60** |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005743387 | 01/27/23 | 02/26/23 | 2/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MAINTENANCE IN YOUR APARTMENT DOOR HANGER-50 PK, SKU=422090 | | N | 70.91 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | PURE SILICONE STEM GREASE, SKU=207255 | | N | 7.55 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | QUICK CONNECT SINK STRAINER, SKU=203069 | | N | 25.22 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" X 8" PVC DC D/W BRANCH TAILPIECE WITH 7/8" OD D/W OUTLET, SKU=302038 | | N | 9.91 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 12X24X1 A/C FILTER - 12/CS- MERV 4, SKU=101040 | | N | 272.83 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | 816 X 15 SMT KWIKSET SMARTKEY CONTROL DEADBOLT- SATIN NICKEL, SKU=403482 | | N | 243.42 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | DECORA GFI MIDI WALL PLATE IVORY, SKU=154052 | | N | 10.07 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FAUCET SEAT WRENCH KIT WITH RATCHET AND THREE SEAT WRENCHES, SKU=207133 | | N | 22.12 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN FLAME SENSOR - 0130F00010S, SKU=102162 | | N | 76.60 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | HONEYWELL HOME PRO 3000 DIGITAL HEAT/COOL THERMOSTAT - TH3110D1008, SKU=107331 | | N | 234.57 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | JUMBO RECEPTACLE PLATE - IVORY, SKU=154044 | | N | 18.58 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | JUMBO SWITCH PLATE - IVORY, SKU=154045 | | N | 22.44 |

Galloway Village (galche)
**Open Invoice List**
As of April 30, 2026

8:51 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E  ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005803900 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN HOT SURFACE IGNITOR 20165703S, SKU=103206 | | N | 153.22 |
| 005803900 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | SSN2000 SILICONE NITRIDE UNIVERSAL IGNITER KIT, SKU=103204 | | N | 103.55 |
| 005830773 | 02/21/23 | 03/23/23 | 3/23 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | WHITEFALLS TOILET IN A BOX - 128GPF  ADA ELONGATED - WHITE, SKU=204090 | | N | 174.99 |
| 005846438 | 02/24/23 | 03/26/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PARTICULATE MASK W/VALVE CLASS N95- 10/PK, SKU=421065 | | N | 23.17 |
| 005846438 | 02/24/23 | 03/26/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DISPOSABLE SHOE COVERS-PACK OF 300, SKU=421130 | | N | 39.53 |
| 005846438 | 02/24/23 | 03/26/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BODY BARRIER PROTECTIVE COVERALLS - LARGE, SKU=452052 | | N | 20.60 |
| 005870593 | 03/03/23 | 04/02/23 | 3/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN GAS VALVE B1282628S / 0151M00013SP, SKU=102187 | | N | 145.68 |
| 005883920 | 03/07/23 | 04/06/23 | 3/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB DIVERTER STEM FOR PRICE PFISTER - 5-3/16" LENGTH, SKU=202076 | | N | 12.48 |
| 005883920 | 03/07/23 | 04/06/23 | 3/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 30.58 |
| 005883920 | 03/07/23 | 04/06/23 | 3/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB STEM FOR PRICE PFISTER - 5-1/2" LENGTH, SKU=202502 | | N | 21.54 |
| 005905233 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN GAS VALVE B1282628S / 0151M00013SP, SKU=102187 | | N | 145.68 |
| 005905233 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN CIRCUIT BOARD - PCBBF112S, SKU=107134 | | N | 96.49 |
| 005905678 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | MAXWELL SINGLE CYLINDER DEADBOLT - SATIN NICKEL, SKU=403380 | | N | 72.78 |
| 005905679 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | MAXWELL SINGLE CYLINDER DEADBOLT - SATIN NICKEL, SKU=403380 | | N | 72.78 |
| 005905679 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | DOOR ARMOR JAMB COMBO SET, SKU=403474 | | N | 164.58 |
| 005918301 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BOUNTY PAPER TOWEL - 12/CS, SKU=354024 | | N | 38.69 |
| 005918301 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MICROBAN DISINFECTANT SPRAY CITRUS SCENT15OZ, SKU=352003 | | N | 18.54 |
| 005918301 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 45 GAL ENVIRONMENTALLY GREEN CONTRACTOR TRASH BAGS 25 MIL 50/CS, SKU=353089 | | N | 112.55 |
| 005918301 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WALLBOARD JOINT COMPOUND - 45 GAL, SKU=456061 | | N | 64.12 |
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SWIFFER WETJET PAD REFILL-15/BX, SKU=353108 | | N | 52.94 |
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | THE NIFTY NABBER, SKU=415016 | | N | 33.09 |

**Galloway Village (galche)**
**Open Invoice List**
As of April 30, 2026

8:51 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SOFTSOAP ANTIBACTERIAL HAND SOAP, SKU=352101 | | N | 15.50 |
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANGLE BROOM, SKU=353026 | | N | 12.11 |
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LEMON FRESH PINE SOL -112 GAL, SKU=352008 | | N | 19.28 |
| 005918303 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BISSELL  NATURAL CARPET SWEEPER 92N0, SKU=351038 | | N | 57.52 |
| 005918303 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 33X40 33 GAL TRASH BAGS W/DRAW-TIE 150/CS, SKU=353096 | | N | 189.18 |
| 005936497 | 03/21/23 | 04/20/23 | 5/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #004997, 03/21/23, #1KA MASTER PADLOCK - KEYED ALIKE, SKU=403056 | | N | 64.29 |
| 005936497 | 03/21/23 | 04/20/23 | 5/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #004997, 03/21/23, 3-1/2" SAFETY HINGED HASP, SKU=404010 | | N | 16.99 |
| 005945375 | 03/23/23 | 04/22/23 | 3/23 | galche | 1010-0002 | 6700-3130 | Occupied - Water Heater Replacement | GS6 30 ORBTR 29 GAL TALL GAS WATER HEATER, SKU=206080 | | N | 869.68 |
| 005945376 | 03/23/23 | 04/22/23 | 3/23 | galche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | MARKSMAN BACKPACK BLOWER, SKU=421059 | | N | 311.24 |
| 005962750 | 03/28/23 | 04/27/23 | 5/23 | galche | 1010-0002 | 6500-1500 | Door Repair - Apartments | #004997, 03/28/23, FIX-A-JAMB II-INTERIOR, SKU=403470 | | N | 178.73 |
| 006000522 | 04/06/23 | 05/06/23 | 5/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #004997, 04/06/23, BOUNTY PAPER TOWEL - 12/CS, SKU=354024 | | N | 77.38 |
| 006000522 | 04/06/23 | 05/06/23 | 5/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #004997, 04/06/23, TOILET PAPER  2 PLY - 48/CS, SKU=354012 | | N | 46.43 |
| 006015148 | 04/11/23 | 05/11/23 | 5/23 | galche | 1010-0002 | 6500-6350 | Sign Maintenance & Repairs | #004997, 04/11/23, EXIT SIGN W/BATTERY BACKUP, SKU=166011 | | N | 120.04 |
| 006015148 | 04/11/23 | 05/11/23 | 5/23 | galche | 1010-0002 | 6500-6350 | Sign Maintenance & Repairs | #004997, 04/11/23, EXIT SIGN W/EMERGENCY LIGHT - COMBO, SKU=166014 | | N | 326.08 |
| 006074926 | 04/26/23 | 05/26/23 | 5/23 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #004997, 04/26/23, 5 LB FIRE EXTINGUISHER CERTIFIED - 3-A40-BC - ALUM CYL/HEAD - RECHARGEABLE, SKU=153039 | | N | 149.47 |
| 006074926 | 04/26/23 | 05/26/23 | 5/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #004997, 04/26/23, DUREDAY ULTRA 9V EXTRA HEAVY DUTY BATTERY, SKU=167020 | | N | 150.50 |
| 006074926 | 04/26/23 | 05/26/23 | 5/23 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #004997, 04/26/23, I9040 KIDDE 0914E 9V BATTERY SMOKE ALARM BATTERY INCLUDED, SKU=153019 | | N | 579.73 |
| | | | | | | | | | | | 5,795.95 |
| **ePro Services LLC (epro02)** | | | | | | | | | | | |
| 47788 | 11/02/22 | 11/02/22 | 2/23 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Annual fire extinguisher/emergency light inspections | | N | 1,664.07 |
| 48137 | 12/13/22 | 01/12/23 | 1/23 | galche | 1010-0002 | 6700-1170 | Exterior Lighting Replace | 12/11/22, Repaired emergency lights | | N | 763.25 |
| | | | | | | | | | | | 2,427.32 |

**Galloway Village (galche)**
**Open Invoice List**
As of April 30, 2026

8:51 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E** >>>

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3509254 | 01/31/26 | 01/31/26 | 4/26 | galche | 1010-0002 | 6300-1850 | Dues & Subscriptions | 12/25, Chase -J Sneed Ref #416-474 | | N | 99.08 |
| 3576373 | 03/31/26 | 03/31/26 | 4/26 | galche | 1010-0002 | 6100-7060 | 401k Match - G&A | 2025 401k ER Match- G&A | | N | 220.49 |
| 3578288 | 03/31/26 | 03/31/26 | 4/26 | galche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26 Benefit. G&A Life | | N | 0.41 |
| 3578824 | 04/14/26 | 04/14/26 | 4/26 | galche | 1010-0002 | 6300-2460 | Postage/Delivery | 03/26-04/26, Postage | | N | 18.90 |
| 3588294 | 04/23/26 | 04/23/26 | 4/26 | galche | 1010-0002 | 6300-1500 | Cell Phones | 02/22-03/21/26, Verizon Wireless, Acct #0008 | | N | 15.60 |
| 3588395 | 04/23/26 | 04/23/26 | 4/26 | galche | 1010-0002 | 4400-1030 | Resident Insurance Revenue Sharing | 04/23/26, Resident Shield Rebate 1st Qtr 2026 | | N | (99.66) |
| | | | | | | | | | | | **254.82** |
| **Impact Community Action Agency (impa03)** | | | | | | | | | | | |
| 030323GALCHE | 03/03/23 | 03/06/23 | 3/23 | galche | 1010-0002 | 4200-2000 | Prior Period Rent Adjustments | 03/03/23, Refund rental assistance over payments to Kevana Farr, #4849N, t0128155 | | N | 2,387.78 |
| | | | | | | | | | | | **2,387.78** |
| **Koorsen Fire & Security Inc (koor00)** | | | | | | | | | | | |
| 092023GALCHE | 09/20/23 | 10/20/23 | 10/23 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 09/20/23, Backflow and Fire Inspections | | N | 1,703.00 |
| | | | | | | | | | | | **1,703.00** |
| **Legacy Engineering LLC (lega08)** | | | | | | | | | | | |
| 69068-5425 | 07/09/20 | 08/08/20 | 11/22 | galche | 1010-0002 | 6700-1240 | Major Repair - Building | 07/09/20, Provided on-site visitation, observations, engineering letter/report, and design/drawing pertaining to damaged wall framing | | N | 1,500.00 |
| | | | | | | | | | | | **1,500.00** |
| **One Way of Ohio (onew01)** | | | | | | | | | | | |
| OC107660 | 01/12/23 | 02/12/23 | 11/23 | galche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 01/12/23, #5019 Carpet Cleaning | | N | 123.63 |
| | | | | | | | | | | | **123.63** |
| **Protective Thermal Solutions LLC (prot07)** | | | | | | | | | | | |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-6500 | Exterminating | 02/21/23, #4820J Heat Treatment | | N | 913.75 |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 02/21/23, #4820J Trash Out | | N | 268.75 |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-6500 | Exterminating | 02/21/23, #4820L Heat Treatment | | N | 806.25 |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-6500 | Exterminating | 02/21/23, #4820M Heat Treatment | | N | 913.75 |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-6500 | Exterminating | 02/21/23, #4820N Heat Treatment | | N | 913.75 |
| | | | | | | | | | | | **3,816.25** |
| **Staples Business Advantage (stap01)** | | | | | | | | | | | |
| 3527130250 | 01/04/23 | 02/03/23 | 5/24 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | XEROX 106R02775 BLACK STANDARD, SKU=1440296 | | N | 159.08 |
| 3527130250 | 01/04/23 | 02/03/23 | 5/24 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | XEROX 106R02777 BLACK HIGH YIE, SKU=1440295 | | N | 225.73 |
| | | | | | | | | | | | **384.81** |

**Galloway Village (galche)**
**Open Invoice List**
As of April 30, 2026

8:51 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tom & Mary Hauling Services (tomm03)** | | | | | | | | | | | |
| 248 | 06/02/22 | 07/02/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 06/02/23, Bulk Trash Pickup-Around Dumpsters | | N | 250.00 |
| 267 | 06/29/22 | 07/29/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 06/29/22, Bulk Trash Pickup | | N | 400.00 |
| 309 | 07/13/22 | 08/12/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 07/14/22, Bulk Trash Pickup-Dumpster Area | | N | 500.00 |
| 362 | 08/13/22 | 09/13/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 08/12/22, Bulk Trash Pickup | | N | 475.00 |
| 442 | 09/26/22 | 10/26/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/26/22, #44F Trash Out | | N | 575.00 |
| 442 | 09/26/22 | 10/26/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/26/22, #4849G Trash Out | | N | 275.00 |
| 442 | 09/26/22 | 10/26/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/26/22, #4881A Trash Out | | N | 450.00 |
| 442 | 09/26/22 | 10/26/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/26/22, #4891J Trash Out | | N | 300.00 |
| 462 | 10/05/22 | 11/04/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 10/05/22, Bulk Trash Pickup | | N | 550.00 |
| 492 | 10/18/22 | 11/17/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 10/18/22, Bulk Trash Pickup | | N | 375.00 |
| 560 | 11/28/22 | 12/28/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/28/22, #4881A Trash Out | | N | 500.00 |
| 563 | 11/18/22 | 12/18/23 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 11/18/22, Bulk Trash Pickup | | N | 450.00 |
| | | | | | | | | | | | **5,100.00** |
| **Trust Worthy (trus01)** | | | | | | | | | | | |
| 8934-406 | 01/17/23 | 02/17/23 | 9/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 01/17/22, Trash Pick Up around the Dumpsters | | N | 850.00 |
| 8934-450 | 07/18/23 | 08/18/23 | 1/24 | galche | 1010-0002 | 6500-6500 | Exterminating | 07/18/23, Pest Control Treatment, Galloway Office, Units:N,M,G,F,E | | N | 1,400.00 |
| | | | | | | | | | | | **2,250.00** |
| **Unique Carpet Care LLC (uniq05)** | | | | | | | | | | | |
| 2022580 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/25/22, #44G Trash Out | | N | 430.00 |
| 2022581 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/25/22, #4849-G Trash Out | | N | 483.75 |
| 2022582 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/25/22, #4849A Trash Out | | N | 430.00 |
| 2022583 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-6550 | Trash Removal | 08/25/22, Bulk Trash Pickup | | N | 250.00 |
| 2022584 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/29/22, #4956 Trash Out | | N | 537.50 |
| 2022585 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/29/22, #130J Trash Out | | N | 215.00 |
| 2022586 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/29/22, #130L Trash Out | | N | 430.00 |
| 2022587 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/29/22, #1333J Trash Out | | N | 268.75 |
| 2022588 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-6550 | Trash Removal | 08/29/22, Bulk Trash Pick Up | | N | 150.00 |
| 2022589 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 08/30/22, #4920 Drain Clean Out | | N | 860.00 |
| 2022642 | 09/15/22 | 10/15/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 09/07/22, #44F Trash Out | | N | 430.00 |
| 22022590 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 08/31/22, #4850A Drain Clean Out | | N | 381.63 |
| | | | | | | | | | | | **4,866.63** |
| **Waterworks (wate07)** | | | | | | | | | | | |
| 00235824 | 11/22/21 | 12/22/21 | 9/22 | galche | 1010-0002 | 6700-1230 | Turnover - Furnace Replacement | #16993, 11/22/21, #1333F, Installed new wall furnace | | N | 3,034.00 |

**Galloway Village (galche)**
**Open Invoice List**
As of April 30, 2026

8:51 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113671119 | 11/09/22 | 12/09/22 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Toilet back up - used auger, cleared stoppage | | N | 190.00 |
| 113686862 | 11/10/22 | 11/10/22 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Leak detection, bathroom | | N | 200.00 |
| | | | | | | | | | | | **3,424.00** |

**The Home Depot Pro (wilm00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, 1GAL EMPTY PLSTIC PAINT CAN W/PS LID, SKU=HD0002001651 | | N | 24.12 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, ANVIL 5 GALLON POURING SPOUT, SKU=HD0002001517 | | N | 10.66 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 08/10/22, EASYWRING RINSECLEAN MICROFIBER SPIN, SKU=HD0002001667 | | N | 53.72 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, WOOSTER PRO 14 X 3/8 IN MICROFIBER, SKU=HD0002001520 | | N | 31.41 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, WSTR PRO 14 X 3/8 IN SURPASS RC, SKU=HD0002001522 | | N | 19.31 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, WSTR PRO 4.5 X 3/8 WVN CFR 6 PK, SKU=HD1000016182 | | N | 12.84 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, 1-1/4" PAPER KEY TAGS W/RING, SKU=HD792596 | | N | 6.43 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, COAST G20 LED INSPECTION BEAM FLASHL, SKU=HD1001672221 | | N | 12.87 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, DIABLO 7-1/4" 24T FRAMING CSB (3PK), SKU=HD0002001260 | | N | 28.99 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, DRILL POWERED DUCT BRUSH KIT, SKU=HD600221 | | N | 27.50 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 08/18/22, 12X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 50.79 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 08/18/22, ALEX FLEX WHITE 10.1 OZ, SKU=HD1001392677 | | N | 12.86 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 08/18/22, GE SIL II K&amp;B WHITE 10.1 OZ, SKU=HD362662 | | N | 38.63 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, HDX 2PLY PAPER TOWEL 12=24, SKU=HD0002001759 | | N | 21.48 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 08/18/22, TUB/SHOWER TRIM KIT FOR GERBER, SKU=HD301591 | | N | 53.75 |

8:51 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, UNB (60W) A19 SMT SW 8PK NDIM, SKU=HD0002002821 | | N | 50.42 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, HDX EASY ERASER 6CT, SKU=HD632155 | | N | 8.52 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, RESOLVE CARPET STEAM 96OZ., SKU=HD1001573197 | | N | 28.44 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, RESOLVE PROCARE CARPET TRIG 32OZ, SKU=HD255385 | | N | 7.47 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, HDX 2PLY PAPER TOWEL 12=24, SKU=HD0002001759 | | N | 21.38 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, CHARMIN SOFT 18 MEGA ROLL PLUS, SKU=HD0002001759 | | N | 26.73 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, FANTASTIK APC SPY FRESH 32OZ, SKU=HD212903 | | N | 7.66 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, 1/2 LITER WATER 24PK, SKU=HD218340 | | N | 10.66 |
| 704209444 | 08/30/22 | 09/29/22 | 10/22 | galche | 1010-0002 | 6700-1170 | Exterior Lighting Replace | #1146735, 08/30/22, ECS (75W) A19 SMT DL 4PK DIM, SKU=HD0002002821 | | N | 1,148.77 |
| 705258630 | 09/06/22 | 10/06/22 | 10/22 | galche | 1010-0002 | 6700-3130 | Occupied - Water Heater Replacement | #1146735, 09/06/22, 29GAL/32K BTU GAS TALL PERF W/H N3, SKU=HD1001300166 | | N | 590.18 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 09/13/22, 1/2 LITER WATER 24PK, SKU=HD218340 | | N | 31.82 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 09/13/22, 12X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 67.09 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, FIREX HRDW ION SMOKE ALARM 4PK, SKU=HD802605 | | N | 95.59 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1146735, 09/13/22, KS SIG SMTKEY DBL CYL DBLT POL BRASS, SKU=HD0002001029 | | N | 30.89 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/13/22, DRAIN WEASEL HAIR CLOG TOOL START KT, SKU=HD1001523392 | | N | 12.31 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, ENERGIZER MAX 9V 6-PACK, SKU=HD250355 | | N | 38.42 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, HINGESCREW, #9X1"&amp; #9X2.25"_ORB_21PK, SKU=HD0002000804 | | N | 3.03 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1146735, 09/13/22, KS SIG SMTKEY SGL CYL DBLT POL BRASS, SKU=HD0002001029 | | N | 68.74 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, SECURITY STRIKE KIT SN, SKU=HD1000054053 | | N | 28.96 |

8:51 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, GORILLA GLUE 4 OZ, SKU=HD837670 | | N | 8.03 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, GRK FIN/TRIM WHITE SCREW 8X2" 100PK, SKU=HD1000037102 | | N | 15.77 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, 1-5/8" CONSTRUCTION SCREW 1 LB, SKU=HD1000039812 | | N | 8.58 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, 1.25X4.9/16 PFJ EXT FRAME SET, SKU=HD0002002272 | | N | 64.48 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, #9 HINGE WD SCREW KIT 21PK AB, SKU=HD0002000804 | | N | 5.50 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, GRK RT TRIM WHT SCREW 8X2-1/2" 100PK, SKU=HD1000037105 | | N | 17.17 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, 2" CONSTRUCTION SCREW 1 LB, SKU=HD1000039816 | | N | 8.58 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, 3" CONSTRUCTION SCREW 1 LB, SKU=HD1000039818 | | N | 8.57 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, TAPCON 3/16X1-3/4 STAR FLAT HD,75PK, SKU=HD0002003090 | | N | 22.01 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1146735, 09/13/22, KS SEC TYLO HALL/CLOSET SATIN CHROME, SKU=HD738301 | | N | 24.66 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, USG EZ SAND 20MIN 18 LB BAG, SKU=HD462910 | | N | 29.86 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/13/22, USG TOPPING JC PAIL 4.5 GAL, SKU=HD419144 | | N | 34.79 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, 8' GALVANIZED DRYWALL CORNER BEAD, SKU=HD423629 | | N | 13.81 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, 1-1/4" BRIGHT RING DRYWALL NAIL 1 LB, SKU=HD229148 | | N | 5.76 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, 1/2"X4'X8' USG ULTRALIGHT DRYWALL, SKU=HD893749 | | N | 53.64 |
| 707698965 | 09/20/22 | 10/20/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/20/22, WB POLE SANDER HEAD ONLY, SKU=HD963134 | | N | 19.22 |
| 707703021 | 09/20/22 | 10/20/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/20/22, WB TUFF-LOCK POLE SANDER, SKU=HD437263 | | N | 31.14 |
| 707703021 | 09/20/22 | 10/20/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/20/22, 3M DRYWALL SAND SCREEN 120 GRIT 10PK, SKU=HD754038 | | N | 18.04 |

8:51 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 707703021 | 09/20/22 | 10/20/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/20/22, MKE MULTIPURPOSE VALVEDRESPIRATOR3PK, SKU=HD0002001553 | | N | 11.79 |
| 707943171 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, KLEIN DIGITAL POCKET THERMOMETER, SKU=HD0002002848 | | N | 17.71 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 1/4 2X4 BCX PLYWOOD, SKU=HD300829 | | N | 34.20 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 09/21/22, 12X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 67.73 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 14X14 ACCESS PANEL WITH FRAME, SKU=HD154994 | | N | 50.10 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 09/21/22, 16X25X1 HDX FPR 9 FILTER, SKU=HD0002000202 | | N | 39.73 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, 18" SST 1/2 SB X 3/4 FIP LINE, SKU=HD531628 | | N | 37.52 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, 18" SST 1/2 SB X 3/4 FIP WBV, SKU=HD1001254910 | | N | 75.18 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 1G LT ALMND MDWY SWITCH WALLPLT 10PK, SKU=HD709866 | | N | 12.81 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 1G LTALMND MIDWY OUTLET WALLPLT 10PK, SKU=HD711474 | | N | 12.81 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, 2" TANK GASKET WITH BOLTS, SKU=HD0002000625 | | N | 8.35 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 2-3/4" MESH TUB STRAINER SST, SKU=HD377073 | | N | 16.06 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, 4-PACK BROWN CABINET CORNER BRACES, SKU=HD0002002244 | | N | 8.04 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, 400A TOILET TANK REPAIR FILL VALVE, SKU=HD147966 | | N | 19.31 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, ASST WSHR KIT, SKU=HD1002311556 | | N | 13.96 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 09/21/22, BOUNTY 12DP SAS WHITE, SKU=HD0002001759 | | N | 32.23 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, DIABLO 5-1/2" 18T FAST FRAMING CSB, SKU=HD0002001260 | | N | 16.95 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, DOORSTOP, SPRING_SN, SKU=HD0002000804 | | N | 57.53 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, GS SMART DISPENSER WINDOW&amp;DOOR 12OZ, SKU=HD0002002512 | | N | 21.44 |

8:51 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 09/21/22, KEY RETRIEVER, SKU=HD141801 | | N | 7.82 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, MILWAUKEE 1" BI-METAL HOLE SAW&amp;ARBOR, SKU=HD215717 | | N | 15.34 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, RO CONCROBIUM MOLD CONTROL GAL, SKU=HD106562 | | N | 42.95 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/21/22, SPECIALTY APPLIANCE EPOXY WHITE, SKU=HD801982 | | N | 19.31 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, T&amp;P VALVE 3/4" NCLX-5 1 1/4 SHANK, SKU=HD1000046814 | | N | 20.07 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, T&amp;P VALVE 3/4" NCLX-5LX 2 1/2" SHANK, SKU=HD1000046818 | | N | 23.08 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, UNIVERSAL CHROME TANK LEVER, SKU=HD0002000625 | | N | 12.86 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, WARDROBE DOOR ROLLER BACK 7/8", SKU=HD584665 | | N | 8.28 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, WARDROBE DOOR ROLLER FRONT 7/8", SKU=HD584657 | | N | 8.28 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 09/21/22, WEB AC COIL CLEANER 19OZ, SKU=HD0002000202 | | N | 17.15 |
| 707946976 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6700-3130 | Occupied - Water Heater Replacement | #1146735, 09/21/22, 29GAL/32K BTU GAS TALL PERF W/H N3, SKU=HD1001300166 | | N | 1,180.35 |
| 707946976 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6700-1360 | Turnover - Cabinet/Countertop Replacement | #1146735, 09/21/22, MEDIUM OAK 30" SINK BASE CABINET, SKU=HD406008 | | N | 208.55 |
| 708215330 | 09/22/22 | 10/22/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/22/22, 5/8 2X4 PARTICLE BOARD, SKU=HD1000040067 | | N | 49.74 |
| 708221395 | 09/22/22 | 10/22/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/22/22, 5/8 2X4 PARTICLE BOARD, SKU=HD1000040067 | | N | (16.50) |
| 708450499 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/23/22, AO68C-CHRM DRIP BWL RANG 4PK NON GE, SKU=HD102234 | | N | 31.15 |
| 708450499 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/23/22, BTP WINTER BALACLAVA, SKU=HD0002001553 | | N | 7.40 |
| 708486014 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/23/22, DW 15.5GA 2" BRT FLOOR L CLEAT 1M, SKU=HD191866 | | N | 30.62 |
| 708488051 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/23/22, GLID PREM INT FLAT PURE WHITE 4.8GAL, SKU=HD601699 | | N | 100.62 |

8:51 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708488051 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/23/22, GP INTERIOR CEILING PAINT 4.8 GAL, SKU=HD814917 | | N | 67.70 |
| 708488051 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/23/22, WSTR 14 IN TRAY LINER - CLEAR, SKU=HD1002215901 | | N | 5.77 |
| 708488051 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/23/22, WSTR PRO 14 X 1/2 WVN RC, SKU=HD1000016220 | | N | 40.03 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, 2"X1-1/2" DWV AIR ADMITTANCE VALVE, SKU=HD167673 | | N | 30.66 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, 3/4"X25' PLASTIC HANGER STRAP, SKU=HD212184 | | N | 5.09 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/24/22, 4"X4' DKGREY VINYL WALLBASE 16PC-CA, SKU=HD893379 | | N | 35.61 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, DEWALT 3 PIECE NAILSET, SKU=HD1000001635 | | N | 10.72 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, DEWALT 4LB FG ENGINEER HAMMER, SKU=HD0002001228 | | N | 26.84 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, GENERAL PIN PINLESS MOISTURE METER, SKU=HD0002001198 | | N | 59.09 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/25/22, 1-1/4"X9/16" GRPHTE STEEL STPL 100PK, SKU=HD593435 | | N | 2.53 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/25/22, 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.82 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/25/22, DEFIANT NAPLES ENTRY LEVER ABZ, SKU=HD1001509904 | | N | 42.51 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/25/22, HANDY BOX BLANK COVER 1 GANG GRY, SKU=HD397627 | | N | 3.29 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/25/22, MKE INKZALL 3PK LARGE CHISEL MARKER, SKU=HD0002001192 | | N | 5.77 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/25/22, NEW WORK 1G 22CU FIBERGLASS, SKU=HD998266 | | N | 2.77 |
| 708711981 | 09/26/22 | 10/26/22 | 10/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 09/26/22, 20OZ DASANI WATER, SKU=HD217886 | | N | 2.45 |
| 708711981 | 09/26/22 | 10/26/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/26/22, 3/4"X2-1/4" SELECT RED OAK 19.5SF, SKU=HD563775 | | N | 96.41 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, .093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD120585 | | N | 59.10 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, ACRYLIC CUTTING KNIFE, SKU=HD1001360604 | | N | 5.14 |

**Galloway Village (galche)**
**Open Invoice List**
As of April 30, 2026

8:51 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, DEWALT 5/8" WOOD CHISEL, SKU=HD0002001229 | | N | 13.94 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, EMPIRE 250' ORANGE TWISTED WITH REEL, SKU=HD1000000722 | | N | 6.42 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, EMPIRE 9" POLYCAST POST LEVEL, SKU=HD687235 | | N | 6.96 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, HAIR/GREASE DRAIN OPENER 33.8 OZ, SKU=HD417725 | | N | 21.41 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, MKE 10" V JAW PLIERS, SKU=HD1001264295 | | N | 21.47 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, MKE 25FT COMPACT TAPE MEASURE, SKU=HD1002246016 | | N | 16.09 |
| 708988381 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, PLASTIC WOOD LTX NATURAL QT, SKU=HD1000054954 | | N | 13.42 |
| 708988381 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, WB DRYWALL BUCKET SCOOP, SKU=HD518512 | | N | 8.34 |
| 708988381 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, WB TAPING KNIF 12" STLS.STEEL SFTGRP, SKU=HD766705 | | N | 12.88 |
| 709159362 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, DEFIANT NAPLES ENTRY LEVER ABZ, SKU=HD1001509904 | | N | (21.25) |
| 709159628 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/28/22, DEFIANT NAPLES COMBO PACK ABZ, SKU=HD1001509950 | | N | 34.37 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, GORILLA 30 YARD WHITE DUCT TAPE, SKU=HD0002002220 | | N | 10.72 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, GORILLA 4OZ WOOD GLUE, SKU=HD0002002196 | | N | 3.73 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, HAIR/GREASE DRAIN OPENER 67.6 OZ, SKU=HD417841 | | N | 10.71 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, MD AUTO WS XLG GAP-10 YR-BL, SKU=HD319612 | | N | 12.42 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/28/22, PERFECT SEAL TLT WAX RING W/BOLTS, SKU=HD1001552737 | | N | 12.86 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/28/22, STOPS RUST FLAT WHITE, SKU=HD447595 | | N | 14.99 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, X BOARD 3FT X 100 FT, SKU=HD0002001500 | | N | 41.33 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, ZEP SPRAY BOTTLE 3PK, SKU=HD0002001810 | | N | 8.46 |

Galloway Village (galche)
**Open Invoice List**
As of April 30, 2026

8:51 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/28/22, #10 EXTRA THICK WAX RING, SKU=HD256416 | | N | 5.02 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/28/22, #35 EXTRA THICK WAX RING WITH BOLTS, SKU=HD256731 | | N | 7.88 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, 1-1/8 X1-1/8 PINE WM202 O/S CRN, SKU=HD160857 | | N | 26.03 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, 18.5OZ GOLD PEAK SWEET TEA, SKU=HD0002002367 | | N | 2.56 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, 20OZ MIN MAID LEMONADE, SKU=HD277159 | | N | 2.54 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, 9'X12' 2MIL CLEAR PLASTIC DROP CLOTH, SKU=HD460257 | | N | 9.62 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, BRACKET, HANDRAIL_DECO_SN, SKU=HD691529 | | N | 13.55 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, BRACKET, HANDRAIL_LD, SN, SKU=HD206147 | | N | 7.78 |
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/29/22, 10'X20' 1MIL CLR PLASTIC DROP CLOTH, SKU=HD460370 | | N | 10.71 |
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/29/22, 1X3-8FT SELECT PINE BOARD, SKU=HD922022 | | N | 9.94 |
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/29/22, 20'X100' 6MIL CLEAR POLY SHEETING, SKU=HD938963 | | N | 150.50 |
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/29/22, DELUXE CUTS WIPING CLOTHS 55CT, SKU=HD776668 | | N | 13.63 |
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/29/22, FUTURA 24"TOWEL BAR-CHROME, SKU=HD137017 | | N | 34.36 |
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/29/22, HDX BLACK &amp; YELLOW 5-TIER SHELF, SKU=HD0002002460 | | N | 171.96 |
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/29/22, RO ZINSSER WALLPAPER STRIPPER GAL, SKU=HD0002001508 | | N | 19.84 |
| 709651707 | 09/30/22 | 10/30/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/30/22, QEP ALL PURPOSE SPONGE-WINGSTACK, SKU=HD461457 | | N | 6.39 |
| 709688246 | 09/30/22 | 10/30/22 | 10/22 | galche | 1010-0002 | 6700-1130 | Turnover - Water Heater Replacement | #1146735, 09/30/22, 40GAL/4500W ELEC MED PERF W/H N3, SKU=HD1001301831 | | N | 428.93 |
| 710173766 | 10/04/22 | 11/03/22 | 10/22 | galche | 1010-0002 | 6700-1280 | Clubhouse/Office/Laundry Reno | #1146735, 10/04/22, Building 4857 Laundryroom 24" FULL FEATURE LAUNDRY TUB W/ 4" P, SKU=HD880637 | | N | 149.43 |

8:51 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #1146735, 10/06/22, #120K Ranges, JGBS30DEKWW, SKU=HD0002000105 | | N | 567.59 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | #1146735, 10/06/22, #120K Refrigerator, GTS17DTNRWW, SKU=HD0002000112 | | N | 642.86 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #1146735, 10/06/22, #44B Ranges, JGBS30DEKWW, SKU=HD0002000105 | | N | 567.60 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | #1146735, 10/06/22, #4820E Dishwasher, GDF460PGTWW, SKU=HD0002000085 | | N | 417.10 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #1146735, 10/06/22, #4857K Ranges, JGBS30DEKWW, SKU=HD0002000105 | | N | 567.59 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | #1146735, 10/06/22, #4860A Dishwasher, GDF460PGTWW, SKU=HD0002000085 | | N | 417.11 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | #1146735, 10/06/22, #4890D Refrigerator, GTS17DTNRWW, SKU=HD0002000112 | | N | 642.85 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | #1146735, 10/06/22, #4978 Refrigerator, GTS17DTNRWW, SKU=HD0002000112 | | N | 642.85 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | #1146735, 10/06/22, #4987 Dishwasher, GDF460PGTWW, SKU=HD0002000085 | | N | 417.10 |
| 710615857 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114673535, 10/06/22, BOUNTY 12DR SAS WHITE, SKU=HD0002001759 | | N | 52.63 |
| 710615857 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #114673535, 10/06/22, X72 CRDLS RD WHT 1" VINYL CUT, SKU=HD1001509578 | | N | 206.27 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 4"X4' DKGREY VINYL WALLBASE 16PC-CA, SKU=HD893379 | | N | 38.11 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, FIRM GRIP 3 PK UTILITY-LARGE, SKU=HD0002001589 | | N | 13.62 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, KILZ MOLD &amp; MILDEW PRMR L2046 128OZ, SKU=HD0002002821 | | N | 40.83 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6700-1070 | Turnover - Range Hood Replacements | #1146735, 10/06/22, RL6230WH 30" ECON NON-DUCT RNG HOOD, SKU=HD976899 | | N | 106.42 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, UNB (60W) SMT SW 16PK NDIM, SKU=HD0002002821 | | N | 40.81 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, RAPID CLEAN REMEDIATION MOLD GAL, SKU=HD0002001527 | | N | 42.96 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, KILZ ORIGINAL AEROSOL 10044 13OZ, SKU=HD822388 | | N | 35.41 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, LN PROJECTS 10 OZ, SKU=HD722910 | | N | 5.22 |

Galloway Village (galche)
**Open Invoice List**
As of April 30, 2026

8:51 AM
May 20, 2026

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, MOLD ARMOR RAPID CLEAN REM-TRIG, SKU=HD0002001527 | | N | 12.32 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 4X48X080 CONTRACT VNYL WB-ALMOND-EA, SKU=HD0002002968 | | N | 20.47 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #1146735, 10/06/22, CODEONE BASIC BATTERY SMOKE ALARM, SKU=HD182262 | | N | 89.91 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 1-1/2"X6" STRAINER TAILPIECE, SKU=HD1000050277 | | N | 9.42 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 1/2" DIA. 1/2" WALL PIPE INS.-4 PK, SKU=HD1000050445 | | N | 8.13 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, 10.1OZ SIKAFLEX CONCRETE FIX, SKU=HD442327 | | N | 19.31 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 11B-1H/C STEMS FOR GERBER 5PK, SKU=HD649106 | | N | 36.51 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 5 INCH WHITE SUCTION STOPPER, SKU=HD582901 | | N | 12.77 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 11B-4D DIVERTER STEM FOR GERBER, SKU=HD385688 | | N | 46.10 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, KORKY WAXFREE SEAL KIT, SKU=HD1001363521 | | N | 27.91 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, HANDLES FOR GERBER, SKU=HD407471 | | N | 45.02 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6200-1350 | Resident Activities and Services | #1146735, 10/06/22, HDX 10 CUP PITCHER W/ 2 FILTER, SKU=HD0002000594 | | N | 8.64 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, WARDROBE DOOR NYLON FLOOR GUIDE, SKU=HD584916 | | N | 10.64 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, WARDROBE DOOR ROLLER BACK 7/8", SKU=HD584665 | | N | 4.14 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, WARDROBE DOOR ROLLER FRONT 7/8", SKU=HD584657 | | N | 4.14 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, TUB/SHOWER TRIM KIT FOR GERBER, SKU=HD301591 | | N | 53.75 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, WARDROBE DOOR NYLON FLOOR GUIDE, SKU=HD584916 | | N | 3.55 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, KORKY WAXFREE SEAL KIT, SKU=HD1001363521 | | N | 13.95 |

8:51 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, PP DIVERTOR STEM/BONNET MARQUIS, SKU=HD152952 | | N | 18.79 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, CHROME TUB/SHOWER REBUILD KIT, SKU=HD240205 | | N | 56.20 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 11B-4D DIVERTER STEM FOR GERBER, SKU=HD385688 | | N | 23.05 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, DUPONT TYVEK MEDIUM COVERALL WITH HO, SKU=HD0002002800 | | N | 32.21 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 11B-1H/C STEM FOR GERBER, SKU=HD385674 | | N | 21.85 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 10'X25' 3.5MIL CLR PLASTIC SHEETING, SKU=HD309370 | | N | 17.72 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 1-1/2"X8 STRAINER TAILPCE 1/2 BRANCH, SKU=HD1000050339 | | N | 6.40 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 1-1/2"X8" TAILPIECE SJ 3/4" BRANCH, SKU=HD0002000382 | | N | 20.16 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 1-1/4" P-TRAP, SKU=HD1000050137 | | N | 5.03 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 1-1/2" P-TRAP, SKU=HD1000050138 | | N | 5.02 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, .27 CALIBER RED STRIP LOADS 100PK, SKU=HD622105 | | N | 15.51 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, .27 CALIBER YELLOW STRIP LOADS 100PK, SKU=HD625290 | | N | 15.52 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 1"X.300 BLACK TRACK PIN 100PK, SKU=HD625710 | | N | 10.94 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 1-1/2"X.300 DRIVE PIN 100PK, SKU=HD625713 | | N | 14.42 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 1-1/2"X.300 DRIVE PIN W/WASHER 25PK, SKU=HD107904 | | N | 10.03 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 3/8"X1/2"X30" BRAID FCT SUPPLY LINE, SKU=HD160184 | | N | 21.37 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 1/2"COMPX3/8"OD 1/4TURN ANGLE VALVE, SKU=HD235839 | | N | 20.93 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, MASTERSHOT .22 CAL SINGLE SHOT TOOL, SKU=HD839442 | | N | 117.17 |

8:51 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, HDX WHITE LATEX DISP GLOVE 100 PK, SKU=HD432202 | | N | 16.10 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.21 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, RZB FIBERGLASS 24-STEEL TINE RAKE, SKU=HD1000023031 | | N | 32.23 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 3/8" SHARKBITE TEE, SKU=HD762442 | | N | 13.94 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1/2 SB PTC STOP VALVE W/DRAIN, SKU=HD0002000395 | | N | 43.37 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1/2" SHARKBITE 90-DEG ELBOW, SKU=HD291222 | | N | 20.36 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1/2" SHARKBITE COUPLING, SKU=HD283602 | | N | 27.96 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1-1/2"X2' PVC-PW/DWV SCH40 PIPE, SKU=HD221646 | | N | 13.59 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1-1/2" DWV COUPLING HXH, SKU=HD189014 | | N | 3.13 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1-1/2" DWV LONG TURN TEE WYE HXHXH, SKU=HD905539 | | N | 6.69 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1-1/2" DWV TRAP ADAPTER SPGXSJ, SKU=HD190004 | | N | 5.89 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6200-1350 | Resident Activities and Services | #1146735, 10/10/22, 1/2 LITER WATER 24PK, SKU=HD218340 | | N | 21.25 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6500 | Exterminating | #1146735, 10/10/22, HOT SHOT BED BUG GLUE TRAP, SKU=HD1001542940 | | N | 22.31 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6500 | Exterminating | #1146735, 10/10/22, HOT SHOT INDOOR FOGGER 3PK, SKU=HD323578 | | N | 57.42 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6500 | Exterminating | #1146735, 10/10/22, REAL KILL HOUSEHOLD PEST GLUE BOARDS, SKU=HD976519 | | N | 67.47 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6500 | Exterminating | #1146735, 10/10/22, REAL KILL INDOOR FOGGER 6 PK, SKU=HD707212 | | N | 27.67 |
| 711163741 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, LARGE DISPOSABLE POWDER-FREE NITRILE, SKU=HD0002001651 | | N | 51.47 |
| 711173708 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, HDX RODEN REPEL TRASH BAGS 33G 40CT, SKU=HD0002001873 | | N | 60.07 |

8:51 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 711173781 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-5600 | Grounds General R&M | #1146735, 10/10/22, DOG POOP BAGS EARTH-FRIENDLY 1080 CO, SKU=HD0002001873 | | N | 47.28 |
| 711183905 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 128.87 |
| 711329391 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/11/22, 13 GAL. ECOSAFE COMPOSTABLE TRASH BA, SKU=HD0002001873 | | N | 22.48 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 10/11/22, 4OZ CPVC/PRIMER COMBO, SKU=HD699603 | | N | 10.64 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/11/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.22 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/11/22, 1/2 IN FULL STAND-OFF CLAMP 10 PK, SKU=HD1002476830 | | N | 4.43 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/11/22, 1/2" SB X 3/8" OD COMP STRAIGHT STOP, SKU=HD745348 | | N | 26.77 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/11/22, 1/2" SHARKBITE 90-DEG ELBOW, SKU=HD291222 | | N | 20.36 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/11/22, 1/2" X 5FT TYPE M COPPER, SKU=HD311790 | | N | 28.89 |
| 711640219 | 10/12/22 | 11/11/22 | 11/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 10/12/22, BE 123 WB PRIMER/SEALER 87V 7.56L, SKU=HD395175 | | N | 53.73 |
| 712843739 | 10/19/22 | 11/18/22 | 11/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 10/19/22, QUARTZ INFRARED TOWER HEATER, SKU=HD0002000266 | | N | 128.94 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, CLX DISINFECTING APC LEMON 32OZ, SKU=HD0002002821 | | N | 12.00 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, CLX TBC 24OZ 2CT, SKU=HD202447 | | N | 15.01 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, FABULOSO APC W/BLEACH FRESH 56OZ, SKU=HD404557 | | N | 7.48 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, GREASED LIGHTNING DEGREASER SPY 32OZ, SKU=HD623751 | | N | 10.28 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, HDX APC W/BLEACH SPY 32OZ, SKU=HD129028 | | N | 9.63 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, HDX TERRY TOWELS 60PK, SKU=HD391756 | | N | 34.38 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, PINE SOL APC ORG 60OZ, SKU=HD336736 | | N | 7.93 |

8:51 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, SB HEAVY DUTY SCRUB SPONGE 9PK, SKU=HD381908 | | N | 21.46 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, TILEX MOLD&amp;MILDEW REMOVER SPY 32OZ, SKU=HD255495 | | N | 29.15 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/31/22, 1/2" DIA. 1/2" WALL PIPE INS.-4 PK, SKU=HD1000050445 | | N | 8.13 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, 3/8" X 100 DIAMOND-BRAID POLY ROPE, SKU=HD706036 | | N | 6.43 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, 50 OZ OXY CARPET CLEANING FORMULA, SKU=HD0002001764 | | N | 26.85 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 10/31/22, EXTRA LARGE BOX 24X20X21, SKU=HD0002002460 | | N | 7.48 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, HDX 20 GALLON TOTE - INK, SKU=HD0002002460 | | N | 21.46 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, HDX ORANGE 1.88INX54.6YD TAPE W/DISP, SKU=HD0002002444 | | N | 6.43 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 10/31/22, HEAVY DUTY XLG BOX 24X20X21, SKU=HD0002002460 | | N | 7.50 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, J-B WELD PLASTICBONDER, SKU=HD0002002201 | | N | 9.33 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, TURBOSCRUB UPRIGHT CARPET CLEANER MA, SKU=HD0002001703 | | N | 149.43 |
| 714802733 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, LARGE BOX 27X15X16, SKU=HD0002002460 | | N | 5.33 |
| 714802733 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, MEDIUM BOX 21X15X16, SKU=HD0002002460 | | N | 2.13 |
| 714802733 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, RIDGID 18V HIGHER PRESSURE INFLATOR, SKU=HD0002002821 | | N | 63.42 |
| 714802733 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, HEAVY DUTY LG BOX 27X15X16, SKU=HD0002002460 | | N | 10.71 |
| 717117311 | 11/14/22 | 12/14/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/14/22, CHARMIN STRONG 18 MEGA ROLL PLUS, SKU=HD0002001759 | | N | 58.01 |
| 717117311 | 11/14/22 | 12/14/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/14/22, QUARTZ INFRARED TOWER HEATER, SKU=HD0002000266 | | N | 644.67 |
| 717167589 | 11/14/22 | 12/14/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/14/22, WHITE PAPER TOWEL (140 SHEETS PER RO, SKU=HD0002001759 | | N | 85.94 |

8:51 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717332977 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/15/22, MILWAUKEE M12 FUEL 6" SAW TOOL-ONLY, SKU=HD0002002821 | | N | 213.93 |
| 717367635 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/15/22, K3-CUP IN GOLD, SKU=HD0002002821 | | N | 19.75 |
| 717389928 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/15/22, NASHUA 555 FLEXFIX- 1.89"X120.3YD, SKU=HD173398 | | N | 16.10 |
| 717389928 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/15/22, WISS 9-3/4IN RIGHT CUT AVIATION SNIP, SKU=HD206685 | | N | 12.87 |
| 717389928 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 11/15/22, 24"X36" GALV STEEL FLAT SHEET, SKU=HD668712 | | N | 17.12 |
| 717389928 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 11/15/22, 5-2DAY PROGRMMBL THRMSTAT W/BACKLGHT, SKU=HD514261 | | N | 62.31 |
| 717391650 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/15/22, M18 18-VOLT LITHIUM-ION XC STARTER K, SKU=HD0002001048 | | N | 213.93 |
| 717573802 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/16/22, ECHO BAR/CHAIN OIL: QUART, SKU=HD114724 | | N | 8.83 |
| 717573802 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/16/22, ODOBAN DISINFECT LAVENDER 128OZ, SKU=HD166685 | | N | 12.88 |
| 717573802 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/16/22, ODOBAN LAVENDER RTU 32OZ, SKU=HD903919 | | N | 32.09 |
| 717579254 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/16/22, COLOMBIA ALTURA MEDIUM-DARK ROAST SI, SKU=HD0002000001 | | N | 60.96 |
| 717597389 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-5350 | Snow Removal - Salt & De-ice | #1146735, 11/16/22, CURBSIDE DELIVERY SERVICE, SKU=HD515663 | | N | 84.92 |
| 717597389 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-5350 | Snow Removal - Salt & De-ice | #1146735, 11/16/22, 50LB ROCK SALT BAG, SKU=HD444901 | | N | 235.86 |
| 717597389 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-5350 | Snow Removal - Salt & De-ice | #1146735, 11/16/22, 50LB SCOTTS ECO-BLEND ICE MELT BAG, SKU=HD0002001438 | | N | 96.59 |
| 717900492 | 11/17/22 | 12/17/22 | 12/22 | galche | 1010-0002 | 6200-1350 | Resident Activities and Services | #1146735, 11/17/22, MILK CHOCOLATE FLAVORED HOT COCOA MI, SKU=HD0002000001 | | N | 38.64 |
| 718100092 | 11/18/22 | 12/18/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/18/22, MKE M12 1.5AH 2 PK BATTERIES, SKU=HD521387 | | N | 106.43 |
| 718100092 | 11/18/22 | 12/18/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/18/22, MKE M12 4AH BATT &amp; CHARGER KIT, SKU=HD0002001048 | | N | 106.42 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 11/21/22, 12X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 77.14 |

8:51 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, CHROME TIE OUT STAKE - 1PK, SKU=HD761204 | | N | 7.36 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, CINCH DOOR SEAL BOTTOM 36" WHITE, SKU=HD601648 | | N | 16.63 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, DAWN DISH ORG 28OZ, SKU=HD1001305167 | | N | 5.88 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 11/21/22, DYNAFLEX 230 ALMOND 10.1 OZ, SKU=HD431736 | | N | 6.75 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, FEBREZE PLUG 2CT GAIN, SKU=HD1000029321 | | N | 13.94 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, FIXED SNAP HOOK13/16X3-3/16STAINLESS, SKU=HD1000009818 | | N | 25.61 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 11/21/22, GE SIL II K&amp;B WHITE 10.1 OZ, SKU=HD362662 | | N | 25.76 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, R15 KRAFTFACED 15" MINI ROLL 30 SQFT, SKU=HD911252 | | N | 26.85 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, RAYOVAC HIGH ENERGY 9V 4-PACK, SKU=HD740500 | | N | 19.07 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, RAYOVAC HIGH ENERGY AA 10-PACK, SKU=HD850827 | | N | 9.54 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, RAYOVAC HIGH ENERGY AAA 10-PACK, SKU=HD850926 | | N | 9.54 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, TM WATERMSTER CHARCOAL 23.5"X 35.5", SKU=HD1001503010 | | N | 21.46 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, UNGER FLEXIBLE BOTTLE BRUSH, SKU=HD0002001658 | | N | 8.57 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, 5 INCH WHITE SUCTION STOPPER, SKU=HD582901 | | N | 19.16 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 11/21/22, ALEX PLUS WHITE 10.1 OZ, SKU=HD984590 | | N | 7.70 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, BETTER THAN WAX TOILET SEAL, SKU=HD1001220854 | | N | 18.88 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, MD 36"X84" DR JAMB WS-AL, SKU=HD625329 | | N | 19.85 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, MURPHY ORANGE OIL SOAP SPRAY 22OZ, SKU=HD252443 | | N | 4.82 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, OB ODOR ABSORBER LVNDR CRYSTAL 14OZ, SKU=HD0002001844 | | N | 69.34 |

Galloway Village (galche)
**Open Invoice List**
As of April 30, 2026

8:51 AM
May 20, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/21/22, CHARMIN STRONG 18 MEGA ROLL PLUS, SKU=HD0002001759 | | N | 52.20 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, AIRWICK PISO LAVENDER 5PK, SKU=HD1002466955 | | N | 13.52 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, GORILLA BLACK DUCT TAPE 30YD, SKU=HD0002002220 | | N | 10.33 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, 1G WHT JUMBO SWITCH WALLPLT, SKU=HD260125 | | N | 1.64 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, 1-1/4"X9/16" GRPHTE STEEL STPL 100PK, SKU=HD593435 | | N | 2.77 |
| 718539000 | 11/22/22 | 12/22/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/22/22, 1/4" X 100'BRAIDED NYLON/POLY ROPE, SKU=HD139531 | | N | 51.54 |
| 718831910 | 11/23/22 | 12/23/22 | 12/22 | galche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | #1146735, 11/23/22, M18/M12-VOLT LITHIUM-ION CORDLESS 3/, SKU=HD0002001165 | | N | 321.43 |
| 719085706 | 11/28/22 | 12/28/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/28/22, ALUF PLASTICS 7-8 GALLON BLACK TRASH, SKU=HD0002001873 | | N | 39.68 |
| 719747057 | 12/01/22 | 12/31/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | RAYOVAC HIGH ENERGY 9V 12-PACK, SKU=HD1000046617 | | N | 26.74 |
| 719755340 | 12/01/22 | 12/31/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1-5/8" CONSTRUCTION SCREW 5 LB, SKU=HD1000039832 | | N | 32.22 |
| 719755340 | 12/01/22 | 12/31/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/2 4X8 OSB, SKU=HD787792 | | N | 78.47 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 2PK 5' WASH. MACHINE FILL HOSE, SKU=HD1001298166 | | N | 18.02 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 4" ADJUSTABLE ALUMINUM ELBOW, SKU=HD596307 | | N | 14.15 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 4" X 8' FLEXALUMINUM DRYER DUCT, SKU=HD594431 | | N | 15.94 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 5.35 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | CHARMIN STRONG 18 MEGA ROLL PLUS, SKU=HD0002001759 | | N | 58.01 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DESIGNER CLOTH DRAFT SEAL, SKU=HD661185 | | N | 9.11 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FAUCET COVER, SKU=HD1000032442 | | N | 7.48 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TIDE WASH MACHINE CLN 5CT, SKU=HD1000006182 | | N | 12.87 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX LAUNDRY DISINFECTING BLEACH 81, SKU=HD0002001772 | | N | 4.28 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX MULTI-PURPOSE SPONGE 2PK, SKU=HD1002088803 | | N | 6.43 |

8:51 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | HDX PAINTER'S TERRY TOWEL - 24PK, SKU=HD0002001654 | | N | 17.18 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | HDX ULTRA SOFT BATH TISSUE 18=82, SKU=HD0002001759 | | N | 23.63 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | LN PROJECTS 10 OZ, SKU=HD722910 | | N | 5.22 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SWIFFER WETJET REFILL OWF 42OZ 2PK, SKU=HD476426 | | N | 15.02 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | O-CEDAR POWER CORNER MAX BROOM W/DP, SKU=HD1002099914 | | N | 8.10 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ODOBAN CITRUS RTU 32OZ, SKU=HD573730 | | N | 5.88 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | PLATINUM 81 IN X 1 IN BROWN DOOR WEA, SKU=HD0002000824 | | N | 64.20 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | RESOLVE URINE DETROYER 32OZ., SKU=HD0002001764 | | N | 13.20 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FEBREZE FABRIC PET ODOR ELIM 27OZ, SKU=HD425650 | | N | 6.42 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GS SMART DISPENSER FIREBLOCK 12OZ, SKU=HD0002002512 | | N | 21.44 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX 20" SOFT GONG BRUSH W/ MICROBAN, SKU=HD0002002647 | | N | 7.31 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX EASY ERASER 6CT, SKU=HD632155 | | N | 5.14 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | COMMAND MED PICTURE HANGING VALUE PK, SKU=HD992652 | | N | 12.38 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 7/16 4X8 OSB, SKU=HD386081 | | N | 13.22 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6150 | Small Tools | 800 LUMEN LED UTILITY LIGHTS 2-PACK, SKU=HD0002001332 | | N | 18.15 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 5.35 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | DRAIN PAN 22" ALUMINUM, SKU=HD1000045417 | | N | 20.40 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | GE SIL II K&amp;B WHITE 10.1 OZ, SKU=HD362662 | | N | 51.51 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2 IN BLUE MONSTER PTFE THREAD TAPE, SKU=HD0002001808 | | N | 3.10 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 18" SST 1/2 SB X 3/4 FIP WBV, SKU=HD1001254910 | | N | 37.59 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 20' HUSKY VEHICLE RECOVER STRAP7000#, SKU=HD1001821273 | | N | 10.72 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1.75OZ THRD SEALANT NO. 5, SKU=HD676948 | | N | 4.48 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SHELF PIN_ANGLE_1/4"_NICKEL_8PK, SKU=HD1001763810 | | N | 2.28 |

Galloway Village (galche)
Open Invoice List
As of April 30, 2026



8:51 AM
May 20, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SHELF PIN_ANGLE_5MM_NICKEL_24PK, SKU=HD608515 | | N | 7.00 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MEDIUM RED NITRILE LEVEL 1 CUT RESIS, SKU=HD0002001589 | | N | 21.37 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HUSKY 6 PC PIPE NIPPLE EXTRACTR SET, SKU=HD0002002848 | | N | 15.01 |
| 721625499 | 12/13/22 | 01/12/23 | 2/23 | galche | 1010-0002 | 6700-3130 | Occupied - Water Heater Replacement | 40GAL/36K BTU GAS TALL PERF W/H N3, SKU=HD1001300147 | | N | 557.93 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | EB DRAIN TUBE TOP MOUNT, SKU=HD1000042096 | | N | 25.75 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" PVC COUPLING SXS, SKU=HD188069 | | N | 3.31 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" PVC EL 90D SXS, SKU=HD187968 | | N | 2.54 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2"X2' PVC PIPE, SKU=HD253755 | | N | 9.98 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MD 1/4"X1"X10' RUBBER WS-5 YR, SKU=HD113026 | | N | 22.35 |
| 722732708 | 12/20/22 | 01/19/23 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 5-1-1DAY PROGRAMMABLE THERMOSTAT, SKU=HD391587 | | N | 41.90 |
| | | | | | | | | | | | 19,445.77 |

**Total Open Payables (galche - Galloway Village):**      58,813.72

**Total Open Payables:**      58,813.72

**Charge Code Summary**

| | |
|---|---:|
| Receivable Total | 0.00 |
| Prepay Total | |
| **Grand Total** | **0.00** |

|  | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | | | | | |
| Future Residents/Applicants | | | | | | | | |
| | | | | | | | | |
| Occupied Units | | | | | | | | |
| Total Non Rev Units | | | | | | | | |
| Vacant Units | | | | | | | | |
| **Totals:** | | | | | | **0** | | |

**Summary of Charges by Charge Code (Current/Notice residents only)**

7/29/2026 9:33 AM

Galloway Village (galche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 4,653,000.00 |
| | TOTAL GROSS POTENTIAL RENT | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 4,653,000.00 |
| | GPR ADJUSTMENTS | | | | | | | | | | | | | |
| 4100-5051 | Less: Down Unit Loss | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -4,653,000.00 |
| 4200-3000 | Bad Debt Recovery | 1,022.58 | 91.22 | 1,495.68 | 45.00 | 1,718.54 | 465.11 | 770.12 | 528.59 | 1,103.42 | 1,256.39 | 150.00 | 1,937.71 | 10,584.36 |
| | TOTAL GPR ADJUSTMENTS | -386,727.42 | -387,658.78 | -386,254.32 | -387,705.00 | -386,031.46 | -387,284.89 | -386,979.88 | -387,221.41 | -386,646.58 | -386,493.61 | -387,600.00 | -385,812.29 | -4,642,415.64 |
| | TOTAL NET APARTMENT RENT | 1,022.58 | 91.22 | 1,495.68 | 45.00 | 1,718.54 | 465.11 | 770.12 | 528.59 | 1,103.42 | 1,256.39 | 150.00 | 1,937.71 | 10,584.36 |
| | | | | | | | | | | | | | | |
| | TOTAL RESIDENT REVENUE | 1,022.58 | 91.22 | 1,495.68 | 45.00 | 1,718.54 | 465.11 | 770.12 | 528.59 | 1,103.42 | 1,256.39 | 150.00 | 1,937.71 | 10,584.36 |
| | MISCELLANEOUS INCOME | | | | | | | | | | | | | |
| 4400-1000 | Laundry Income | 0.00 | 0.00 | 0.00 | 6.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.52 |
| 4400-1030 | Resident Insurance Revenue Sharing | 0.00 | 0.00 | 113.85 | 0.00 | 0.00 | 116.65 | 0.00 | 0.00 | 95.04 | 0.00 | 0.00 | 99.66 | 425.20 |
| 4400-1200 | Other Income | 18,457.83 | 255,088.15 | 4,177.80 | 32.56 | 0.00 | 81,162.18 | 627,970.17 | 17,416.17 | 0.00 | 20,238.30 | 0.00 | 0.00 | 1,024,543.16 |
| | TOTAL MISC INCOME | 18,457.83 | 255,088.15 | 4,291.65 | 39.08 | 0.00 | 81,278.83 | 627,970.17 | 17,416.17 | 95.04 | 20,238.30 | 0.00 | 99.66 | 1,024,974.88 |
| | **TOTAL INCOME** | **19,480.41** | **255,179.37** | **5,787.33** | **84.08** | **1,718.54** | **81,743.94** | **628,740.29** | **17,944.76** | **1,198.46** | **21,494.69** | **150.00** | **2,037.37** | **1,035,559.24** |
| | | | | | | | | | | | | | | |
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 5,830.00 | 6,190.00 | 8,720.00 | 4,700.00 | 1,240.00 | 4,681.25 | 5,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,970.00 | 39,606.25 |
| 6500-6500 | Pest Control | 622.08 | 622.08 | 622.08 | 622.08 | 0.00 | 622.08 | 622.08 | 622.08 | 648.00 | 0.00 | 648.00 | 648.00 | 6,298.56 |
| 6500-6250 | Monitoring & Security Services | 6,350.40 | 10,584.00 | 13,125.67 | 12,843.76 | 6,000.00 | 12,257.51 | 4,233.60 | 15,596.09 | 6,501.60 | 10,886.40 | 10,818.79 | 10,395.00 | 119,592.82 |
| | TOTAL CONTRACTED SERVICES | 12,802.48 | 17,396.08 | 22,467.75 | 18,165.84 | 7,240.00 | 17,560.84 | 10,130.68 | 16,218.17 | 7,149.60 | 10,886.40 | 11,466.79 | 14,013.00 | 165,497.63 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 2,261.54 | 2,261.54 | 3,392.31 | 2,261.54 | 2,261.54 | 2,261.54 | 2,261.55 | 2,261.54 | 2,563.08 | 2,450.00 | 1,959.98 | 0.00 | 26,196.16 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 |
| 6100-2000 | Maintenance Labor | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 177.76 | 177.74 | 266.74 | 177.75 | 177.76 | 177.75 | 177.75 | 242.03 | 264.63 | 192.59 | 155.10 | 0.00 | 2,187.60 |
| 6100-3100 | Payroll Taxes - Maintenance | 0.00 | 0.00 | 0.00 | 11.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.07 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 11.86 | 11.86 | 17.79 | 11.86 | 11.86 | 11.86 | 11.86 | 16.15 | 13.43 | 12.86 | 10.36 | 0.00 | 141.75 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 0.00 | 0.00 | 0.00 | 6.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.36 |
| 6100-7050 | Employee Benefits - Office/G&A | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.41 | 0.41 | 220.90 | 224.42 |
| 6100-8500 | Mileage Reimbursement | 51.70 | 51.70 | 77.55 | 51.70 | 51.70 | 51.70 | 51.70 | 51.70 | 56.00 | 56.00 | 56.00 | 0.00 | 607.45 |
| | TOTAL PAYROLL & BENEFITS | 2,503.16 | 2,503.14 | 3,754.69 | 2,670.58 | 2,503.16 | 2,503.15 | 2,503.16 | 3,411.72 | 2,897.44 | 2,711.86 | 2,181.85 | 220.90 | 30,364.81 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 1,589.86 | 820.00 | 126.15 | 218.18 | 0.00 | 658.41 | 208.76 | 91.78 | 0.00 | 599.98 | 44.30 | 0.00 | 4,357.42 |
| 6300-1350 | Collection Fees | 138.37 | 36.48 | 18.00 | 18.00 | 42.89 | 0.00 | 38.45 | 10.00 | 0.00 | 60.00 | 60.00 | 0.00 | 422.19 |
| 6300-1110 | Property Tax Appeal Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,615.51 | 41,342.19 | 0.00 | 0.00 | 0.00 | 82,957.70 |
| | TOTAL PROFESSIONAL FEES | 1,728.23 | 856.48 | 144.15 | 236.18 | 42.89 | 658.41 | 247.21 | 41,717.29 | 41,342.19 | 659.98 | 104.30 | 0.00 | 87,737.31 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1400 | Telephone & Internet | 26.98 | 41.98 | 33.44 | 26.98 | 26.98 | 28.52 | 28.52 | 28.52 | 29.60 | 29.60 | 29.60 | 15.60 | 346.32 |
| 6300-1600 | Office & Computer Supplies | 0.00 | 0.00 | 83.65 | 205.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 288.77 |

**7/29/2026 9:33 AM**

Galloway Village (galche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6300-1650 | Technology Fees & Licenses | 0.00 | 525.00 | 34.42 | 0.00 | 525.00 | 0.00 | 22.19 | 580.16 | 194.42 | 192.50 | 30.00 | -385.00 | 1,718.69 |
| 6300-1850 | Dues & Subscriptions | 0.00 | 0.00 | 83.65 | 0.00 | 99.08 | 99.08 | 99.08 | 99.08 | 99.08 | 0.00 | 0.00 | 320.81 | 899.86 |
| 6300-2000 | Employee Education | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 822.50 | 822.50 | 0.00 | -1,645.00 | 0.00 |
| 6300-2050 | Travel | 0.00 | 0.00 | 304.58 | 0.00 | 81.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.61 |
| 6300-2250 | Payroll Processing | 16.80 | 16.80 | 25.20 | 17.92 | 17.92 | 17.92 | 17.92 | 17.92 | 24.08 | 17.92 | 20.16 | 0.00 | 210.56 |
| 6300-2460 | Postage/Delivery | 51.26 | 31.68 | 203.91 | 0.00 | 33.36 | 0.00 | 37.80 | 131.67 | 1.26 | 0.00 | 71.26 | 25.65 | 587.85 |
| 6300-2500 | Banking Fees | 346.26 | 201.31 | 288.53 | 190.24 | 240.87 | 297.86 | 62.00 | 28.45 | -143.59 | -5.24 | 275.05 | -31.25 | 1,750.49 |
| | TOTAL GENERAL & ADMINISTRATIVE | 441.30 | 816.77 | 1,057.38 | 440.26 | 1,024.24 | 443.38 | 267.51 | 885.80 | 1,027.35 | 1,057.28 | 426.07 | -1,699.19 | 6,188.15 |
| | TOTAL CONTROLLABLE EXPENSES | 17,475.17 | 21,572.47 | 27,423.97 | 21,512.86 | 10,810.29 | 21,165.78 | 13,148.56 | 62,232.98 | 52,416.58 | 15,315.52 | 14,179.01 | 12,534.71 | 289,787.90 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1200 | Electric - House | 221.05 | 226.23 | 252.65 | 240.84 | 248.72 | 14,090.74 | 267.33 | 268.40 | 110.72 | 271.99 | 428.15 | 256.69 | 16,883.51 |
| 6400-1300 | Water & Sewer - House | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103,695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103,695.00 |
| 6500-6550 | Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,016.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,016.00 |
| | TOTAL UTILITIES | 221.05 | 226.23 | 252.65 | 240.84 | 248.72 | 214,801.74 | 267.33 | 268.40 | 110.72 | 271.99 | 428.15 | 256.69 | 217,594.51 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 126,000.00 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,650.00 | 13,500.00 | 13,000.00 | 157,150.00 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 0.00 | 0.00 | 326,867.14 | 0.00 | 11,739.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 338,606.64 |
| 6600-1100 | Insurance - SD Bond | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | TOTAL INSURANCE | 87.00 | 0.00 | 326,867.14 | 0.00 | 11,739.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 338,693.64 |
| | PROPERTY TAXES | | | | | | | | | | | | | |
| 6600-1250 | Real Property Taxes | 0.00 | 243,831.79 | 0.00 | 0.00 | 0.00 | -214,540.00 | 0.00 | 0.00 | 73,674.76 | 0.00 | 0.00 | 0.00 | 102,966.55 |
| | TOTAL PROPERTY TAXES | 0.00 | 243,831.79 | 0.00 | 0.00 | 0.00 | -214,540.00 | 0.00 | 0.00 | 73,674.76 | 0.00 | 0.00 | 0.00 | 102,966.55 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 13,308.05 | 257,058.02 | 340,119.79 | 13,240.84 | 24,988.22 | 13,261.74 | 13,267.33 | 13,268.40 | 86,785.48 | 13,921.99 | 13,928.15 | 13,256.69 | 816,404.70 |
| | TOTAL OPERATING EXPENSES | 30,783.22 | 278,630.49 | 367,543.76 | 34,753.70 | 35,798.51 | 34,427.52 | 26,415.89 | 75,501.38 | 139,202.06 | 29,237.51 | 28,107.16 | 25,791.40 | 1,106,192.60 |
| | **NET OPERATING INCOME** | **-11,302.81** | **-23,451.12** | **-361,756.43** | **-34,669.62** | **-34,079.97** | **47,316.42** | **602,324.40** | **-57,556.62** | **-138,003.60** | **-7,742.82** | **-27,957.16** | **-23,754.03** | **-70,633.36** |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1240 | Major Repair - Building | 5,470.00 | 6,627.00 | 5,006.00 | 10,921.00 | 4,861.00 | 8,840.00 | 5,482.00 | 10,289.00 | 4,614.00 | 9,197.50 | 9,214.00 | 10,325.00 | 90,846.50 |
| 6700-1340 | Other Professional Fees | 170.61 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,920.61 |
| 6700-1390 | Landscape Renovation | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | TOTAL CAPITAL EXPENDITURES | 7,140.61 | 6,627.00 | 7,756.00 | 10,921.00 | 4,861.00 | 8,840.00 | 5,482.00 | 10,289.00 | 4,614.00 | 9,197.50 | 9,214.00 | 10,325.00 | 95,267.11 |
| | TOTAL NON-OPERATING EXPENSES | 7,140.61 | 6,627.00 | 7,756.00 | 10,921.00 | 4,861.00 | 8,840.00 | 5,482.00 | 10,289.00 | 4,614.00 | 9,197.50 | 9,214.00 | 10,325.00 | 95,267.11 |
| | **NOI AFTER DEBT** | **-18,443.42** | **-30,078.12** | **-369,512.43** | **-45,590.62** | **-38,940.97** | **38,476.42** | **596,842.40** | **-67,845.62** | **-142,617.60** | **-16,940.32** | **-37,171.16** | **-34,079.03** | **-165,900.47** |
| | **NOI AFTER DEPRECIATION** | **-18,443.42** | **-30,078.12** | **-369,512.43** | **-45,590.62** | **-38,940.97** | **38,476.42** | **596,842.40** | **-67,845.62** | **-142,617.60** | **-16,940.32** | **-37,171.16** | **-34,079.03** | **-165,900.47** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,847.01 | 0.00 | 0.00 | 0.00 | 0.00 | 4,847.01 |
| 1270-0010 | Payroll To Bill | 25,322.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,322.25 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -74,956.82 | 74,956.82 | 0.00 | 0.00 | 0.00 | 0.00 |

**Page 2 of 3**

7/29/2026 9:33 AM

Galloway Village (galche)

## Statement (12 months)

Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-0300 | Building | 1,212,133.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,212,133.13 |
| 2100-0100 | Accounts Payable | -12,569.47 | 6,760.26 | 1,752.88 | 5,406.72 | -17,892.10 | 17,024.02 | -14,736.52 | 37,851.87 | 2,137.02 | -40,005.73 | 1,747.45 | -6,968.79 | -19,492.39 |
| 2200-0010 | A/P - Other | -1,212,133.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,212,133.13 |
| 2300-0010 | Accrued Expenses | 15.00 | -622.08 | 622.08 | -6,622.08 | -5,377.92 | 12,622.08 | 0.00 | -7,544.08 | 7,544.08 | 0.00 | -648.00 | -14,175.40 | -14,186.32 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 931,640.37 | -35,224.05 | 0.00 | 0.00 | 0.00 | 896,416.32 |
| | TOTAL ADJUSTMENTS | 12,737.78 | 7,382.34 | 1,130.80 | 12,028.80 | -12,514.18 | 4,401.94 | -14,736.52 | 906,926.51 | 34,325.71 | -40,005.73 | 2,395.45 | 7,206.61 | 921,279.51 |
| | **CASH FLOW** | **-5,705.64** | **-22,695.78** | **-368,381.63** | **-33,561.82** | **-51,455.15** | **42,878.36** | **582,105.88** | **839,080.89** | **-108,291.89** | **-56,946.05** | **-34,775.71** | **-26,872.42** | **755,379.04** |



# MONTHLY
# FINANCIAL
# REPORTS

## Parkside Gardens

Euclid, OH

April 30, 2026



# TABLE OF
# **CONTENTS**

1. MANAGEMENT SUMMARY
2. INCOME & EXPENSE STATEMENT
3. DEPOSIT REGISTER
4. CHECK REGISTER
5. OPEN INVOICE LIST
6. AGED DELINQUENCIES
7. RENT ROLL

<table>
<tr><td>

## <u>Management Summary</u>
Parkside Gardens
Euclid, OH
April 30, 2026
303 units
Month End Occupancy - 6 Units (1.98%)

</td><td></td></tr>
</table>

Friedman Management Company became the management company for
Parkside Gardens on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---|
| **A/R - Resident Balances as of 04/30/2026:** | $ | **10,743** |
| ● Due from current and past residents: | $ | 11,882 |
| ● Prepaid by applicants and current residents: | $ | (1,140) |
| See attached 04/30/2026 Aged Receivables report for tenant level balance detail. | | |
| **A/P balance as of 04/30/2026:** | $ | **158,137** |
| See attached 04/30/2026 Open Invoice List for vendor level invoice detail. | | |
| **Security Deposit liability per lease agreements:** | $ | **(1,090)** |
| **YTD Net Cash Flow:** | $ | **(369,926)** |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 3.30% | 0 | 2 | 0 | 0 |
| Feb-26 | 3.30% | 0 | 0 | 0 | 0 |
| Mar-26 | 2.31% | 0 | 3 | 0 | 0 |
| Apr-26 | 1.98% | 0 | 1 | 0 | 0 |
| May-26 | | | | | |
| Jun-26 | | | | | |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **2.72%** | **0** | **6** | **0** | **0** |

---

### Management Summary

Parkside Gardens

Euclid, OH

April 30, 2026

303 units

Month End Occupancy - 6 Units (1.98%)

---

## OCCUPANCY SUMMARY (cont.):

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-19 | | | | | |
| Feb-19 | | | | | |
| Mar-19 | | | | | |
| Apr-19 | | | | | |
| May-19 | | | | | |
| Jun-19 | 78.88% | 0 | 0 | 4 | 0 |
| Jul-19 | 73.60% | 0 | 16 | 9 | 9 |
| Aug-19 | 72.94% | 7 | 10 | 13 | 16 |
| Sep-19 | 74.59% | 10 | 5 | 9 | 4 |
| Oct-19 | 67.99% | 6 | 26 | 9 | 4 |
| Nov-19 | 69.64% | 17 | 12 | 16 | 4 |
| Dec-19 | 67.99% | 8 | 13 | 17 | 5 |
| **2019 Total** | **72.23%** | **48** | **82** | **77** | **42** |

## PERSONNEL:

- Community Manager,Vacant - 100%
- Assistant Community Manager, Vacant - 100%
- Leasing Consultant,  Vacant- 100%
- Maintenance Supervisor, Hector Sanchez - 100%
- Maintenance Tech,  Deshawn Ramsey - 100%
- Maintenance Tech, Vacant - 100%
- Maintenance Tech - Vacant - 100%
- Dayporter, Vacant - 100%
- Dayporter, Vacant - 100%

<table>
<tr><td colspan="5" align="center"><strong><u>Management Summary</u></strong><br>Parkside Gardens<br>Euclid, OH<br>April 30, 2026<br>303 units<br>Month End Occupancy - 6 Units (1.98%)</td></tr>
</table>

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| 1 Bed, 1 Bath | 77 | 67 | 87.01% | 0 | 0.00% | 67 | 87.01% |
| 2 Bed, 1 Bath | 196 | 159 | 81.12% | 0 | 0.00% | 159 | 81.12% |
| 3 Bed, 1 Bath | 30 | 19 | 63.33% | 0 | 0.00% | 19 | 63.33% |
| DOWN UNITS | | 52 | 17.16% | 0 | 0.00% | 52 | 17.16% |
| **Total** | **303** | **297** | **98.02%** | **0** | **0.00%** | **297** | **98.02%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| 1 Bed, 1 Bath | 570 | 77 | $ 670 | $ 670 | |
| 2 Bed, 1 Bath | 752 | 196 | 770 | 770 | **Market** |
| 3 Bed, 1 Bath | 1088 | 30 | 945 | 945 | |
| **Total** | **223,922** | **303** | **$ 230,860** | **$ 230,860** | |

**Specials:**
- No Specials

**Marketing:**
- Print Media
  Virtual Tours

- Resident Referral of $200 with a signed 12-month lease

- Internet
  Property Website

- Market Comparison Report
  Completed monthly

- Outside Marketing

**Parkside Gardens**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:32 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 230,860.00 | 230,860.00 | 0.00 | 0.00% | 923,440.00 | 923,440.00 | 0.00 | 0.00% | |
| Gain/(Loss) to Lease | (105.00) | (115.00) | 10.00 | (8.70)% | (1,025.00) | (460.00) | (565.00) | 122.83% | |
| TOTAL GROSS POTENTIAL RENT | 230,755.00 | 230,745.00 | 10.00 | 0.00% | 922,415.00 | 922,980.00 | (565.00) | (0.06)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Less: Vacancies | (184,585.00) | (179,580.00) | (5,005.00) | 2.79% | (730,816.45) | (718,320.00) | (12,496.45) | 1.74% | |
| Less: Model/Office | (770.00) | (770.00) | 0.00 | 0.00% | (3,080.00) | (3,080.00) | 0.00 | 0.00% | MTD: Includes one admin unit. |
| Less: Down Unit Loss | (41,165.00) | (41,935.00) | 770.00 | (1.84)% | (164,660.00) | (167,740.00) | 3,080.00 | (1.84)% | MTD: Includes 52 down units. |
| Less: Rent Write-Offs | (7,334.60) | 0.00 | (7,334.60) | 0.00% | (11,143.94) | 0.00 | (11,143.94) | 0.00% | |
| Bad Debt Recovery | 1,799.12 | 0.00 | 1,799.12 | 0.00% | 8,328.62 | 0.00 | 8,328.62 | 0.00% | |
| TOTAL GPR ADJUSTMENTS | (232,055.48) | (222,285.00) | (9,770.48) | 4.40% | (901,371.77) | (889,140.00) | (12,231.77) | 1.38% | |
| TOTAL NET APARTMENT RENT | (1,300.48) | 8,460.00 | (9,760.48) | (115.37)% | 21,043.23 | 33,840.00 | (12,796.77) | (37.82)% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Late/NSF Fees | 200.00 | 0.00 | 200.00 | 0.00% | 1,600.00 | 0.00 | 1,600.00 | 0.00% | |
| Utility Billback Income | 70.00 | 173.00 | (103.00) | (59.54)% | 358.71 | 692.00 | (333.29) | (48.16)% | |
| Utility Admin Fees | 21.00 | 39.00 | (18.00) | (46.15)% | 126.50 | 156.00 | (29.50) | (18.91)% | |
| Risk Mitigation Income | (41.84) | 4.00 | (45.84) | (1,146.00)% | (94.26) | 16.00 | (110.26) | (689.13)% | |
| Less: Other Resident Charge Write-offs | 2,701.52 | (300.00) | 3,001.52 | (1,000.51)% | 2,701.52 | (1,200.00) | 3,901.52 | (325.13)% | |
| TOTAL OTHER RESIDENT REVENUE | 2,950.68 | (84.00) | 3,034.68 | (3,612.71)% | 4,692.47 | (336.00) | 5,028.47 | (1,496.57)% | |
| TOTAL RESIDENT REVENUE | 1,650.20 | 8,376.00 | (6,725.80) | (80.30)% | 25,735.70 | 33,504.00 | (7,768.30) | (23.19)% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Resident Insurance Revenue Sharing | 0.00 | 0.00 | 0.00 | 0.00% | 82.27 | 0.00 | 82.27 | 0.00% | YTD: Includes quarterly Resident Shield rebate. |
| Interest Income | 10.15 | 10.00 | 0.15 | 1.50% | 43.10 | 40.00 | 3.10 | 7.75% | |
| Other Income | 485.79 | 0.00 | 485.79 | 0.00% | 18,006.09 | 0.00 | 18,006.09 | 0.00% | YTD: Includes ROCO insurance policy returns. |
| TOTAL MISC INCOME | 495.94 | 10.00 | 485.94 | 4,859.40% | 18,131.46 | 40.00 | 18,091.46 | 45,228.65% | |
| **TOTAL INCOME** | **2,146.14** | **8,386.00** | **(6,239.86)** | **(74.41)%** | **43,867.16** | **33,544.00** | **10,323.16** | **30.77%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |

**Parkside Gardens**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:32 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Landscaping | 1,867.88 | 5,200.00 | 3,332.12 | 64.08% | 1,867.88 | 5,200.00 | 3,332.12 | 64.08% | |
| Snow Removal | 0.00 | 0.00 | 0.00 | 0.00% | 9,615.50 | 6,720.00 | (2,895.50) | (43.09)% | YTD: Snow removal is pay-per-push with multiple visits in 01/26. |
| Pest Control | 0.00 | 350.00 | 350.00 | 0.00% | 0.00 | 1,400.00 | 1,400.00 | 0.00% | |
| TOTAL CONTRACTED SERVICES | 1,867.88 | 5,550.00 | 3,682.12 | 66.34% | 11,483.38 | 13,320.00 | 1,836.62 | 13.79% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 10.00 | 10.00 | 0.00% | 0.00 | 40.00 | 40.00 | 0.00% | |
| Fire System Maintenance & Supply | 12,711.75 | 10.00 | (12,701.75) | (127,017.50)% | 19,814.55 | 40.00 | (19,774.55) | (49,436.38)% | MTD: Includes five-year sprinkler maintenance repair and service. |
| Painting - Halls & Common | 1,701.00 | 0.00 | (1,701.00) | 0.00% | 14,256.00 | 0.00 | (14,256.00) | 0.00% | |
| HVAC Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 750.00 | 0.00 | (750.00) | 0.00% | |
| Electrical Maintenance & Supplies | 0.00 | 10.00 | 10.00 | 0.00% | 0.00 | 40.00 | 40.00 | 0.00% | |
| Plumbing Maintenance & Supplies | 1,835.00 | 150.00 | (1,685.00) | (1,123.33)% | 7,515.00 | 600.00 | (6,915.00) | (1,152.50)% | MTD: Includes repair to pipes in building fourteen. |
| Building Repairs - Windows/Screens | 0.00 | 500.00 | 500.00 | 0.00% | 0.00 | 2,000.00 | 2,000.00 | 0.00% | |
| Building Repairs - Exterior Doors | 0.00 | 75.00 | 75.00 | 0.00% | 0.00 | 300.00 | 300.00 | 0.00% | |
| Maintenance & Cleaning Supplies | 0.00 | 500.00 | 500.00 | 0.00% | 528.94 | 2,000.00 | 1,471.06 | 73.55% | |
| TOTAL REPAIRS & MAINTENANCE | 16,247.75 | 1,255.00 | (14,992.75) | (1,194.64)% | 42,864.49 | 5,020.00 | (37,844.49) | (753.87)% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 4,893.51 | 8,302.00 | 3,408.49 | 41.06% | 34,984.63 | 37,359.00 | 2,374.37 | 6.36% | |
| Office/G&A Labor - Overtime | 0.00 | 0.00 | 0.00 | 0.00% | 34.17 | 0.00 | (34.17) | 0.00% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 100.00 | 0.00 | (100.00) | 0.00% | |
| Maintenance Labor | 7,248.00 | 12,246.00 | 4,998.00 | 40.81% | 33,590.46 | 55,107.00 | 21,516.54 | 39.05% | |
| Maintenance Labor - Overtime | 0.00 | 0.00 | 0.00 | 0.00% | 880.59 | 0.00 | (880.59) | 0.00% | |
| Maintenance Labor - Bonus | 200.00 | 100.00 | (100.00) | (100.00)% | 900.00 | 400.00 | (500.00) | (125.00)% | |
| Payroll Taxes - Office/G&A | 365.78 | 749.00 | 383.22 | 51.16% | 3,041.58 | 3,368.00 | 326.42 | 9.69% | |
| Payroll Taxes - Maintenance | 628.72 | 1,110.00 | 481.28 | 43.36% | 3,393.01 | 4,992.00 | 1,598.99 | 32.03% | |
| Workers Comp Insurance - Office/G&A | 25.00 | 16.00 | (9.00) | (56.25)% | 180.77 | 73.00 | (107.77) | (147.63)% | |
| Workers Comp Insurance - Maintenance | 315.80 | 643.00 | 327.20 | 50.89% | 1,500.46 | 2,891.00 | 1,390.54 | 48.10% | |
| Employee Benefits - Office/G&A | 893.77 | 1,006.00 | 112.23 | 11.16% | 3,157.94 | 4,024.00 | 866.06 | 21.52% | |

**Parkside Gardens**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:32 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Employee Benefits - Maintenance | 1,593.30 | 508.00 | (1,085.30) | (213.64)% | 3,481.75 | 2,032.00 | (1,449.75) | (71.35)% | |
| Employee Apartments - Maintenance | 670.00 | 670.00 | 0.00 | 0.00% | 2,680.00 | 2,680.00 | 0.00 | 0.00% | |
| Mileage Reimbursement | 0.00 | 40.00 | 40.00 | 0.00% | 248.97 | 160.00 | (88.97) | (55.61)% | |
| Contract Labor - Maintenance | 17,848.65 | 0.00 | (17,848.65) | 0.00% | 17,848.65 | 0.00 | (17,848.65) | 0.00% | MTD: Includes temporary wages while maintenance position is vacant. |
| TOTAL PAYROLL & BENEFITS | 34,682.53 | 25,390.00 | (9,292.53) | (36.60)% | 106,022.98 | 113,086.00 | 7,063.02 | 6.25% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00% | 56.30 | 0.00 | (56.30) | 0.00% | |
| Resident Activities & Services | 48.43 | 0.00 | (48.43) | 0.00% | 145.78 | 0.00 | (145.78) | 0.00% | |
| Other Advertising & Marketing | 787.80 | 757.50 | (30.30) | (4.00)% | 3,151.20 | 3,030.00 | (121.20) | (4.00)% | |
| TOTAL ADVERTISING & MARKETING | 836.23 | 757.50 | (78.73) | (10.39)% | 3,353.28 | 3,030.00 | (323.28) | (10.67)% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 875.99 | 1,365.00 | 489.01 | 35.82% | 5,234.33 | 5,460.00 | 225.67 | 4.13% | |
| Collection Fees | 48.49 | 125.00 | 76.51 | 61.21% | 1,894.89 | 500.00 | (1,394.89) | (278.98)% | |
| TOTAL PROFESSIONAL FEES | 924.48 | 1,490.00 | 565.52 | 37.95% | 7,129.22 | 5,960.00 | (1,169.22) | (19.62)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 50.00 | 0.00 | (50.00) | 0.00% | 125.00 | 0.00 | (125.00) | 0.00% | |
| Telephone & Internet | 140.09 | 336.00 | 195.91 | 58.31% | 1,382.98 | 1,357.00 | (25.98) | (1.91)% | |
| Office & Computer Supplies | 73.70 | 75.00 | 1.30 | 1.73% | 743.40 | 300.00 | (443.40) | (147.80)% | |
| Technology Fees & Licenses | 35,747.65 | 2,716.65 | (33,031.00) | (1,215.87)% | 37,893.96 | 37,741.60 | (152.36) | (0.40)% | MTD: Includes annual technology fee renewal, budgeted in 03/26. |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 1,387.00 | 1,340.00 | (47.00) | (3.51)% | |
| Employee Recognition/Uniforms | 115.88 | 10.00 | (105.88) | (1,058.80)% | 273.82 | 340.00 | 66.18 | 19.46% | |
| Employee Education | 712.05 | 861.05 | 149.00 | 17.30% | 2,848.20 | 3,146.20 | 298.00 | 9.47% | |
| Travel | 541.35 | 200.00 | (341.35) | (170.68)% | 1,036.16 | 800.00 | (236.16) | (29.52)% | |
| Payroll Processing | 152.09 | 250.00 | 97.91 | 39.16% | 844.33 | 1,125.00 | 280.67 | 24.95% | |
| Recruitment Costs | 0.00 | 20.00 | 20.00 | 0.00% | 0.00 | 80.00 | 80.00 | 0.00% | |
| Postage/Delivery | 5.84 | 35.00 | 29.16 | 83.31% | 198.87 | 140.00 | (58.87) | (42.05)% | |
| Licenses/Fees/Permits | 1,080.50 | 0.00 | (1,080.50) | 0.00% | 23,771.00 | 0.00 | (23,771.00) | 0.00% | MTD/YTD: Includes 2025 & 2026 Multi-family renewal fee plus late fee. |
| Banking Fees | (27.06) | 175.00 | 202.06 | 115.46% | 82.33 | 700.00 | 617.67 | 88.24% | |
| Miscellaneous Admin. Expense | 1,212.00 | 1,212.00 | 0.00 | 0.00% | 4,848.00 | 4,848.00 | 0.00 | 0.00% | |

**Parkside Gardens**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:32 AM
May 20, 2026

# FRIEDMAN
R E A L  E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL GENERAL & ADMINISTRATIVE | 39,804.09 | 5,890.70 | (33,913.39) | (575.71)% | 75,435.05 | 51,917.80 | (23,517.25) | (45.30)% | |
| TOTAL CONTROLLABLE EXPENSES | 94,362.96 | 40,333.20 | (54,029.76) | (133.96)% | 246,288.40 | 192,333.80 | (53,954.60) | (28.05)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Gas - House | 1,675.54 | 2,805.00 | 1,129.46 | 40.27% | 8,748.33 | 11,220.00 | 2,471.67 | 22.03% | |
| Gas - Vacant | 1,543.24 | 2,327.00 | 783.76 | 33.68% | 7,209.62 | 9,308.00 | 2,098.38 | 22.54% | |
| Electric - Vacant | 856.56 | 2,036.00 | 1,179.44 | 57.93% | 2,434.40 | 6,398.00 | 3,963.60 | 61.95% | |
| Electric - House | 2,870.22 | 4,474.00 | 1,603.78 | 35.85% | 14,522.69 | 18,370.00 | 3,847.31 | 20.94% | |
| Water & Sewer - House | 7,514.42 | 13,462.00 | 5,947.58 | 44.18% | 52,699.05 | 53,848.00 | 1,148.95 | 2.13% | |
| Non-House Resident Utilities | 0.00 | 0.00 | 0.00 | 0.00% | 495.60 | 0.00 | (495.60) | 0.00% | |
| Trash Removal | 520.00 | 1,156.00 | 636.00 | 55.02% | 1,780.79 | 4,624.00 | 2,843.21 | 61.49% | |
| Utility Billing Service Fees | 33.49 | 161.00 | 127.51 | 79.20% | 130.71 | 644.00 | 513.29 | 79.70% | |
| TOTAL UTILITIES | 15,013.47 | 26,421.00 | 11,407.53 | 43.18% | 88,021.19 | 104,412.00 | 16,390.81 | 15.70% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 9,090.00 | 9,090.00 | 0.00 | 0.00% | 36,360.00 | 36,360.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 11,150.00 | 10,000.00 | (1,150.00) | (11.50)% | |
| TOTAL MANAGEMENT FEES | 11,590.00 | 11,590.00 | 0.00 | 0.00% | 47,510.00 | 46,360.00 | (1,150.00) | (2.48)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 0.00 | 28,029.00 | 28,029.00 | 0.00% | 0.00 | 112,116.00 | 112,116.00 | 0.00% | |
| Insurance - SD Bond | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL INSURANCE | 0.00 | 28,029.00 | 28,029.00 | 0.00% | 0.00 | 112,116.00 | 112,116.00 | 0.00% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 148,614.00 | 148,614.00 | 0.00% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 148,614.00 | 148,614.00 | 0.00% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 26,603.47 | 66,040.00 | 39,436.53 | 59.72% | 135,531.19 | 411,502.00 | 275,970.81 | 67.06% | |
| TOTAL OPERATING EXPENSES | 120,966.43 | 106,373.20 | (14,593.23) | (13.72)% | 381,819.59 | 603,835.80 | 222,016.21 | 36.77% | |
| **NET OPERATING INCOME** | **(118,820.29)** | **(97,987.20)** | **(20,833.09)** | **21.26%** | **(337,952.43)** | **(570,291.80)** | **232,339.37** | **(40.74)%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |

**Parkside Gardens**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:32 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 13,061.75 | 13,061.75 | 0.00% | YTD: Budgeted building repairs not yet incurred. |
| Maintenance Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00% | 331.55 | 0.00 | (331.55) | 0.00% | YTD: Includes purchase of hand truck for maintenance staff. |
| Major Plumbing Repairs | 3,300.00 | 0.00 | (3,300.00) | 0.00% | 28,262.50 | 0.00 | (28,262.50) | 0.00% | MTD/YTD: Includes 22 catch basin repairs and repairs to burst pipes in multiple buildings. |
| Major Electrical Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 3,380.00 | 3,380.00 | 0.00 | 0.00% | YTD: Emergency repairs due to code violations. |
| TOTAL CAPITAL EXPENDITURES | 3,300.00 | 0.00 | (3,300.00) | 0.00% | 31,974.05 | 16,441.75 | (15,532.30) | (94.47)% | |
| TOTAL NON-OPERATING EXPENSES | 3,300.00 | 0.00 | (3,300.00) | 0.00% | 31,974.05 | 16,441.75 | (15,532.30) | (94.47)% | |
| **NOI AFTER DEBT** | **(122,120.29)** | **(97,987.20)** | **(24,133.09)** | **24.63%** | **(369,926.48)** | **(586,733.55)** | **216,807.07** | **(36.95)%** | |
| **NOI AFTER DEPRECIATION** | **(122,120.29)** | **(97,987.20)** | **(24,133.09)** | **24.63%** | **(369,926.48)** | **(586,733.55)** | **216,807.07** | **(36.95)%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | 1,715.91 | 0.00 | 1,715.91 | 0.00% | (8,012.31) | 0.00 | (8,012.31) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 64,906.18 | 0.00 | 64,906.18 | 0.00% | |
| Utility Deposits | 0.00 | 0.00 | 0.00 | 0.00% | (149.00) | 0.00 | (149.00) | 0.00% | |
| Accounts Payable | 22,478.04 | 0.00 | 22,478.04 | 0.00% | (21,428.38) | 0.00 | (21,428.38) | 0.00% | |
| A/P - Other | 944.00 | 0.00 | 944.00 | 0.00% | 944.00 | 0.00 | 944.00 | 0.00% | |
| Accrued Expenses | (5,894.57) | 0.00 | 5,894.57 | 0.00% | (1,500.62) | 0.00 | 1,500.62 | 0.00% | |
| Security Deposits | (100.00) | 0.00 | (100.00) | 0.00% | (1,810.00) | 0.00 | (1,810.00) | 0.00% | |
| Prepaid Rent | 0.50 | 0.00 | 0.50 | 0.00% | (352.23) | 0.00 | (352.23) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (30,501.01) | 0.00 | (30,501.01) | 0.00% | |
| TOTAL ADJUSTMENTS | 30,933.02 | 0.00 | 30,933.02 | 0.00% | 5,097.87 | 0.00 | 5,097.87 | 0.00% | |
| **CASH FLOW** | **(91,187.27)** | **(97,987.20)** | **6,799.93** | **(6.94)%** | **(364,828.61)** | **(586,733.55)** | **221,904.94** | **(37.82)%** | |

**Parkside Gardens**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:32 AM
May 20, 2026



| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | 33,623.06 | 33,623.06 | 0.00 | 33,445.79 | 33,623.06 | 177.27 |
| 1010-0002 | Cash - Operating 2 | (529,443.88) | (622,534.55) | (93,090.67) | (229,680.28) | (622,534.55) | (392,854.27) |
| 1010-0003 | Cash - Operating 3 | 2,183,505.57 | 2,185,408.97 | 1,903.40 | 2,157,560.58 | 2,185,408.97 | 27,848.39 |
| 1010-0011 | Cash Management Account | 7,012.00 | 7,012.00 | 0.00 | 7,012.00 | 7,012.00 | 0.00 |
| 1050-0001 | Petty Cash | 353.63 | 353.63 | 0.00 | 353.63 | 353.63 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | 92,625.27 | 92,625.27 | 0.00 | 92,625.27 | 92,625.27 | 0.00 |
| 1070-0030 | Mortgage Escrow-Insurance | (220,295.27) | (220,295.27) | 0.00 | (220,295.27) | (220,295.27) | 0.00 |
| 1070-0035 | Mortgage Escrow-CapEx | 20,268.62 | 20,268.62 | 0.00 | 20,268.62 | 20,268.62 | 0.00 |
| 1070-0055 | Mortgage Escrow - TT Impr/Leasing | (20,268.62) | (20,268.62) | 0.00 | (20,268.62) | (20,268.62) | 0.00 |
| Total Cash | | 1,567,380.38 | 1,476,193.11 | (91,187.27) | 1,841,021.72 | 1,476,193.11 | (364,828.61) |

**Parkside Gardens (psgche)**
**Deposit Register**
April 2026

**FRIEDMAN**
**R E A L  E S T A T E** ▶▶▶

10:03 AM
May 20, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-psgre) - 255  04/03/2026** | | | | | | | |
| Dominion Energy | psgche | | | 04/26 | 04/03/26 | 47.86 | :CHECKscan Payment - Refund Credit Balance - Account #1 1800 2286 1327 |
| Dominion Energy | psgche | | | 04/26 | 04/03/26 | 154.80 | :CHECKscan Payment - Refund Credit Balance - Account #1 1800 2286 1327 |
| | | | | | | **202.66** | |
| **(ba-psgre) - 256  04/15/2026** | | | | | | | |
| PayReady | psgche | | | 04/26 | 04/15/26 | 72.74 | Chayanne Young |
| | | | | | | **72.74** | |
| **(ba-psgre) ACH - 256  04/01/2026** | | | | | | | |
| Doller, Catherine | psgche | 2609 | t0080891 | 04/26 | 04/01/26 | 684.00 | 256 |
| | | | | | | **684.00** | |
| **Report Total:** | | | | | | **959.40** | |



10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**Check Register**
From April 2026 to April 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Apartment Guardian (apar09)** | | | | | | | | | | | | | |
| 44001770 | 04/23/26 | 04/26 | apar09 | Apartment Guardian | psgche | jp-psgcd | 36052 | 04/01/26 | 05/01/26 | Check | 6500-6250 | 63.71 | 911 Personal Safety Device |
| | | | | | | | | | | | | **63.71** | |
| **BG Personnel LP (bgmu01)** | | | | | | | | | | | | | |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-324974 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.00 | Danny Putman-1-2026-03-08-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-324974 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.00 | Danny Putman-2-2026-03-08-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-324974 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.00 | Danny Putman-3-2026-03-08-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 120.00 | Conrad Clayton-1-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 360.00 | Conrad Clayton-2-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.00 | Conrad Clayton-3-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 350.55 | Robert Murray-4-2026-03-15-OT_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 21.90 | Robert Murray-5-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 360.00 | Danny Putman-6-2026-03-15-OT_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 360.00 | Danny Putman-7-2026-03-15-OT_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.00 | Danny Putman-8-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.00 | Danny Putman-9-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.00 | Danny Putman-10-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.00 | Danny Putman-11-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 240.00 | Danny Putman-12-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 254.40 | Robert Murray-13-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 233.10 | Robert Murray-14-2026-03-15-Reg_UBC |



10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 237.60 | Robert Murray-15-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 228.00 | Robert Murray-16-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 225.00 | Robert Murray-17-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 360.00 | Kirk Sheppard-18-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-325107 | 03/15/26 | 04/14/26 | EFT | 6100-9100 | 360.00 | Kirk Sheppard-19-2026-03-15-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-323818 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 225.00 | Austin Pittmon-1-2026-03-08-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-323818 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 352.50 | Makiah Atkins-2-2026-03-08-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-323818 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 285.60 | Makiah Atkins-3-2026-03-08-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-323818 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 366.60 | Robert Murray-4-2026-03-08-Reg_UBC |
| 99442791 | 04/09/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-323818 | 03/08/26 | 04/07/26 | EFT | 6100-9100 | 359.10 | Robert Murray-5-2026-03-08-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 240.00 | Danny Putman-1-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 240.00 | Danny Putman-2-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 240.00 | Danny Putman-3-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 240.00 | Danny Putman-4-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 240.00 | Danny Putman-5-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 165.00 | LAWRENCE TISDALE JR-6-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 135.00 | LAWRENCE TISDALE JR-7-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 90.00 | LAWRENCE TISDALE JR-8-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 360.00 | Danny Putman-9-2026-03-29-OT_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 360.00 | Danny Putman-10-2026-03-29-OT_UBC |



10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**Check Register**
From April 2026 to April 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 249.60 | Robert Murray-11-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 358.65 | Robert Murray-12-2026-03-29-OT_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 385.65 | Robert Murray-13-2026-03-29-OT_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 203.85 | Robert Murray-14-2026-03-29-OT_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 127.50 | Robert Murray-15-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 272.40 | Robert Murray-16-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 282.00 | Robert Murray-17-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 268.50 | Robert Murray-18-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 361.50 | Conrad Clayton-19-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-327686 | 03/29/26 | 04/28/26 | EFT | 6100-9100 | 359.40 | Conrad Clayton-20-2026-03-29-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 195.00 | LAWRENCE TISDALE JR-1-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 330.00 | LAWRENCE TISDALE JR-2-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 135.00 | LAWRENCE TISDALE JR-3-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 156.90 | Robert Murray-4-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 270.60 | Robert Murray-5-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 240.60 | Robert Murray-6-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 273.90 | Robert Murray-7-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 258.00 | Robert Murray-8-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 360.00 | Danny Putman-9-2026-03-22-OT_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 360.00 | Danny Putman-10-2026-03-22-OT_UBC |



10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 240.00 | Danny Putman-11-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 240.00 | Danny Putman-12-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 240.00 | Danny Putman-13-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 240.00 | Danny Putman-14-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 240.00 | Danny Putman-15-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 130.50 | Robert Murray-16-2026-03-22-OT_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 419.40 | Robert Murray-17-2026-03-22-OT_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 402.75 | Robert Murray-18-2026-03-22-OT_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 360.00 | Conrad Clayton-19-2026-03-22-Reg_UBC |
| 99442812 | 04/23/26 | 04/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-326349 | 03/22/26 | 04/21/26 | EFT | 6100-9100 | 357.60 | Conrad Clayton-20-2026-03-22-Reg_UBC |
| | | | | | | | | | | | | **17,848.65** | |

**Charter Communications (char39)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001767 | 04/16/26 | 04/26 | char39 | Charter Communications | psgche | jp-psgcd | 0572137040726 | 04/07/26 | 04/24/26 | Check | 6300-1400 | 9.24 | #8361 10 264 0572137, 04/07/26-05/06/26, Internet service |
| | | | | | | | | | | | | **9.24** | |

**City of Cleveland Division of Water (clev00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442794 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 5199640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 41.28 | 5199640000-1485 Knuth Ave-03/11/26-04/08/26-Sewer |
| 99442794 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 5199640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 19.45 | 5199640000-1485 Knuth Ave-03/11/26-04/08/26-Water |
| 99442795 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8075740000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 198.34 | 8075740000-1422 E 260th ST-03/11/26-04/08/26-Sewer |
| 99442795 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8075740000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 100.99 | 8075740000-1422 E 260th ST-03/11/26-04/08/26-Water |
| 99442796 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8199640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 41.28 | 8199640000-1520 Knuth Ave-03/10/26-04/08/26-Sewer |
| 99442796 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8199640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 19.45 | 8199640000-1520 Knuth Ave-03/10/26-04/08/26-Water |
| 99442797 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9075740000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 41.28 | 9075740000-1450 E 260th ST-03/10/26-04/08/26-Sewer |



10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442797 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9075740000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 19.45 | 9075740000-1450 E 260th ST-03/10/26-04/08/26-Water |
| 99442798 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9704640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 136.36 | 9704640000-1449 Knuth Ave-03/11/26-04/08/26-Sewer |
| 99442798 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9704640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 64.57 | 9704640000-1449 Knuth Ave-03/11/26-04/08/26-Water |
| 99442799 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 2804640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 41.28 | 2804640000-1519 Knuth Ave-03/11/26-04/08/26-Sewer |
| 99442799 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 2804640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 9.90 | 2804640000-1519 Knuth Ave-03/11/26-04/08/26-Water |
| 99442800 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 3804640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 41.28 | 3804640000-1553 Knuth Ave-03/11/26-04/08/26-Sewer |
| 99442800 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 3804640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 9.90 | 3804640000-1553 Knuth Ave-03/11/26-04/08/26-Water |
| 99442801 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 4199640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 855.32 | 4199640000-1458 Knuth Ave-03/10/26-04/08/26-Sewer |
| 99442801 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 4199640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 385.76 | 4199640000-1458 Knuth Ave-03/10/26-04/08/26-Water |
| 99442802 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 4804640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 41.28 | 4804640000-1557 Knuth Ave-03/11/26-04/08/26-Sewer |
| 99442802 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 4804640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 13.06 | 4804640000-1557 Knuth Ave-03/11/26-04/08/26-Water |
| 99442803 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 0175740000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 41.28 | 0175740000-1466 E 260th ST-03/11/26-04/08/26-Sewer |
| 99442803 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 0175740000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 19.45 | 0175740000-1466 E 260th ST-03/11/26-04/08/26-Water |
| 99442804 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 1175740000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 41.28 | 1175740000-1500 E 260th ST-03/11/26-04/08/26-Sewer |
| 99442804 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 1175740000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 19.45 | 1175740000-1500 E 260th ST-03/11/26-04/08/26-Water |
| 99442805 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 1804640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 41.28 | 1804640000-1450 Knuth Ave-03/11/26-04/08/26-Sewer |
| 99442805 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 1804640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 9.90 | 1804640000-1450 Knuth Ave-03/11/26-04/08/26-Water |
| 99442806 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 3199640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 41.28 | 3199640000-1457 Knuth Ave-03/11/26-04/08/26-Sewer |
| 99442806 | 04/16/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 3199640000 \| 04/09/2026 | 04/09/26 | 04/29/26 | YardiCard | 6400-1300 | 19.45 | 3199640000-1457 Knuth Ave-03/11/26-04/08/26-Water |
| 99442808 | 04/23/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 7199640000 \| 04/10/2026 | 04/10/26 | 04/30/26 | YardiCard | 6400-1300 | 3,458.48 | 7199640000-1540 Knuth Ave-03/11/26-04/08/26-Sewer |

10:03 AM
May 20, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442808 | 04/23/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 7199640000 \| 04/10/2026 | 04/10/26 | 04/30/26 | YardiCard | 6400-1300 | 1,514.09 | 7199640000-1540 Knuth Ave-03/11/26-04/08/26-Water |
| 99442809 | 04/23/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 6199640000 \| 04/10/2026 | 04/10/26 | 04/30/26 | YardiCard | 6400-1300 | 148.75 | 6199640000-1486 Knuth Ave-03/11/26-04/08/26-Sewer |
| 99442809 | 04/23/26 | 04/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 6199640000 \| 04/10/2026 | 04/10/26 | 04/30/26 | YardiCard | 6400-1300 | 79.50 | 6199640000-1486 Knuth Ave-03/11/26-04/08/26-Water |
| | | | | | | | | | | | | **7,514.42** | |

**Enbridge Gas Ohio (enbr00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2447 8687 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 2.48 | 1 1800 2447 8687-3003-02/11/26-03/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2447 8687 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 146.77 | 1 1800 2447 8687-3003-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2284 0837 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2284 0837-0907-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2284 0837 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.75 | 1 1800 2284 0837-0907-02/11/26-03/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2664 8460 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2664 8460-1107-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2670 8605 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2670 8605-0505-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2465 8741 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2465 8741-1709-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2538 8958 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2538 8958-2503-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2700 0529 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2700 0529-0306-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2670 6047 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2670 6047-1305-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2623 1961 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2623 1961-0301-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2178 1034 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 98.11 | 1 1800 2178 1034-3011-02/10/26-03/09/26-Gas - 28 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2178 1034 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 2.06 | 1 1800 2178 1034-3011-02/10/26-03/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2345 1157 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2345 1157-1607-02/10/26-03/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2345 1157 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 48.40 | 1 1800 2345 1157-1607-02/10/26-03/09/26-Gas - 28 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1903 0085 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 1903 0085-2508-02/10/26-03/09/26-Gas - 28 Days Vacant |

10:03 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1903 0085 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 1903 0085-2508-02/10/26-03/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2385 1560 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 2385 1560-0406-02/10/26-03/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2385 1560 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2385 1560-0406-02/10/26-03/09/26-Gas - 28 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2368 1693 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2368 1693-0811-02/10/26-03/09/26-Gas - 28 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2368 1693 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 2368 1693-0811-02/10/26-03/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2374 0005 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 2374 0005-1509-02/10/26-03/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2374 0005 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2374 0005-1509-02/10/26-03/09/26-Gas - 28 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2345 1157 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 48.90 | 1 1800 2345 1157-1607-01/10/26-02/09/26-Gas - 31 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2345 1157 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.78 | 1 1800 2345 1157-1607-01/10/26-02/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2345 1157 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2345 1157-1607-12/10/25-01/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2345 1157 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1000 | 98.04 | 1 1800 2345 1157-1607-12/10/25-01/09/26-Gas - 31 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2368 1693 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2368 1693-0811-01/10/26-02/09/26-Gas - 31 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2368 1693 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 2368 1693-0811-01/10/26-02/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2368 1693 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 2368 1693-0811-12/10/25-01/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2368 1693 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1000 | 96.21 | 1 1800 2368 1693-0811-12/10/25-01/09/26-Gas - 31 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2374 0005 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1000 | 95.48 | 1 1800 2374 0005-1509-12/10/25-01/09/26-Gas - 31 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2374 0005 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 2374 0005-1509-12/10/25-01/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2374 0005 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 2374 0005-1509-01/10/26-02/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2374 0005 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2374 0005-1509-01/10/26-02/09/26-Gas - 31 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2385 1560 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1000 | 95.48 | 1 1800 2385 1560-0406-12/10/25-01/09/26-Gas - 31 Days Vacant |

**Parkside Gardens (psgche)**
**Check Register**
From April 2026 to April 2026

10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2385 1560 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 2385 1560-0406-12/10/25-01/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2385 1560 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 2385 1560-0406-01/10/26-02/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2385 1560 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2385 1560-0406-01/10/26-02/09/26-Gas - 31 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1903 0085 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 1903 0085-2508-12/10/25-01/09/26-Gas - 31 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1903 0085 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1552 | 0.77 | 1 1800 1903 0085-2508-12/10/25-01/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1903 0085 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 1903 0085-2508-01/10/26-02/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1903 0085 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 1903 0085-2508-01/10/26-02/09/26-Gas - 32 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2178 1034 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 172.26 | 1 1800 2178 1034-3011-01/09/26-02/09/26-Gas - 32 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2178 1034 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.66 | 1 1800 2178 1034-3011-01/09/26-02/09/26-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2368 1693 \| 12/10/2025 | 12/10/25 | 12/29/25 | YardiCard | 6400-1552 | 0.83 | 1 1800 2368 1693-0811-11/07/25-12/09/25-Gas - 0 Days Occupied |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2368 1693 \| 12/10/2025 | 12/10/25 | 12/29/25 | YardiCard | 6400-1000 | 47.36 | 1 1800 2368 1693-0811-11/07/25-12/09/25-Gas - 34 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2345 1157 \| 12/10/2025 | 12/10/25 | 12/29/25 | YardiCard | 6400-1000 | 98.06 | 1 1800 2345 1157-1607-11/07/25-12/09/25-Gas - 34 Days Vacant |
| 99442789 | 04/02/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2345 1157 \| 12/10/2025 | 12/10/25 | 12/29/25 | YardiCard | 6400-1552 | 0.78 | 1 1800 2345 1157-1607-11/07/25-12/09/25-Gas - 0 Days Occupied |
| 99442792 | 04/09/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 0333 4962 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 47.36 | 1 1800 0333 4962-1530 Knuth Ave HMTR-02/11/26-03/09/26-Gas |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2284 0837 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2284 0837-0907-03/10/26-04/09/26-Gas - 31 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2178 1034 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 95.32 | 1 1800 2178 1034-3011-03/10/26-04/09/26-Gas - 31 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2465 8741 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2465 8741-1709-03/10/26-04/09/26-Gas - 31 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2664 8460 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2664 8460-1107-03/10/26-04/09/26-Gas - 31 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2385 1560 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2385 1560-0406-03/10/26-04/09/26-Gas - 31 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2368 1693 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 0.25 | 1 1800 2368 1693-0811-03/10/26-04/09/26-Gas - 31 Days Vacant |

**Parkside Gardens (psgche)**
**Check Register**
From April 2026 to April 2026

10:03 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2670 6047 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2670 6047-1305-03/10/26-04/09/26-Gas - 31 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2830 9806 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 17.18 | 1 1800 2830 9806-1911-03/05/26-04/09/26-Gas - 9 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2830 9806 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1500 | 51.53 | 1 1800 2830 9806-1911-03/05/26-04/09/26-Gas - 27 Days Occupied |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2670 8605 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2670 8605-0505-03/10/26-04/09/26-Gas - 31 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 3112 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 98.59 | 1 1800 2326 3112-1804-01/09/26-02/10/26-Gas - 33 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 3112 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2326 3112-1804-01/09/26-02/10/26-Gas - 0 Days Occupied |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2208 9878 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 2208 9878-2403-01/09/26-02/10/26-Gas - 0 Days Occupied |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2208 9878 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 95.48 | 1 1800 2208 9878-2403-01/09/26-02/10/26-Gas - 33 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2623 1961 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 415.92 | 1 1800 2623 1961-0301-03/10/26-04/09/26-Gas - 31 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2208 9878 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2208 9878-2403-03/09/26-04/09/26-Gas - 32 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 3112 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 50.02 | 1 1800 2326 3112-1804-03/09/26-04/09/26-Gas - 32 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2700 0529 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 311.35 | 1 1800 2700 0529-0306-03/10/26-04/09/26-Gas - 31 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 0333 4962 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 1800 0333 4962-1530 Knuth Ave HMTR-03/10/26-04/09/26-Gas |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6617 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 5000 6263 6617-25830 Tungsten Rd HMTR-03/10/26-04/09/26-Gas |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2538 8958 \| 04/13/2026 | 04/13/26 | 04/30/26 | YardiCard | 6400-1000 | 78.58 | 1 1800 2538 8958-2503-03/10/26-04/09/26-Gas - 31 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 3112 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 48.94 | 1 1800 2326 3112-1804-02/11/26-03/08/26-Gas - 26 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 3112 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2326 3112-1804-02/11/26-03/08/26-Gas - 0 Days Occupied |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2208 9878 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.76 | 1 18000 2208 9878-2403-02/11/26-03/08/26-Gas - 0 Days Occupied |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2208 9878 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 18000 2208 9878-2403-02/11/26-03/08/26-Gas - 26 Days Vacant |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 3112 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1000 | 48.90 | 1 1800 2326 3112-1804-12/10/25-01/08/26-Gas - 31 Days Vacant |



10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 3112 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2326 3112-1804-12/10/25-01/08/26-Gas - 0 Days Occupied |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2208 9878 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1552 | 0.72 | 1 1800 2208 9878-2403-12/10/25-01/08/26-Gas - 0 Days Occupied |
| 99442810 | 04/23/26 | 04/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2208 9878 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1000 | 47.40 | 1 1800 2208 9878-2403-12/10/25-01/08/26-Gas - 31 Days Vacant |
| | | | | | | | | | | | | **3,763.99** | |

**Friedman Management Company (fins00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3539268 | 03/01/26 | 03/01/26 | Check | 6300-1650 | 375.00 | 03/26, Computer Support |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3539397 | 03/01/26 | 03/01/26 | Check | 6300-2000 | 712.05 | 03/26, Training $2.35/Unit per mo |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3539397 | 03/01/26 | 03/01/26 | Check | 6200-1500 | 787.80 | 03/26, Marketing $2.60/Unit per mo |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3539397 | 03/01/26 | 03/01/26 | Check | 6300-1650 | 166.65 | 03/26, IT $0.55/Unit per mo |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3539397 | 03/01/26 | 03/01/26 | Check | 6300-2550 | 1,212.00 | 03/26, HR/BPI $4/Unit per mo |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3543360 | 03/09/26 | 03/09/26 | Check | 4300-1771 | 59.00 | 02/26, Resident Insurance |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3541818 | 03/04/26 | 03/04/26 | Check | 6300-2460 | 63.49 | 02/28/26, Postage/Delivery |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3542938 | 02/28/26 | 02/28/26 | Check | 6200-1350 | 97.35 | 01/26 Chase - T Wilson Ref #574, coffee/water supplies |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-8550 | 43.47 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Car Allowance |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-8600 | 6.78 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, Maintenance Car Allowance |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-1000 | 1,838.39 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, G&A Wages |



10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-4050 | 15.64 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Workers Comp |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6300-1500 | 13.72 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Cell Phone Allowance |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6300-1500 | 1.70 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, Maintenance Cell Phone Allowance |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 17.42 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Payroll Fees |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 2.78 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, Maintenance Payroll Fees |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 40.00 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, Maintenance Payroll Fees |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 46.00 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, G&A Payroll Fees |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-1000 | 3,010.07 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Wages |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-1050 | 19.67 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, G&A OT |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-2000 | 2,239.16 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, Maintenance Wages |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-2000 | 1,367.28 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, Dayporter Wages |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-2000 | 191.70 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, Dayporter OT |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-2000 | 282.50 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, Maintenance Wages |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-2100 | 100.00 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, Maintenance Bonus |

10:03 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|-----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-3050 | 175.03 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, G&A Payroll Taxes |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-3050 | 232.62 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Payroll Taxes |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-3100 | 172.62 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Payroll Taxes |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-3100 | 159.48 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Dayporter Payroll Taxes |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-3100 | 19.56 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, Maintenance Payroll Taxes |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-3100 | 40.00 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Dayporter Payroll Fees |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-4050 | 9.48 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, G&A Workers Comp |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-4100 | 99.18 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Workers Comp |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-4100 | 12.34 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, Maintenance Workers Comp |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546338 | 03/12/26 | 03/12/26 | Check | 6100-4100 | 66.10 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Dayporter Workers Comp |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3544801 | 03/10/26 | 03/10/26 | Check | 6300-2460 | 35.20 | 02/28/26, Postage/Delivery |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3546738 | 03/12/26 | 03/12/26 | Check | 6300-1300 | 25.00 | 03/12/26, Yardi #5179222 ID Verify |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3548077 | 03/16/26 | 03/16/26 | Check | 6300-1500 | 59.55 | 01/22/26-02/21/26, Verizon wireless |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3547364 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 742.99 | 02/26 Benefit. G&A Health |



10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3547364 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 14.00 | 02/26 Benefit. G&A Dental |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3547364 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 2.20 | 02/26 Benefit. G&A Life |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3547364 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 616.93 | 02/26 Benefit. Maintenance Health |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3547364 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 4.06 | 02/26 Benefit. Maintenance LTD |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3547364 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 1.46 | 02/26 Benefit. Maintenance Life |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3547364 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 1.46 | 02/26 Benefit. Dayporter Life |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3549020 | 03/18/26 | 03/18/26 | Check | 6300-2460 | 21.59 | 03/18/26, Postage/Delivery |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3555483 | 03/24/26 | 03/24/26 | Check | 6300-1600 | 105.95 | Cornerstone Printer Supplies #11941 |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3555635 | 03/24/26 | 03/24/26 | Check | 6300-1650 | 74.50 | 12/25-02/26, Yardi Payscan |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6300-1500 | 8.85 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Cell Phone Allowance |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-4100 | 103.67 | 03/26/26 Bi Weekly Payroll: 03/08/26-03/21/26, Maintenance Workers Comp |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-4100 | 61.30 | 03/26/26 Bi Weekly Payroll: 03/08/26-03/21/26, Dayporter Workers Comp |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-1000 | 1,439.58 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Wages |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-1000 | 1,836.09 | 03/26/26 Bi Weekly Payroll: 03/08/26-03/21/26, G&A Wages |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 32.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Payroll Fees |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 38.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, G&A Payroll Fees |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 13.44 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Payroll Fees |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-8550 | 24.00 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Car Allowance |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-4050 | 7.51 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Workers Comp |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-4050 | 9.36 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, G&A Workers Comp |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-3100 | 180.72 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Payroll Taxes |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-3100 | 140.22 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Dayporter Payroll Taxes |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-3100 | 32.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Dayporter Payroll Fees |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-3050 | 111.89 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Payroll Taxes |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-3050 | 137.05 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, G&A Payroll Taxes |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-2050 | 5.67 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Dayporter OT |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-2050 | 105.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance OT |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-2100 | 100.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Bonus |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-2000 | 2,240.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Wages |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558575 | 03/26/26 | 03/26/26 | Check | 6100-2000 | 1,440.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Dayporter Wages |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3558251 | 03/26/26 | 03/26/26 | Check | 6300-1650 | 6.00 | 12/25-02/26, Check Scan Fee |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3557294 | 03/25/26 | 03/25/26 | Check | 4400-1200 | (485.79) | 2025 Home Depot Rebate |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3542096 | 02/28/26 | 02/28/26 | Check | 6100-2000 | 199.99 | 02/26 Hrs: Marci Watson |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3573765 | 03/31/26 | 03/31/26 | Check | 6200-1350 | 48.43 | 02/26 Chase - T Wilson Ref #641-658 |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3573765 | 03/31/26 | 03/31/26 | Check | 6300-2480 | 1,080.50 | 02/26 Chase - D Highsmith Ref #351 -368 |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3573765 | 03/31/26 | 03/31/26 | Check | 6700-1590 | 3,300.00 | 02/26 Chase - B Speed Ref #583-600 |
| 44001769 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3573765 | 03/31/26 | 03/31/26 | Check | 6500-3200 | 1,835.00 | 02/26 Chase - T Wilson Ref #641-658 |
| | | | | | | | | | | | | **29,451.40** | |

**MAYWEATHER (HA) (t0102969)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001766 | 04/09/26 | 04/26 | t0102969 | MAYWEATHER (HA) | psgche | jp-psgcd | :Refund 4/9/20263:56:56 PM | 03/31/26 | 03/31/26 | Check | 2310-0050 | 690.00 | Refunding Q-19181647 |
| | | | | | | | | | | | | **690.00** | |

**MVPainters LLC (mvpa01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442790 | 04/02/26 | 04/26 | mvpa01 | MVPainters LLC | psgche | jp-psgcd | 2391 | 03/24/26 | 03/24/26 | EFT | 6500-2050 | 2,700.00 | Building - 29, Tear Out and Re;lace Drywall in Laundry Ceiling |
| 99442813 | 04/23/26 | 04/26 | mvpa01 | MVPainters LLC | psgche | jp-psgcd | 2385 | 03/11/26 | 04/10/26 | EFT | 6500-2100 | 1,728.00 | Bldg 31 - Laundry :Repair and paint ceilings and holes throughout buildings |
| 99442813 | 04/23/26 | 04/26 | mvpa01 | MVPainters LLC | psgche | jp-psgcd | 2392 | 03/24/26 | 03/24/26 | EFT | 6500-2100 | 1,701.00 | Building 30 - Tear out ceiling in laundry room. Prime, texture, and paint. Labor and materials |



10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 6,129.00 | |

**Republic Services #224 #253 #259 #715 #823 #239 (repu10)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001765 | 04/02/26 | 04/26 | repu10 | Republic Services #224 #253 #259 #715 #823 #239 | psgche | jp-psgcd | 0224-011556536 | 03/25/26 | 04/14/26 | Check | 6500-6550 | 520.00 | #3-0224-0176336, 04/01/26-04/30/26, Trash Pickups |
| | | | | | | | | | | | | 520.00 | |

**Silco Fire & Security (silc01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001771 | 04/23/26 | 04/26 | silc01 | Silco Fire & Security | psgche | jp-psgcd | 6095433 | 03/19/26 | 04/18/26 | Check | 6500-2200 | 12,711.75 | #336243, 03/19/26, 5 Year Sprinkler Maintenance/Repair and Service |
| | | | | | | | | | | | | 12,711.75 | |

**The Illuminating Company (illu00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 695 134 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 169 695 134-2405-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 241 715 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 169 241 715-3110-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 830 849 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 168 830 849-2610-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 306 691 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 168 306 691-0509-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 198 874 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 168 198 874-0504-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 289 716 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 2.53 | 110 167 289 716-0507-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 001 632 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.28 | 110 167 001 632-2903-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 255 354 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 5.16 | 110 165 255 354-0405-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 691 757 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 164 691 757-0502-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 851 791 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 162 851 791-1501-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 451 592 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 162 451 592-2710-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 160 680 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 162 160 680-1104-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 602 741 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 160 602 741-0402-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 481 104 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 160 481 104-1601-03/05/26-04/02/26-Electric - 29 Days Vacant |

**Parkside Gardens (psgche)**
**Check Register**
From April 2026 to April 2026

10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 435 787 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 8.37 | 110 160 435 787-2902-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 906 591 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 158 906 591-2801-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 611 795 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 158 611 795-1102-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 130 713 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 158 130 713-3104-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 475 887 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 157 475 887-2603-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 169 456 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 157 169 456-1703-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 619 642 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 156 619 642-2806-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 125 753 035 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 66.06 | 110 125 753 035-1557 Knuth Ave APT 101-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 929 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 82.74 | 110 112 868 929-1540 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 929 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.36) | 110 112 868 929-1540 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 036 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.35) | 110 112 868 036-1432 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 036 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 72.97 | 110 112 868 036-1432 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 343 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 65.98 | 110 112 867 343-1442 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 343 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.32) | 110 112 867 343-1442 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 335 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.20) | 110 112 867 335-1501 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 335 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 65.05 | 110 112 867 335-1501 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 472 \| 04/08/2026 | 04/08/26 | 04/29/26 | YardiCard | 6400-1200 | 68.30 | 110 112 864 472-1422 E 260th ST HALLS-03/08/26-04/06/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 472 \| 04/08/2026 | 04/08/26 | 04/29/26 | YardiCard | 4400-1100 | (0.52) | 110 112 864 472-1422 E 260th ST HALLS-03/08/26-04/06/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 862 385 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.32) | 110 112 862 385-25850 Tungsten Rd HALLS-03/05/26-04/02/26-Electric |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 862 385 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 66.95 | 110 112 862 385-25850 Tungsten Rd HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 862 377 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 68.86 | 110 112 862 377-1500 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 862 377 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.33) | 110 112 862 377-1500 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 955 706 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.29) | 110 108 955 706-25810 Tungsten Rd HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 955 706 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 70.09 | 110 108 955 706-25810 Tungsten Rd HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 954 824 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 67.14 | 110 108 954 824-1553 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 954 824 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.29) | 110 108 954 824-1553 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 954 816 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.29) | 110 108 954 816-1500 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 954 816 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 65.99 | 110 108 954 816-1500 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 818 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 79.15 | 110 108 953 818-25840 Tungsten Rd HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 818 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.29) | 110 108 953 818-25840 Tungsten Rd HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 313 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.29) | 110 108 953 313-1450 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 313 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 75.14 | 110 108 953 313-1450 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 176 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 65.14 | 110 108 951 176-1556 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 176 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.29) | 110 108 951 176-1556 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 168 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.29) | 110 108 951 168-1520 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 168 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 61.41 | 110 108 951 168-1520 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 150 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 585.05 | 110 108 951 150-1530 E 260TH ST HALLS-OUTDOOR-03/05/26-04/02/26-Electric |

10:03 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 150 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.28) | 110 108 951 150-1530 E 260TH ST HALLS-OUTDOOR-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 143 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.31) | 110 108 951 143-1450 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442793 | 04/09/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 143 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 76.25 | 110 108 951 143-1450 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 783 552 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 8.37 | 110 166 783 552-2305-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 780 251 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 166 780 251-2204-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 508 009 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 166 508 009-1607-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 391 349 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 166 391 349-1604-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 121 647 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 166 121 647-1707-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 119 807 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 11.47 | 110 166 119 807-1804-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 866 895 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 165 866 895-1908-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 790 160 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 165 790 160-2104-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 709 061 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 165 709 061-3204-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 647 055 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 3.10 | 110 165 647 055-2505-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 556 934 \| 04/08/2026 | 04/08/26 | 04/29/26 | YardiCard | 6400-1150 | 7.09 | 110 165 556 934-1807-03/08/26-04/06/26-Electric - 30 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 117 919 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 165 117 919-0606-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 581 610 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 164 581 610-0905-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 489 913 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 164 489 913-2108-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 401 868 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 164 401 868-1006-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 152 087 661 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 8.80 | 110 152 087 661-2308-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 151 233 019 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 151 233 019-2101-03/05/26-04/02/26-Electric - 29 Days Vacant |



10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 147 486 648 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 147 486 648-2007-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 135 611 116 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 135 611 116-1301-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 255 352 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 167 255 352-1509-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 327 649 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 167 327 649-2704-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 277 448 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.60 | 110 167 277 448-2401-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 386 966 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 168 386 966-1903-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 084 306 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 8.80 | 110 168 084 306-0304-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 388 046 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.76 | 110 168 388 046-0305-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 650 485 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 26.46 | 110 169 650 485-3003-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 920 649 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 8.20 | 110 169 920 649-0901-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 894 349 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.76 | 110 169 894 349-0202-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 170 051 087 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 170 051 087-3307-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 170 164 104 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 170 164 104-2605-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 170 459 850 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 3.34 | 110 170 459 850-3203-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 081 223 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 164 081 223-2510-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 081 090 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 164 081 090-2111-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 163 832 766 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 163 832 766-1003-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 163 101 600 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 24.96 | 110 163 101 600-3011-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 516 055 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 162 516 055-2711-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 483 595 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 162 483 595-1005-03/05/26-04/02/26-Electric - 29 Days Vacant |



**Parkside Gardens (psgche)**
**Check Register**
From April 2026 to April 2026

10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|-----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 235 656 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 162 235 656-2907-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 164 773 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 162 164 773-1907-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 026 840 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 162 026 840-2705-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 001 546 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 8.66 | 110 162 001 546-2306-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 161 746 836 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 161 746 836-3107-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 161 155 046 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 9.59 | 110 161 155 046-2310-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 792 070 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 160 792 070-2005-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 756 968 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 160 756 968-1203-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 676 810 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 160 676 810-0605-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 339 716 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 160 339 716-2509-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 284 987 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 2.37 | 110 160 284 987-1302-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 095 490 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.42 | 110 160 095 490-0301-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 159 769 279 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 159 769 279-2709-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 159 353 124 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 159 353 124-1108-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 887 312 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 158 887 312-1701-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 851 680 \| 04/08/2026 | 04/08/26 | 04/29/26 | YardiCard | 6400-1150 | 9.90 | 110 158 851 680-2707-03/08/26-04/06/26-Electric - 30 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 609 740 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.76 | 110 158 609 740-0201-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 933 893 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 9.84 | 110 157 933 893-3010-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 800 175 \| 04/08/2026 | 04/08/26 | 04/29/26 | YardiCard | 6400-1150 | 7.09 | 110 157 800 175-1605-03/08/26-04/06/26-Electric - 30 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 382 877 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 157 382 877-1004-03/05/26-04/02/26-Electric - 29 Days Vacant |



**Parkside Gardens (psgche)**
**Check Register**
From April 2026 to April 2026

10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 218 246 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 157 218 246-2508-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 874 940 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 156 874 940-1210-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 689 264 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 156 689 264-1307-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 412 535 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 156 412 535-2003-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 250 786 \| 04/08/2026 | 04/08/26 | 04/29/26 | YardiCard | 6400-1150 | 7.09 | 110 156 250 786-0807-03/08/26-04/06/26-Electric - 30 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 155 474 726 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 155 474 726-2507-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 155 447 508 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 7.12 | 110 155 447 508-1902-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 153 540 031 \| 04/08/2026 | 04/08/26 | 04/29/26 | YardiCard | 6400-1150 | 7.09 | 110 153 540 031-1806-03/08/26-04/06/26-Electric - 30 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 153 183 717 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 13.00 | 110 153 183 717-2402-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 576 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.30) | 110 108 949 576-1530 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 576 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 67.34 | 110 108 949 576-1530 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 568 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 77.69 | 110 108 949 568-25820 Tungsten Rd HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 568 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.31) | 110 108 949 568-25820 Tungsten Rd HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 550 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.30) | 110 108 949 550-1466 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 550 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 76.07 | 110 108 949 550-1466 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 535 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 61.33 | 110 108 949 535-1458 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 535 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.30) | 110 108 949 535-1458 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 353 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.30) | 110 107 992 353-1557 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 353 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 87.11 | 110 107 992 353-1557 Knuth Ave HALLS-03/05/26-04/02/26-Electric |



10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**Check Register**
From April 2026 to April 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 338 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 71.88 | 110 107 992 338-1486 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 338 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.47) | 110 107 992 338-1486 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 312 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.30) | 110 107 992 312-1550 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 312 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 81.12 | 110 107 992 312-1550 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 106 034 520 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 83.24 | 110 106 034 520-1485 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 106 034 520 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.48) | 110 106 034 520-1485 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 480 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.37) | 110 112 864 480-1466 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 480 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 76.59 | 110 112 864 480-1466 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 464 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 81.50 | 110 112 864 464-1449 Knuth Ave HALLS-03/06/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 464 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.23) | 110 112 864 464-1449 Knuth Ave HALLS-03/06/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 305 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.29) | 110 108 953 305-1465 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 305 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 74.58 | 110 108 953 305-1465 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 028 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 69.80 | 110 112 868 028-25830 Tungsten Rd HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 028 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.34) | 110 112 868 028-25830 Tungsten Rd HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 350 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.32) | 110 112 867 350-1458 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 350 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 63.16 | 110 112 867 350-1458 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 826 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 60.02 | 110 108 953 826-1476 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 826 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.30) | 110 108 953 826-1476 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 543 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.31) | 110 108 949 543-1486 E 260th ST HALLS-03/05/26-04/02/26-Electric |



10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 543 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 71.74 | 110 108 949 543-1486 E 260th ST HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 010 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1200 | 64.78 | 110 112 868 010-1519 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 010 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 4400-1100 | (0.21) | 110 112 868 010-1519 Knuth Ave HALLS-03/05/26-04/02/26-Electric |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 173 175 032 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 15.94 | 110 173 175 032-3005-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 173 196 327 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 9.59 | 110 173 196 327-0110-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 173 718 856 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 173 718 856-2703-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 174 180 528 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 33.25 | 110 174 180 528-3004-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 174 949 260 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 7.12 | 110 174 949 260-1709-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 177 532 527 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 12.85 | 110 177 532 527-0206-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 178 280 183 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 4.88 | 110 178 280 183-2511-03/27/26-04/02/26-Electric - 5 Days Occupied |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 178 280 183 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 1.95 | 110 178 280 183-2511-03/27/26-04/02/26-Electric - 2 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 178 229 917 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 1.87 | 110 178 229 917-1101-03/24/26-04/02/26-Electric - 6 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 178 229 917 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 1.25 | 110 178 229 917-1101-03/24/26-04/02/26-Electric - 4 Days Occupied |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 173 892 099 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 8.20 | 110 173 892 099-0105-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 177 544 951 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 1.38 | 110 177 544 951-1911-03/05/26-04/02/26-Electric - 2 Days Vacant |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 177 544 951 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 18.59 | 110 177 544 951-1911-03/05/26-04/02/26-Electric - 27 Days Occupied |
| 99442807 | 04/16/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 172 415 199 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1500 | 1.36 | 110 172 415 199-1206-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99442811 | 04/23/26 | 04/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 172 694 025 \| 04/08/2026 | 04/08/26 | 04/29/26 | YardiCard | 6400-1500 | 64.27 | 110 172 694 025-2506-03/08/26-04/06/26-Electric - 30 Days Vacant |

**3,716.63**

**Valu-Rooter (valu02)**

**FRIEDMAN**
R E A L   E S T A T E »»»

Parkside Gardens (psgche)
**Check Register**
From April 2026 to April 2026

10:03 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001764 | 04/01/26 | 04/26 | valu02 | Valu-Rooter | psgche | jp-psgcd | F-5237 | 03/06/26 | 04/05/26 | Check | 6500-3200 | 3,147.50 | Building 24 - replace main shut off, repair 3/4 line. Building 3 - repair 3/4 line and other line repairs. Building 8 - leaking water line and gate valves leaking |
| | | | | | | | | | | | | 3,147.50 | |
| **WYNDER (t0299020)** | | | | | | | | | | | | | |
| 44001772 | 04/23/26 | 04/26 | t0299020 | WYNDER | psgche | jp-psgcd | :Refund 04/21/202620:35:35 | 04/01/26 | 04/01/26 | Check | 2310-0050 | 100.00 | Refunding Q-19217459 |
| | | | | | | | | | | | | 100.00 | |
| **Yes Energy Management (yese01)** | | | | | | | | | | | | | |
| 44001768 | 04/16/26 | 04/26 | yese01 | Yes Energy Management | psgche | jp-psgcd | 1407602 | 04/15/26 | 04/15/26 | Check | 6400-1600 | 10.00 | Vacant Unit Cost Recovery Fee (VUCR) 03/01/2026 - 03/31/2026 Inv# 1407602 |
| 44001768 | 04/16/26 | 04/26 | yese01 | Yes Energy Management | psgche | jp-psgcd | 1407602 | 04/15/26 | 04/15/26 | Check | 6400-1600 | 21.00 | Billing Service Fee (RBO) 03/01/2026 - 03/31/2026 Inv# 1407602 |
| 44001768 | 04/16/26 | 04/26 | yese01 | Yes Energy Management | psgche | jp-psgcd | 1407602 | 04/15/26 | 04/15/26 | Check | 6400-1600 | 2.49 | Sales Tax Inv# 1407602 |
| | | | | | | | | | | | | 33.49 | |
| **Report Total:** | | | | | | | | | | | | **85,699.78** | |

Parkside Gardens (psgche)
**Open Invoice List**
As of April 30, 2026

10:03 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **psgche - Parkside Gardens** | | | | | | | | | | | |
| **Action Door (acti19)** | | | | | | | | | | | |
| 346699MB | 08/04/23 | 09/03/23 | 8/23 | psgche | 1010-0002 | 6700-1420 | Major Repair - Garage | 08/04/23, Furnish and install (4) overhead doors | | N | 2,766.00 |
| | | | | | | | | | | | **2,766.00** |
| **All Star (alls25)** | | | | | | | | | | | |
| 1-698 | 03/14/23 | 03/14/23 | 6/23 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 02/08/23, Snow removal | | N | 2,400.00 |
| 1125 | 12/27/22 | 12/31/22 | 1/23 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | Snow Removal De Ice 11/22 | | N | 5,325.00 |
| 1126 | 12/27/22 | 12/27/22 | 1/23 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | Snow removal for Dec, 23, 24, 26. | | N | 12,015.00 |
| 1155 | 02/01/23 | 02/01/23 | 8/23 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | Plowing, shoveling, salting lot, walk salting 01/22-01/30/23 | | N | 17,625.00 |
| 1169 | 02/21/23 | 02/21/23 | 7/24 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 02/21/23, Salting lot, walk shoveling, sidewalk salting | | N | 2,805.00 |
| 1182 | 03/16/23 | 03/16/23 | 7/24 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 03/16/23, Salting lot, walk shoveling, sidewalk salting | | N | 8,415.00 |
| 3300828 | 05/31/23 | 06/30/23 | 1/24 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 04/02/23, Salting lot, walk shoveling, sidewalk salting | | N | 655.00 |
| | | | | | | | | | | | **49,240.00** |
| **Best Karpet Klean (best08)** | | | | | | | | | | | |
| CO95174 | 02/24/23 | 03/26/23 | 7/23 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 02/24/23, Carpet cleaning, stretch hallway and living room carpet | | N | 260.72 |
| CO95386 | 03/06/23 | 04/05/23 | 7/23 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 03/06/23, U-306, U-2401, Carpet cleaning, stretch carpet in U-306 | | N | 408.68 |
| | | | | | | | | | | | **669.40** |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | CERAMIC CARTRIDGE (PAIR) FOR 201320 - 201334 &amp; 201370 - 201383, SKU=202784 | | N | 47.73 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | FLUIDMASTER-STYLE BALLCOCK REPAIR SEAL - 10/PK, SKU=204050 | | N | 26.10 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | MINI SPLASH GUARDS - PAIR - 9" X 7", SKU=202385 | | N | 3.77 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | NIAGARA BALLCOCK MADE BY FLUIDMASTER - 703, SKU=203908 | | N | 63.38 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | NIAGARA EARTH SHOWERHEAD - 15 GPM WHITE, SKU=203927 | | N | 25.51 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | SOLID BRASS CLOSET BOLT SET W/WASHERS &amp; NUTS - 5/16" X 2-1/4", SKU=204066 | | N | 16.97 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TANK TO BOWL CLOSET BOLTS 2/PK, SKU=204018 | | N | 13.59 |

10:03 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TOWEL BAR SET 24" X 5/8" W/EXPOSED SCREW - CHROME, SKU=401058 | | N | 12.88 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TUB DIVERTER SPOUT 3/4" FIP REAR CONNECTION - 5-1/4" LENGTH, SKU=202050 | | N | 20.96 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TUB HANDLES FOR AMERICAN STANDARD - 7 POINT - PAIR, SKU=202319 | | N | 33.08 |
| | | | | | | | | | | | **263.97** |
| **City of Euclid Housing Department (eucl02)** | | | | | | | | | | | |
| 231557 | 12/01/22 | 01/31/23 | 2/24 | psgche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 1556-1557 Knuth Multi-Family Renewal 2023 | | N | 10,605.00 |
| 231557 | 12/01/22 | 01/31/23 | 2/24 | psgche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 1556-1557 Knuth Multi-Family Renewal Fee 2024 | | N | 10,605.00 |
| 231557 | 12/01/22 | 01/31/23 | 2/24 | psgche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | Late Fee | | N | 1,060.50 |
| | | | | | | | | | | | **22,270.50** |
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3509257 | 01/31/26 | 01/31/26 | 4/26 | psgche | 1010-0002 | 6300-2050 | Travel | 12/25 Chase - B Speed Ref #475-501 | | N | 541.35 |
| 3509257 | 01/31/26 | 01/31/26 | 4/26 | psgche | 1010-0002 | 6300-1600 | Office & Computer Supplies | 12/25 Chase - T Wilson Ref #529-541 | | N | 73.70 |
| 3509257 | 01/31/26 | 01/31/26 | 4/26 | psgche | 1010-0002 | 6300-1900 | Staff Activities & Uniforms | 12/25 Chase - T Wilson Ref #529-541 | | N | 115.88 |
| 3573263 | 04/01/26 | 04/01/26 | 4/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 04/26, Computer Support | | N | 375.00 |
| 3573379 | 04/01/26 | 04/01/26 | 4/26 | psgche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 04/26, HR/BPI $4/Unit per mo | | N | 1,212.00 |
| 3573379 | 04/01/26 | 04/01/26 | 4/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 04/26, IT $0.55/Unit per mo | | N | 166.65 |
| 3573379 | 04/01/26 | 04/01/26 | 4/26 | psgche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 04/26, Marketing $2.60/Unit per mo | | N | 787.80 |
| 3573379 | 04/01/26 | 04/01/26 | 4/26 | psgche | 1010-0002 | 6300-2000 | Employee Education | 04/26, Training $2.35/Unit per mo | | N | 712.05 |
| 3576339 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 33,330.00 |
| 3576376 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6100-7110 | 401k Match - Maint | 03/31/26, 2025 401k ER Match - Dayporter | | N | 158.12 |
| 3576376 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6100-7060 | 401k Match - G&A | 03/31/26, 2025 401k ER Match - G&A | | N | 189.00 |
| 3576376 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6100-7110 | 401k Match - Maint | 03/31/26, 2025 401k ER Match - Maint | | N | 778.21 |
| 3576657 | 04/08/26 | 05/08/26 | 4/26 | psgche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 02/26, Resident Insurance | | N | 101.84 |
| 3576915 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6300-1100 | Professional Fees | 03/26 Hrs: Brandon Speed | | N | 676.00 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6300-1500 | Cell Phones | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Cell Phone Allowance | | N | 2.85 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Fees | | N | 6.96 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Taxes | | N | 61.22 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Wages | | N | 806.29 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Workers Comp | | N | 4.13 |

10:03 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Dayporter Payroll Fees | | N | 32.00 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Dayporter Payroll Taxes | | N | 117.90 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Dayporter Wages | | N | 1,441.80 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Dayporter Workers Comp | | N | 61.13 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, G&A Payroll Fees | | N | 38.00 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, G&A Payroll Taxes | | N | 136.85 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, G&A Wages | | N | 1,842.53 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, G&A Workers Comp | | N | 9.40 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Fees | | N | 32.00 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Taxes | | N | 156.46 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Wages | | N | 2,128.00 |
| 3577006 | 04/09/26 | 04/09/26 | 4/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Workers Comp | | N | 90.23 |
| 3577854 | 04/10/26 | 04/10/26 | 4/26 | psgche | 1010-0002 | 6300-1300 | Credit & Background Checks | 04/26, Yardi #5213376 ID Verify | | N | 50.00 |
| 3578291 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26 Benefit. Dayporter Life | | N | 1.46 |
| 3578291 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26 Benefit. G&A Dental | | N | 11.90 |
| 3578291 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26 Benefit. G&A Health | | N | 690.67 |
| 3578291 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26 Benefit. G&A Life | | N | 2.20 |
| 3578291 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26 Benefit. Maintenance Health | | N | 649.99 |
| 3578291 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26 Benefit. Maintenance Life | | N | 1.46 |
| 3578291 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26 Benefit. Maintenance LTD | | N | 4.06 |
| 3585164 | 04/20/26 | 05/20/26 | 4/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:Parkside.Temp@freg.com, Temp Email, G/L 6300-1650 | | N | 935.00 |
| 3585164 | 04/20/26 | 05/20/26 | 4/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:Shatara.Mitchell@freg.com, Leasing Consultant, G/L 6300-1650 | | N | 935.00 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6300-1500 | Cell Phones | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Cell Phone Allowance | | N | 2.85 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Fees | | N | 5.13 |

Parkside Gardens (psgche)
**Open Invoice List**
As of April 30, 2026

10:03 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Taxes | | N | 46.30 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Wages | | N | 604.10 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Workers Comp | | N | 3.10 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Payroll Fees | | N | 32.00 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Payroll Taxes | | N | 110.02 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Wages | | N | 1,438.20 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Workers Comp | | N | 60.98 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Payroll Fees | | N | 38.00 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Payroll Taxes | | N | 121.41 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Wages | | N | 1,640.59 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Workers Comp | | N | 8.37 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Bonus | | N | 200.00 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Fees | | N | 32.00 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Taxes | | N | 180.34 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Wages | | N | 2,240.00 |
| 3587946 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Workers Comp | | N | 103.46 |
| 3588297 | 04/23/26 | 04/23/26 | 4/26 | psgche | 1010-0002 | 6300-1500 | Cell Phones | 02/22/25-03/21/25, Verizon wireless | | N | 61.44 |
| | | | | | | | | | | | **56,395.38** |

**Hands-On Painting LLC (hand06)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 03/01/22 | 03/31/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/01/22, Paint (2 bedroom 1 coat), ceiling and walls, demo and clean-up | | N | 1,565.00 |
| 60 | 03/28/22 | 05/27/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/28/22, Paint living room ceiling and walls, demo and clean-up | | N | 305.00 |
| 61 | 03/28/22 | 05/27/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/28/22, Paint bathroom (2 coats) ceiling and walls, demo and clean-up | | N | 470.00 |
| 62 | 03/01/22 | 03/31/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/01/22, Paint 3 bedroom bathroom ceiling and walls, demo and clean-up | | N | 1,250.00 |
| 66 | 03/29/22 | 05/28/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/29/22, Paint 1 bedroom throughout unit, hole patch repair | | N | 550.00 |
| 68 | 03/29/22 | 05/28/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/29/22, Repaint 1 bedroom throughout | | N | 850.00 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of April 30, 2026

10:03 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **4,990.00** |
| **Imperial Decorating LLC (impe06)** | | | | | | | | | | | |
| 542022 | 12/03/22 | 12/03/22 | 12/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 12/3/22, 2903, painting | | N | 350.00 |
| | | | | | | | | | | | **350.00** |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Platinum Combo | | N | (199.00) |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Platinum Combo | | N | 699.00 |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| | | | | | | | | | | | **998.00** |
| **Rite Rug Co Flooring Distributors (rite00)** | | | | | | | | | | | |
| PM394693 | 12/30/22 | 01/30/23 | 1/23 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | Carpet | | N | 262.76 |
| | | | | | | | | | | | **262.76** |
| **S A Comunale Co Inc (saco00)** | | | | | | | | | | | |
| F382290 | 12/12/23 | 01/11/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Annual Alarm Monitoring | | N | 430.00 |
| F386062 | 12/08/23 | 01/07/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Annual Fire Extinguisher/E-Light Inspection | | N | 1,412.00 |
| F386062 | 12/08/23 | 01/07/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Cuyahoga County OH Sales Tax | | N | 17.65 |
| F386062 | 12/08/23 | 01/07/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Ohio Sales Tax | | N | 81.19 |
| F386062 | 12/08/23 | 01/07/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 1Special District Rate Sales Tax | | N | 14.12 |
| | | | | | | | | | | | **1,954.96** |
| **The Sherwin-Williams Company (she999)** | | | | | | | | | | | |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | BSVYL CB00P4 DKGRY, SKU1009443 | | N | (60.80) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | DP99 ADHESIVE 1 GALL, SKU101754125 | | N | (39.00) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | HIGHLANDS II SHDWGRY, SKU101946325 | | N | (132.30) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | INSTALLATION LABORNO TAX (No Tax), SKU912600 | | N | (371.58) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | SILVER PIN TRACK, SKU9446329 | | N | (14.40) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | SNAP DOWN DARK GRAY, SKU101532950 | | N | (14.40) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | UZIN FLOOR PREP 10LB, SKU100713932 | | N | (30.00) |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of April 30, 2026

10:03 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E  ▶▶▶**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | (662.48) |
| **Trust Worthy (trus01)** | | | | | | | | | | | |
| 8934-374 | 10/20/22 | 11/20/22 | 7/23 | psgche | 1010-0002 | 6500-6500 | Exterminating | 10/20/23, U-7-701, Cleared out apartment, roach control | | N | 575.00 |
| 8934-439 | 04/28/23 | 05/28/23 | 1/24 | psgche | 1010-0002 | 6500-6550 | Trash Removal | 04/28/23, Furniture and garbage clean-up | | N | 1,250.00 |
| 8934-499 | 12/30/22 | 01/29/23 | 9/23 | psgche | 1010-0002 | 6500-6550 | Trash Removal | 12/30/22, Trash removal | | N | 999.00 |
| 8934-500 | 12/30/22 | 01/29/23 | 9/23 | psgche | 1010-0002 | 6500-6550 | Trash Removal | 12/30/22, Trash removal | | N | 888.00 |
| | | | | | | | | | | | **3,712.00** |
| **Tucker Ellis LLP (tuck01)** | | | | | | | | | | | |
| 922786 | 08/18/23 | 08/18/23 | 8/23 | psgche | 1010-0002 | 6700-1340 | Other Professional Fees | #018664-000001, 07/23, Building Code Violations filed by Euclid, OH | | N | 3,419.50 |
| 928359 | 09/26/23 | 09/26/23 | 11/23 | psgche | 1010-0002 | 6700-1340 | Other Professional Fees | #018664-000001, 08/23, Building Code Violations filed by Euclid, OH | | N | 2,186.50 |
| 928413 | 09/26/23 | 09/26/23 | 11/23 | psgche | 1010-0002 | 6700-1340 | Other Professional Fees | #018664-000001, 08/23, Building Code Violations filed by Euclid, OH | | N | 2,186.50 |
| 930008 | 10/10/23 | 10/10/23 | 11/23 | psgche | 1010-0002 | 6700-1340 | Other Professional Fees | #018664-000001, 09/23, Building Code Violations filed by Euclid, OH | | N | 2,577.50 |
| | | | | | | | | | | | **10,370.00** |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 696019249 | 07/14/22 | 08/13/22 | 9/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 07/14/22, GLAC BAY RD 10" ROUGH-IN 1.28GPF WH, SKU=HD0002002821 | | N | 150.12 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2" P-TRAP, SKU=HD1000050138 | | N | 20.22 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" P-TRAP, SKU=HD1000050137 | | N | 20.22 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2"X4'X8' USG ULTRALIGHT DRYWALL, SKU=HD893749 | | N | 21.47 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | BEHR PPI 2050 EGG UPW 128OZ, SKU=HD924817 | | N | 73.40 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | CLX GERMICIDAL BLEACH 121OZ, SKU=HD0002002821 | | N | 18.32 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | EASY OFF HEAVY DUTY CLEANER 24 OZ, SKU=HD0002001810 | | N | 15.73 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FABULOSO APC LAVENDER 169OZ, SKU=HD893586 | | N | 8.62 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | GB ARAGON 4" 2HDL BATH FAUCET CH, SKU=HD0002000725 | | N | 53.94 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | GB CONSTRUCTOR 2HDL KITCH FAUCET CH, SKU=HD0002000749 | | N | 71.24 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | KWIK SEAL TUB &amp; TILE WHITE 10.1 OZ, SKU=HD284876 | | N | 29.29 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB ALL PURP 9 OZ, SKU=HD281979 | | N | 55.73 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PINE SOL APC ORG 144OZ, SKU=HD255583 | | N | 13.37 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of April 30, 2026

10:03 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | PURPLE POWER DEGREASER 128OZ, SKU=HD611249 | | N | 27.15 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 1-1/2" OR 1-1/4" TUBULAR CONNECTOR, SKU=HD688029 | | N | 5.90 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 11/16 X1-5/8 PINE WM210 SHINGLE, SKU=HD257708 | | N | 55.49 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 1X6-8FT COMMON BOARD, SKU=HD914770 | | N | 16.12 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 4" PLASTIC WING NUT TEST PLUG, SKU=HD238710 | | N | 9.67 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 5.0MM 2X4 UNDERLAYMENT, SKU=HD445789 | | N | 27.84 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 5/8 X2-1/4X7' MDF WM356 CAS LEG, SKU=HD375375 | | N | 29.98 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, FLAT WASHERS ASSORTED 100PK, SKU=HD649204 | | N | 11.86 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, GORILLA 14OZ SPRAY ADHESIVE, SKU=HD0002002198 | | N | 12.93 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, KS SEC SGL CYL DBOLT POL BRASS, SKU=HD567418 | | N | 21.60 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, RIDGID 1/4" X 25' KWIKSPIN+ AUGER, SKU=HD264587 | | N | 79.88 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, ANVIL 2-IN-1 GLAZIER TOOL, SKU=HD0002001234 | | N | 8.09 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, FABULOSO APC LAVENDER 128OZ, SKU=HD1000024399 | | N | 15.08 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, HDX TERRY TOWELS 36PK, SKU=HD824339 | | N | 25.25 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, LYSOL DISINFECT AERO LINEN 19OZ, SKU=HD629670 | | N | 26.54 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146751, 08/31/22, USG +3 ALL PURP LIGHT JC PAIL 4.5GAL, SKU=HD950254 | | N | 22.20 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146751, 08/31/22, USG EZ SAND 20MIN 18 LB BAG, SKU=HD462910 | | N | 11.10 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, WOOD RD BASIC, SKU=HD540425 | | N | 16.09 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, ZEP SPRAY BOTTLE 3PK, SKU=HD0002001810 | | N | 8.51 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 1-1/4" COARSE DRYWALL SCREW 8GA 1 LB, SKU=HD0002000856 | | N | 5.38 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | PRO 32"X60"X57" WHT ADH TUB WALL 5PC, SKU=HD285112 | | N | 96.12 |

Parkside Gardens (psgche)
**Open Invoice List**
As of April 30, 2026

10:03 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB HEAVY DUTY 9 OZ, SKU=HD495275 | | N | 69.72 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | Ship Item, SKU=SHIPFLAT | | N | 0.02 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | SPRAY GRIP, SKU=HD750190 | | N | 6.46 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | EZ TWIST-N-LOCK 50 - 50PK, SKU=HD886625 | | N | 14.55 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | GB STANDARD POST FULL STRAINER - BSS, SKU=HD0002000438 | | N | 19.99 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | GB STANDARD POST FULL STRAINER SS, SKU=HD1001977405 | | N | 12.30 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HEX BOLT ZINC 3/4 X 5 (CKG), SKU=HD211726 | | N | 4.08 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HEX NUT ZINC 3/4 (BDK), SKU=HD655481 | | N | 0.72 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 2" FINE DRYWALL SCREW 1 LB, SKU=HD593697 | | N | 5.38 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/4"X4" GAL NIPPLE, SKU=HD182648 | | N | 3.20 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/4"X4-1/2" GAL NIPPLE, SKU=HD182656 | | N | 6.74 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 5.0MM 2X4 UNDERLAYMENT, SKU=HD445789 | | N | 27.84 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1200 | Lock Repair & Keys | 68 KEY SCHLAGE, SKU=HD533331 | | N | 423.80 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 14OZ PLUMBERS PUTTY, SKU=HD180254 | | N | 5.92 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANVIL 12 IN. MUD PAN, SKU=HD0002001517 | | N | 6.46 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BEST 9 IN TRAY SET - 8 PIECE, SKU=HD982758 | | N | 19.42 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANVIL J-KNIFE NYLON 6" HMEND, SKU=HD0002002508 | | N | 11.32 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANVIL T-KNIFE 10" BS SFGRP, SKU=HD0002002508 | | N | 11.86 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GB SPRINGCLIP DOUBLECUP STRAINER SS, SKU=HD1001966396 | | N | 18.33 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | RIDGID 1/4" X 25' KWIKSPIN+ AUGER, SKU=HD264587 | | N | 39.94 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KS SEC SGL CYL DBOLT POL BRASS SMT, SKU=HD0002001029 | | N | 38.76 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | OATEY PLS PLUG DRAIN W/OF CH, SKU=HD1000050647 | | N | 24.54 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1-1/4" BEVEL WASHER, SKU=HD1000050072 | | N | 11.02 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1-1/2" BEVEL WASHER, SKU=HD1000050073 | | N | 12.36 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #2/0 FINE STEEL WOOL PAD 12PK, SKU=HD221078 | | N | 5.37 |

10:03 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PEQUA HEAVY DUTY DRAIN OPENER 32 OZ, SKU=HD125999 | | N | 8.61 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KLEAN STRIP ACETONE GAL, SKU=HD126551 | | N | 24.80 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SCOTCHBLUE 1.88" 2090, SKU=HD315026 | | N | 7.54 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOUGH AS TILE FINISH BRUSH- ON WHITE, SKU=HD723626 | | N | 48.25 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GMPC DISPOSABLE VINYL GLOVE 100CT, SKU=HD0002002821 | | N | 14.01 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GMPC REUSABLE LATEX GLOVES L/XL, SKU=HD666588 | | N | 2.14 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HD WHITE FOAM 4 IN MINI 2PK, SKU=HD272155 | | N | 6.12 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HD WHITE FOAM 4 X 11 IN ASSEMBLY, SKU=HD257764 | | N | 6.12 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | CROCODILE CLOTH ORGINAL 100 PACK, SKU=HD0002002821 | | N | 17.15 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3M GREEN FINE STRIPPING PAD 2PK, SKU=HD1002341338 | | N | 4.30 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 9'X12' .7MIL PLASTIC DROP CLOTH 3PK, SKU=HD143652 | | N | 7.54 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.61 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3M PRO FINE GRT 2PK ANGLE SPONGE, SKU=HD1002475885 | | N | 10.71 |
| 711101642 | 10/09/22 | 11/08/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TRUFUEL 50:1 32 OZ, SKU=HD617096 | | N | 17.24 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | SCOTCHBLUE 1.88" 2090, SKU=HD315026 | | N | 7.54 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TRAFFIC MASTER 2.5" X 36" PEWTER SEA, SKU=HD0002002273 | | N | 16.71 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | KS SEC SGL CYL DBOLT POL BRASS SMT, SKU=HD0002001029 | | N | 51.71 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | KWIK SEAL TUB &amp; TILE WHITE 10.1 OZ, SKU=HD284876 | | N | 43.94 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB EXP TUB SRND 9OZ, SKU=HD0002002218 | | N | 93.05 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | PRO 32"X60"X57" WHT ADH TUB WALL 5PC, SKU=HD285112 | | N | 96.11 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | PULL, DOOR_HD_6.5"_BLK, SKU=HD852526 | | N | 29.94 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | OATEY PLS PLUG DRAIN W/OF CH, SKU=HD1000050647 | | N | 12.27 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | MAGIC CORNER GUARD KIT IN WHITE 2PC, SKU=HD325758 | | N | 25.79 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | DOORSTOP, SPRING_3"_SN_5PK, SKU=HD0002000804 | | N | 22.18 |

10:03 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | CHROME TRIM TWIST'N'CLOSE BATH DRAIN, SKU=HD224139 | | N | 33.20 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | CHROME TUB SPOUT W/BACK DIVERTER, SKU=HD555090 | | N | 65.88 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HDX TERRY TOWELS 20PK, SKU=HD390814 | | N | 17.26 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.37 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HDX WHITE LATEX DISP GLOVE 100 PK, SKU=HD432202 | | N | 16.18 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | FEIT 13W PL TWNTUBE CW GX23 CFL, SKU=HD0002002821 | | N | 32.20 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | ECONOMY HEAT/COOL MANUAL THERMOSTAT, SKU=HD200417 | | N | 92.75 |
| 713093078 | 10/20/22 | 11/19/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3M MED/FINE GRT 4PK BLOCK SPONGE, SKU=HD1002475880 | | N | 13.91 |
| 713093078 | 10/20/22 | 11/19/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | USG +3 ALL PURP LIGHT JC PAIL 4.5GAL, SKU=HD950254 | | N | 47.52 |
| 713093078 | 10/20/22 | 11/19/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | USG EZ SAND 20MIN 18 LB BAG, SKU=HD462910 | | N | 23.72 |
| 713549111 | 10/24/22 | 11/23/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3095 PREM CARPET ADHESIVE 1GAL, SKU=HD763258 | | N | 29.45 |
| 714297660 | 10/27/22 | 11/26/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | ASST WSHR KIT, SKU=HD1002311556 | | N | 14.02 |
| 714297660 | 10/27/22 | 11/26/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HUSKY TAPERED SIX STEP FAUCET WRENCH, SKU=HD0002002848 | | N | 18.11 |
| 714318987 | 10/27/22 | 11/26/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DELTA SEATS &amp; SPRINGS REPAIR KIT, SKU=HD746274 | | N | 5.92 |
| 714318987 | 10/27/22 | 11/26/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3S-9H/C STEM FOR DELTA, SKU=HD834804 | | N | 13.90 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 9'X12' .7MIL PLASTIC DROP CLOTH 3PK, SKU=HD143652 | | N | 7.54 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX LEMON AMMONIA 64OZ, SKU=HD202880 | | N | 5.36 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX TERRY TOWELS 20PK, SKU=HD390814 | | N | 17.26 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOUGH AS TILE FINISH BRUSH- ON WHITE, SKU=HD723626 | | N | 52.88 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KLEAN STRIP ACETONE GAL, SKU=HD126551 | | N | 24.80 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MOLD ARMOR DECK WASH MICROBAN-GALLON, SKU=HD0002001527 | | N | 34.50 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SB HEAVY DUTY SCRUB SPONGE 9PK, SKU=HD381908 | | | 10.78 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ZEP PRO SPRAY BOTTLE 32OZ, SKU=HD255852 | | N | 4.30 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GMPC DISP VINYL GLOVE 50CT, SKU=HD423862 | | N | 7.53 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of April 30, 2026

10:03 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BETTER 9 IN TRAY SET - 6 PIECE, SKU=HD0002001524 | | N | 12.92 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANVIL HOE/CULTIVATOR COMBO WITH WOOD, SKU=HD0002001428 | | N | 16.18 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY GRIP HAND TROWEL, SKU=HD0002001428 | | N | 10.78 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" PVC MALE ADAPTER SXMPT, SKU=HD294047 | | N | 2.28 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" DWV EL 90DEG HXH, SKU=HD189456 | | N | 3.54 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" DWV P-TRAP W/UNION HXH, SKU=HD189812 | | N | 7.81 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" DWV TRAP ADAPTER HXSJ, SKU=HD189855 | | N | 3.10 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" X 10' PVC40-DWV PE PIPE, SKU=HD193844 | | N | 13.65 |
| 716676689 | 11/10/22 | 12/10/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" NO HUB COUPLING CIXCI, SKU=HD678309 | | N | (6.72) |
| 716676689 | 11/10/22 | 12/10/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" PVC MALE ADAPTER SXMPT, SKU=HD294047 | | N | (2.31) |
| 716676689 | 11/10/22 | 12/10/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MOLD ARMOR DECK WASH MICROBAN-GALLON, SKU=HD0002001527 | | N | (35.01) |
| 716676689 | 11/10/22 | 12/10/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | OTHER PAYMENT USED IN STORE, SKU=DEBIT | | N | 7.25 |
| 717839948 | 11/17/22 | 12/17/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | MD 1/2"X17' VYL GASKET WS-WH, SKU=HD499769 | | N | 7.48 |
| 717839948 | 11/17/22 | 12/17/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MOLD ARMOR MOLD PREVENTION-GALLON, SKU=HD750780 | | N | 23.73 |
| 717839948 | 11/17/22 | 12/17/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BUCKET HEAD WET/DRY VAC, SKU=HD301971 | | N | 32.37 |
| 717839948 | 11/17/22 | 12/17/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1X2-8FT STRIP, SKU=HD160954 | | N | 4.79 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 2X1-1/2" COUPLING CI,PL,CU,LEAD, SKU=HD687960 | | N | 14.17 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KS SEC SGL CYL DBOLT POL BRASS SMT, SKU=HD0002001029 | | N | 66.83 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WD-40 8OZ MP LUBE &amp; PENETRANT, SKU=HD172187 | | N | 7.00 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | RIDGID 1/4" X 25' KWIKSPIN+ AUGER, SKU=HD264587 | | N | 39.94 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" CAP FOR CI,ST,PL,CU, SKU=HD688053 | | N | 4.46 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 11/16 X2-1/4 PFJ WM356 CASING, SKU=HD592288 | | N | 28.70 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | T&amp;P VALVE 3/4" NCLX-5LX 2 1/2" SHANK, SKU=HD1000046818 | | N | 46.38 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KWIK SEAL TUB &amp; TILE WHITE 10.1 OZ, SKU=HD284876 | | N | 43.94 |

10:03 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | OATEY GRID DRAIN PLASTIC W/OF - CH, SKU=HD0002000382 | | N | 26.50 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | RAYOVAC HIGH ENERGY 9V 12-PACK, SKU=HD1000046617 | | N | 26.86 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1X6-8FT COMMON BOARD, SKU=HD914770 | | N | 35.55 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 7/16 X1-1/4 FEMDF WM937 STOP, SKU=HD627413 | | N | 55.46 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | BEHR HAM WHITE GLS AERO B0616 12OZ, SKU=HD0002001511 | | N | 8.62 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX BLUE NITRILE DISP GLOVE 120 PK, SKU=HD0002001595 | | N | 26.98 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | ECONOMY HEAT/COOL MANUAL THERMOSTAT, SKU=HD200417 | | N | 23.19 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FEIT 13W PL TWNTUBE CW GX23 CFL, SKU=HD0002002821 | | N | 16.10 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ENERGIZER MAX AA 36-PACK, SKU=HD553471 | | N | 16.06 |
| 719978520 | 12/02/22 | 01/01/23 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | GB CONSTRUCTOR 2HDL KITCH FAUCET CH, SKU=HD0002000749 | | N | 105.83 |
| 719978520 | 12/02/22 | 01/01/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX TERRY TOWELS 36PK, SKU=HD824339 | | N | 25.90 |
| 719978520 | 12/02/22 | 01/01/23 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | THERMOCOUPLE 36", SKU=HD1000045383 | | N | 32.33 |
| 720748680 | 12/07/22 | 01/06/23 | 12/22 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | E-DEPOSITS, SKU=HD950017 | | N | 100.00 |
| 720762855 | 12/07/22 | 01/06/23 | 12/22 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | RENTAL CHARGE, SKU=HD999714 | | N | (15.54) |
| 721396471 | 12/12/22 | 01/11/23 | 12/22 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | E-DEPOSITS, SKU=HD950017 | | N | 100.00 |
| 721465193 | 12/12/22 | 01/11/23 | 12/22 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | RENTAL CHARGE, SKU=HD999714 | | N | 20.47 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MET SURFACE RACEWAY 5'-WHITE, SKU=HD715565 | | N | 14.02 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | PLUG FUSE 15AMP, SKU=HD363576 | | N | 39.66 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | PLUG FUSE 20AMP, SKU=HD355963 | | N | 35.58 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | PLUG FUSE 30AMP, SKU=HD356005 | | N | 23.72 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LOCTITE ULTRA LIQ SUPER GLUE .14 OZ, SKU=HD123612 | | N | 5.60 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6150 | Small Tools | LOCTITE POWER GRAB ALL PURP 9 OZ, SKU=HD281979 | | N | 62.73 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KS SEC SGL CYL DBOLT POL BRASS SMT, SKU=HD0002001029 | | N | 66.83 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | USG EZ SAND 20MIN 18 LB BAG, SKU=HD462910 | | N | 23.72 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6150 | Small Tools | STANLEY HI VIS 6-IN-1 SCREWDRIVER, SKU=HD0002001222 | | N | 5.37 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of April 30, 2026

10:03 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E** ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | Ship Item, SKU=SHIPFLAT | | N | 0.02 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 4" OCT. BOX COVER FLAT BLANK-1/2", SKU=HD0002001068 | | N | 1.33 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | ECONOMY HEAT/COOL MANUAL THERMOSTAT, SKU=HD200417 | | N | 69.56 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FEIT 13W PL TWNTUBE CW GX23 CFL, SKU=HD0002002821 | | N | 32.21 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX BLUE NITRILE DISP GLOVE 120 PK, SKU=HD0002001595 | | N | 22.66 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KILZ ORIGINAL AEROSOL 10044 13OZ, SKU=HD822388 | | N | 47.43 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.37 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/2"X4'X8' USG MOLDTOUGH UL DRYWALL, SKU=HD525423 | | N | 32.33 |
| | | | | | | | | | | | 4,556.98 |

**Total Open Payables (psgche - Parkside Gardens):**                                                                 158,137.47

**Total Open Payables:**                                                                 158,137.47

**Parkside Gardens (psgche)**
**Aged Receivables**
Trans through 4/2026

FRIEDMAN
R E A L   E S T A T E ⟫⟫⟫

10:03 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| **psgche - Parkside Gardens** | | | | | | | | | | |
| 0804 | t0135275 | Jermaine Ray Jr | | | | | | | | |
| | | r-insmp | 60.00 | 20.00 | 20.00 | 20.00 | 0.00 | 0.00 | 60.00 | |
| | | r-late | 300.00 | 100.00 | 100.00 | 100.00 | 0.00 | 0.00 | 300.00 | |
| | | r-rent | 4,314.17 | 770.00 | 770.00 | 770.00 | 2,004.17 | 0.00 | 4,314.17 | |
| | | r-utladm | 10.50 | 3.50 | 3.50 | 3.50 | 0.00 | 0.00 | 10.50 | |
| | | r-utlrmb | 45.00 | 15.00 | 15.00 | 15.00 | 0.00 | 0.00 | 45.00 | |
| **Total** | | | **4,729.67** | **908.50** | **908.50** | **908.50** | **2,004.17** | **0.00** | **4,729.67** | |
| 0804 | t0145478 | EL PORSCHEA  WILSON (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (118.00) | (118.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(118.00)** | **(118.00)** | |
| 1105 | t0120180 | Marchae Lane | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (613.50) | (613.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(613.50)** | **(613.50)** | |
| 1205 | t0109186 | Naajah Askew | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (65.50) | (65.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(65.50)** | **(65.50)** | |
| 1405 | t0080723 | SIMONA MARSHALL (HA) | | | | | | | | |
| | | r-subsdy | 1,330.00 | 665.00 | 665.00 | 0.00 | 0.00 | 0.00 | 1,330.00 | |
| **Total** | | | **1,330.00** | **665.00** | **665.00** | **0.00** | **0.00** | **0.00** | **1,330.00** | |
| 2101 | t0089494 | Myisha Tate | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (357.00) | (357.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(357.00)** | **(357.00)** | |
| 2403 | t0104191 | Nyeusi Holmes | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 | |
| | | r-rendis | (30.00) | 0.00 | 0.00 | 0.00 | (30.00) | 0.00 | (30.00) | |
| **Total** | | | **(30.00)** | **0.00** | **0.00** | **0.00** | **(30.00)** | **30.00** | **0.00** | |
| 2404 | t0137664 | Kaysha Mone Carroll | | | | | | | | |
| | | r-insmp | 60.00 | 20.00 | 20.00 | 20.00 | 0.00 | 0.00 | 60.00 | |
| | | r-late | 300.00 | 100.00 | 100.00 | 100.00 | 0.00 | 0.00 | 300.00 | |
| | | r-rent | 3,868.17 | 770.00 | 770.00 | 770.00 | 1,558.17 | 0.00 | 3,868.17 | |
| | | r-utladm | 10.50 | 3.50 | 3.50 | 3.50 | 0.00 | 0.00 | 10.50 | |

**Parkside Gardens (psgche)**
**Aged Receivables**
Trans through 4/2026

FRIEDMAN
R E A L   E S T A T E

10:03 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| | | r-utlrmb | 45.00 | 15.00 | 15.00 | 15.00 | 0.00 | 0.00 | 45.00 | |
| **Total** | | | **4,283.67** | **908.50** | **908.50** | **908.50** | **1,558.17** | **0.00** | **4,283.67** | |
| 2511 | t0102969 | CHYANNA MAYWEATHER (HA) | | | | | | | | |
| | | r-subsdy | 1,380.00 | 0.00 | 690.00 | 690.00 | 0.00 | 0.00 | 1,380.00 | |
| **Total** | | | **1,380.00** | **0.00** | **690.00** | **690.00** | **0.00** | **0.00** | **1,380.00** | |
| 2609 | t0080891 | Catherine Doller | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (15.50) | (15.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(15.50)** | **(15.50)** | |
| 3007 | t0080881 | Hector Sanchez | | | | | | | | |
| | | r-rent | 188.67 | 188.67 | 0.00 | 0.00 | 0.00 | 0.00 | 188.67 | |
| **Total** | | | **188.67** | **188.67** | **0.00** | **0.00** | **0.00** | **0.00** | **188.67** | |
| **Total psgche** | | | **11,882.01** | **2,670.67** | **3,172.00** | **2,507.00** | **3,532.34** | **(1,139.50)** | **10,742.51** | |

### Charge Code Summary

| | |
|-------------------|---------------:|
| r-insmp | 120.00 |
| r-late | 600.00 |
| r-rendis | (30.00) |
| r-rent | 8,371.01 |
| r-subsdy | 2,710.00 |
| r-utladm | 21.00 |
| r-utlrmb | 90.00 |
| Receivable Total | 11,882.01 |
| Prepay Total | (1,139.50) |
| **Grand Total** | **10,742.51** |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ⟫⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|---------|------|------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0101 | 2 Bed 1 Bath | 752 | Admin | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0102 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0103 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0104 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0105 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0106 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0107 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0108 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0109 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0110 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0111 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0201 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent | | Lease Charges | | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | Amount | Code | Amount | | | | | |
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0202 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 0203 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0204 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0205 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0206 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 0207 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0301 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0302 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 0303 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0304 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0305 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0306 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0307 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0401 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0402 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0403 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0404 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0405 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0406 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0407 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0501 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0502 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0503 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0504 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0505 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0506 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0507 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0508 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0509 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0510 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0511 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0601 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0602 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0603 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0604 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0605 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0606 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0607 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0608 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0609 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0610 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0611 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0701 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0702 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0703 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0704 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0705 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0706 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0707 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0801 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0802 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0803 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0804 | 2 Bed 1 Bath | 752 | Jermaine Ray Jr (t0135275) | Rent | 770.00 | r-rent | 770.00 | 0.00 | 2/1/2024 | 1/31/2025 | | 4,729.67 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 770.00 | | 790.00 | | | | | |
| 0805 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0806 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0807 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0808 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0809 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0810 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0811 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0901 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0902 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0903 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0904 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0905 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0906 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0907 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1001 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1002 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1003 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1004 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1005 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1006 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1007 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1008 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1009 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1010 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1011 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1101 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1102 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1103 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1104 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1105 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1106 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1107 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1108 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1109 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1110 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1111 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1201 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1202 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1203 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1204 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1205 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1206 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1207 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1208 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1209 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1210 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1211 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1301 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1302 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 1303 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1304 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1305 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 1306 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1307 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1401 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1402 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 1403 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1404 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1405 | 2 Bed 1 Bath | 752 | SIMONA MARSHALL (HA) (t0080723) | Rent | 770.00 | r-subsdy | 665.00 | 200.00 | 1/29/2016 | 1/31/2021 | | 1,330.00 |
| | | | | Total | 770.00 | | 665.00 | | | | | |
| 1406 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 1407 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1501 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1502 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1503 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1504 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1505 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1506 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1507 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1508 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1509 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1510 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1511 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1601 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1602 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 1603 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1604 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1605 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 1606 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1607 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

# FRIEDMAN
R E A L  E S T A T E ➤➤➤

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|--------|---------|-----------|----------|---------|

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Code | Amount | Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|--------|---------|-----------|----------|---------|
| 1701 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1702 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1703 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1704 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1705 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1706 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1707 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1708 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1709 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1710 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1711 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|-----------|----------|---------|
| 1801 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1802 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 1803 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1804 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1805 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 1806 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1807 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1901 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1902 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1903 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1904 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1905 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1906 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1907 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1908 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1909 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1910 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1911 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2001 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2002 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2003 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2004 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2005 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2006 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 2007 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2101 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2102 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2103 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2104 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2105 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2106 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2107 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2108 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent | | Lease Charges | | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| | | | | Code | Amount | Code | Amount | | | | | |
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2109 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2110 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2111 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2201 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2202 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2203 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2204 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2205 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2206 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2207 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2301 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2302 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2303 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2304 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2305 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2306 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2307 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2308 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2309 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2310 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2311 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2401 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2402 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 2403 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2404 | 2 Bed 1 Bath | 752 | Kaysha Mone Carroll (t0137664) | Rent | 770.00 | r-rent r-insmp | 770.00 20.00 | 0.00 | 11/29/2023 | 11/30/2025 | | 4,283.67 |
| | | | | Total | 770.00 | | 790.00 | | | | | |
| 2405 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 2406 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2407 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2501 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2502 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2503 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2504 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2505 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2506 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2507 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2508 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2509 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2510 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2511 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2601 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2602 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2603 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2604 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2605 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2606 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2607 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2608 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2609 | 1 Bed 1 Bath | 570 | Catherine Doller (t0080891) | Rent | 670.00 | r-rent | 670.00 | 200.00 | 7/31/2024 | 7/31/2025 | | (15.50) |
| | | | | **Total** | 670.00 | | 670.00 | | | | | |
| 2610 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2611 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2701 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2702 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2703 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2704 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2705 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ⟫⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2706 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2707 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2708 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2709 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2710 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2711 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2801 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2802 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2803 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2804 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2805 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2806 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2807 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2901 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2902 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2903 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2904 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2905 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2906 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2907 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3001 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3002 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

### Current/Notice Residents

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3003 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3004 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3005 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3006 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3007 | 1 Bed 1 Bath | 570 | Hector Sanchez (t0080881) | Rent | 670.00 | r-rent | 670.00 | 0.00 | 4/3/2017 | 12/31/2025 | | 188.67 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-eeaptm | (670.00) | | | | | |
| | | | | Total | 670.00 | | 20.00 | | | | | |
| 3008 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3009 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3010 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3011 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3101 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3102 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3103 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3104 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3105 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3106 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3107 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3108 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3109 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3110 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3111 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3201 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 3202 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E   >>>**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3203 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3204 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3205 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3206 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 3207 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3301 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3302 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3303 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3304 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3305 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3306 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

10:03 AM
May 20, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of April 30, 2026


FRIEDMAN
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3307 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3308 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3309 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3310 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3311 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | 2,935.00 | 400.00 | | | 10,516.51 |
| Future Residents/Applicants | | | | 0.00 | 0.00 | | | 0.00 |
| Occupied Units | 3,396.00 | 1.52% | 3,650.00 | | | 5 | 1.65% | |
| Total Non Rev Units | 42,096.00 | 18.80% | 41,935.00 | | | 53 | 17.49% | |
| Vacant Units | 178,430.00 | 79.68% | 185,275.00 | | | 245 | 80.86% | |
| **Totals:** | **223,922.00** | **100.00%** | **230,860.00** | **2,935.00** | **400.00** | **303** | **100.00%** | **10,516.51** |

## Summary of Charges by Charge Code (Current/Notice residents only)

| | |
|---|---|
| r-eeaptm | (670.00) |
| r-insmp | 60.00 |
| r-rent | 2,880.00 |
| r-subsdy | 665.00 |
| | **2,935.00** |

Rent Roll with Lease Charges

7/29/2026 9:34 AM

Parkside Gardens (psgche)
**Statement (12 months)**
Period = May 2025-Apr 2026
Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 2,770,320.00 |
| 4000-4000 | Gain/(Loss) to Lease | 1,427.00 | -87.00 | -582.00 | -562.00 | -562.00 | -185.00 | -370.00 | -450.00 | -370.00 | -275.00 | -275.000 | -105.00 | -2,396.00 |
| | TOTAL GROSS POTENTIAL RENT | 232,287.00 | 230,773.00 | 230,278.00 | 230,298.00 | 230,298.00 | 230,675.00 | 230,490.00 | 230,410.00 | 230,490.00 | 230,585.00 | 230,585.00 | 230,755.00 | 2,767,924.00 |
| | GPR ADJUSTMENTS | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | 738.71 | 1,200.00 | 400.00 | 600.00 | -1,000.00 | -2,100.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 438.71 |
| 4100-5000 | Less: Vacancies | -186,980.69 | -168,747.00 | -181,161.00 | -179,165.00 | -179,835.00 | -181,655.00 | -180,780.00 | -180,780.00 | -180,780.00 | -182,025.00 | -183,426.45 | -184,585.00 | -2,169,920.14 |
| 4100-5050 | Less: Model/Office | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -9,240.00 |
| 4100-5051 | Less: Down Unit Loss | -41,935.00 | -41,935.00 | -40,395.00 | -40,395.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -493,980.00 |
| 4100-5150 | Less: Renewal Discounts | -110.00 | -55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | 0.00 | -195.00 |
| 4100-5155 | Less: One Time Concession | -200.00 | -1,615.00 | 0.00 | 0.00 | -52.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,867.40 |
| 4100-5450 | Less: Rent Write-Offs | -692.83 | 0.00 | 0.00 | -11,504.97 | -18,656.11 | -32,562.05 | 388.29 | -31,550.14 | 715.33 | -2,415.00 | -2,109.67 | -7,334.60 | -105,721.75 |
| 4200-3000 | Bad Debt Recovery | 766.63 | 1,523.04 | 1,255.59 | 75.00 | 1,470.27 | 477.75 | 583.63 | 639.03 | 5,423.90 | 984.37 | 121.23 | 1,799.12 | 15,119.56 |
| | TOTAL GPR ADJUSTMENTS | -229,183.18 | -210,398.96 | -220,670.41 | -231,159.97 | -240,008.24 | -257,774.30 | -221,743.08 | -253,056.11 | -216,575.77 | -225,390.63 | -227,349.89 | -232,055.48 | -2,765,366.02 |
| | TOTAL NET APARTMENT RENT | 3,103.82 | 20,374.04 | 9,607.59 | -861.97 | -9,710.24 | -27,099.30 | 8,746.92 | -22,646.11 | 13,914.23 | 5,194.37 | 3,235.11 | -1,300.48 | 2,557.98 |
| | OTHER RESIDENT REVENUE | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | 0.00 | 0.00 | -45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -45.00 |
| 4300-1050 | Late/NSF Fees | 1,050.00 | 700.00 | 1,000.00 | -300.00 | -1,250.00 | -1,900.00 | 600.00 | -2,900.00 | 500.00 | 400.00 | 500.00 | 200.00 | -1,400.00 |
| 4300-1700 | Utility Billback Income | 3.82 | 262.83 | 200.00 | 144.34 | -211.67 | -240.29 | 90.00 | 90.00 | 90.00 | 90.00 | 108.71 | 70.00 | 697.74 |
| 4300-1740 | Utility Admin Fees | 182.00 | 205.50 | 156.00 | 81.00 | -145.39 | -299.00 | 49.50 | 49.50 | 24.50 | 24.50 | 56.50 | 21.00 | 405.61 |
| 4300-1770 | Risk Mitigation Income | 0.00 | 0.00 | 0.00 | 0.00 | 42.03 | 155.33 | 70.65 | 96.00 | -135.01 | 4.17 | 78.42 | -41.84 | 269.75 |
| 4300-2000 | Less: Other Resident Charge Write-offs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,865.86 | 0.00 | 0.00 | 0.00 | 2,701.52 | -164.34 |
| | TOTAL OTHER RESIDENT REVENUE | 1,235.82 | 1,168.33 | 1,311.00 | -74.66 | -1,565.03 | -2,283.96 | 810.15 | -5,530.36 | 479.49 | 518.67 | 743.63 | 2,950.68 | -236.24 |
| | TOTAL RESIDENT REVENUE | 4,339.64 | 21,542.37 | 10,918.59 | -936.63 | -11,275.27 | -29,383.26 | 9,557.07 | -28,176.47 | 14,393.72 | 5,713.04 | 3,978.74 | 1,650.20 | 2,321.74 |
| | MISCELLANEOUS INCOME | | | | | | | | | | | | | |
| 4400-1030 | Resident Insurance Revenue Sharing | 0.00 | 0.00 | 98.55 | 0.00 | 0.00 | 101.00 | 0.00 | 0.00 | 82.27 | 0.00 | 0.00 | 0.00 | 281.82 |
| 4400-1100 | Interest Income | 11.18 | 13.73 | 11.50 | 10.75 | 11.39 | 10.85 | 11.31 | 11.72 | 12.78 | 10.80 | 9.37 | 10.15 | 135.53 |
| 4400-1200 | Other Income | 15,975.57 | 220,783.21 | 3,615.96 | 28.19 | 0.00 | 70,278.67 | 543,637.26 | 15,077.18 | 0.00 | 17,520.30 | 0.00 | 485.79 | 887,402.13 |
| | TOTAL MISC INCOME | 15,986.75 | 220,796.94 | 3,726.01 | 38.94 | 11.39 | 70,390.52 | 543,648.57 | 15,088.90 | 95.05 | 17,531.10 | 9.37 | 495.94 | 887,819.48 |
| | **TOTAL INCOME** | **20,326.39** | **242,339.31** | **14,644.60** | **-897.69** | **-11,263.88** | **41,007.26** | **553,205.64** | **-13,087.57** | **14,488.77** | **23,244.14** | **3,988.11** | **2,146.14** | **890,141.22** |
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 0.00 | 10,740.70 | 5,740.70 | -2,099.31 | 7,380.90 | 4,920.60 | 1,640.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.88 | 30,191.67 |
| 6500-5300 | Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,011.97 | 9,615.50 | 0.00 | 0.00 | 0.00 | 14,627.47 |
| 6500-6500 | Pest Control | 0.00 | 0.00 | 459.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 459.00 |
| 6500-6270 | Alarm - Security/Fire Protection | 0.00 | 0.00 | 441.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 441.76 |
| | TOTAL CONTRACTED SERVICES | 0.00 | 10,740.70 | 6,641.46 | -2,099.31 | 7,380.90 | 4,920.60 | 1,640.20 | 5,011.97 | 9,615.50 | 0.00 | 0.00 | 1,867.88 | 45,719.90 |
| | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6500-1200 | Lock Repair & Keys | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,780.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,780.57 |
| 6500-2200 | Fire System Maintenance & Supply | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,148.40 | 194.66 | 11,934.71 | 0.00 | 7,102.80 | 0.00 | 12,711.75 | 52,092.32 |

**Page 1 of 4**

7/29/2026 9:34 AM

Parkside Gardens (psgche)
**Statement (12 months)**
Period = May 2025-Apr 2026
Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500-2050 | Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,698.00 | 7,857.00 | 1,701.00 | 14,256.00 |
| 6500-3050 | HVAC Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 4,900.00 | 2,071.16 | 1,250.00 | 7,500.00 | 0.00 | 750.00 | 0.00 | 0.00 | 16,471.16 |
| 6500-3100 | Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 998.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.00 |
| 6500-3150 | Electrical Maintenance & Supplies | 0.00 | 119.96 | 304.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 424.67 |
| 6500-3200 | Plumbing Maintenance & Supplies | 0.00 | 1,376.54 | 2,979.75 | 0.00 | 0.00 | 993.86 | 0.00 | 0.00 | 95.00 | 4,065.00 | 1,520.00 | 1,835.00 | 12,865.15 |
| 6500-3300 | Occupied/Work Order Supplies | 543.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 543.32 |
| 6500-4100 | Building Repairs - Windows/Screens | 655.00 | 5,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,995.00 |
| 6500-4150 | Building Repairs - Exterior Doors | 0.00 | 383.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383.00 |
| 6500-6050 | Maintenance & Cleaning Supplies | 1,549.58 | 4,090.86 | 591.68 | 0.00 | 266.60 | 1,095.25 | 356.43 | 222.25 | 98.20 | 430.74 | 0.00 | 0.00 | 8,701.59 |
| 6500-6400 | Fence & Crawl Space Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.00 |
| | TOTAL REPAIRS & MAINTENANCE | 2,747.90 | 11,310.36 | 3,876.14 | 998.00 | 5,166.60 | 26,239.24 | 1,801.09 | 19,874.96 | 193.20 | 17,046.54 | 9,377.00 | 16,247.75 | 114,878.78 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 204.00 | 8,218.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,422.40 |
| 6500-1400 | Apartment Cleaning | 0.00 | 0.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| 6700-1090 | Carpet Replacement | 0.00 | 0.00 | 4,957.58 | 1,117.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,074.80 |
| 6700-1100 | Vinyl Floor Replacement | 0.00 | 1,386.26 | 3,071.09 | 0.00 | 0.00 | 101.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,559.29 |
| 6700-1130 | Water Heater Replacement | 0.00 | 0.00 | 1,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,650.00 |
| 6700-1310 | Window Replacement | 0.00 | 0.00 | 76.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 |
| | TOTAL TURNOVER COSTS | 204.00 | 9,604.66 | 10,804.67 | 1,117.22 | 0.00 | 101.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,832.49 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 2,552.47 | 2,602.46 | 7,576.76 | 2,772.46 | 4,432.14 | 8,364.14 | 9,007.22 | 9,196.31 | 11,779.13 | 10,187.86 | 8,124.13 | 4,893.51 | 81,488.59 |
| 6100-1050 | Office/G&A Labor - Overtime | 0.00 | 0.00 | 0.00 | 0.00 | 5.52 | 0.00 | 12.08 | 2.07 | 10.70 | 3.80 | 19.67 | 0.00 | 53.84 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,254.55 | 0.00 | 100.00 | 0.00 | 0.00 | 1,354.55 |
| 6100-2000 | Maintenance Labor | 9,442.10 | 9,102.78 | 11,013.20 | 7,200.00 | 7,360.00 | 7,323.44 | 7,220.68 | 7,360.00 | 11,277.36 | 7,496.16 | 7,568.94 | 7,248.00 | 99,612.66 |
| 6100-2050 | Maintenance Labor - Overtime | 250.26 | 382.32 | 311.58 | 23.10 | 165.87 | 24.27 | 135.72 | 38.37 | 375.75 | 202.47 | 302.37 | 0.00 | 2,212.08 |
| 6100-2100 | Maintenance Labor - Bonus | 200.00 | 200.00 | 300.00 | 200.00 | 200.00 | 200.00 | 200.00 | 1,200.00 | 300.00 | 200.00 | 200.00 | 200.00 | 3,600.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 199.72 | 203.58 | 588.03 | 216.68 | 392.36 | 805.21 | 849.20 | 814.54 | 1,117.25 | 901.96 | 656.59 | 365.78 | 7,110.90 |
| 6100-3100 | Payroll Taxes - Maintenance | 743.20 | 726.83 | 869.41 | 554.30 | 577.47 | 563.83 | 564.60 | 644.22 | 1,194.28 | 825.41 | 744.60 | 628.72 | 8,636.87 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 13.38 | 13.63 | 39.29 | 14.52 | 23.01 | 43.09 | 46.46 | 53.79 | 60.70 | 53.08 | 41.99 | 25.00 | 427.94 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 419.44 | 410.66 | 492.90 | 314.75 | 327.58 | 320.02 | 320.39 | 364.58 | 506.81 | 335.26 | 342.59 | 315.80 | 4,470.78 |
| 6100-7050 | Employee Benefits - Office/G&A | 619.21 | 756.43 | -643.19 | 40.21 | 47.74 | 47.74 | 56.85 | 62.72 | -17.72 | 1,522.70 | 759.19 | 893.77 | 4,145.65 |
| 6100-7100 | Employee Benefits - Maintenance | 574.91 | 574.91 | 574.91 | 504.85 | 575.97 | 578.09 | 575.97 | 575.97 | 575.97 | 688.57 | 623.91 | 1,593.30 | 8,017.33 |
| 6100-8100 | Employee Apartments - Maintenance | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 8,040.00 |
| 6100-8500 | Mileage Reimbursement | 55.64 | 56.55 | 88.53 | 59.70 | 59.70 | 61.18 | 63.64 | 66.05 | 81.00 | 93.72 | 74.25 | 0.00 | 759.96 |
| 6100-9050 | Contract Labor - Office/G&A | 1,115.45 | 0.00 | 6,153.03 | 15,667.50 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,935.98 |
| 6100-9100 | Contract Labor - Maintenance | 24,001.80 | 50,767.25 | 27,366.52 | 0.00 | 43,478.25 | 14,520.00 | 1,408.51 | 0.00 | 0.00 | 0.00 | 0.00 | 17,848.65 | 179,390.98 |
| | TOTAL PAYROLL & BENEFITS | 40,857.58 | 66,467.40 | 55,400.97 | 28,238.07 | 58,315.61 | 39,521.01 | 21,131.32 | 22,303.17 | 27,931.23 | 23,280.99 | 20,128.23 | 34,682.53 | 438,258.11 |
| | ADVERTISING & MARKETING | | | | | | | | | | | | | |
| 6200-1250 | Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.30 | 0.00 | 0.00 | 0.00 | 56.30 |
| 6200-1220 | Answering Service | 0.00 | 1,307.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.44 |
| 6200-1350 | Resident Activities & Services | 0.00 | 42.70 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.35 | 48.43 | 190.48 |
| 6200-1500 | Other Advertising & Marketing | 757.50 | 2,387.64 | 757.50 | 757.50 | 2,387.64 | 757.50 | 757.50 | 2,387.64 | 787.80 | 787.80 | 787.80 | 787.80 | 14,101.62 |
| | TOTAL ADVERTISING & MARKETING | 757.50 | 3,737.78 | 757.50 | 757.50 | 2,387.64 | 759.50 | 757.50 | 2,387.64 | 844.10 | 787.80 | 885.15 | 836.23 | 15,655.84 |

**Page 2 of 4**

7/29/2026 9:34 AM

Parkside Gardens (psgche)
**Statement (12 months)**
Period = May 2025-Apr 2026
Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 2,437.64 | 2,666.50 | 16,897.69 | 923.93 | 6,736.00 | 746.13 | 724.77 | 151.97 | 2,642.00 | 1,677.98 | 38.36 | 875.99 | 36,518.96 |
| 6300-1150 | Landlord/Tenant Legal Fees | 0.00 | 0.00 | 1,820.00 | 2,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,870.00 |
| 6300-1350 | Collection Fees | 0.00 | 609.22 | 0.00 | 30.00 | 30.00 | 30.00 | 0.00 | 81.19 | 1,787.38 | 10.53 | 48.49 | 48.49 | 2,675.30 |
| | TOTAL PROFESSIONAL FEES | 2,437.64 | 3,275.72 | 18,717.69 | 3,003.93 | 6,766.00 | 776.13 | 724.77 | 233.16 | 4,429.38 | 1,688.51 | 86.85 | 924.48 | 43,064.26 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 0.00 | 25.00 | 5.00 | 20.00 | 25.00 | 10.00 | 25.00 | 25.00 | 30.00 | 20.00 | 25.00 | 50.00 | 260.00 |
| 6300-1400 | Telephone & Internet | 372.47 | 973.27 | 339.15 | 323.52 | 324.09 | 337.11 | 341.45 | 342.05 | 340.45 | 349.50 | 552.94 | 140.09 | 4,736.09 |
| 6300-1600 | Office & Computer Supplies | 360.06 | 73.99 | 122.40 | 0.00 | 0.00 | 463.05 | 0.00 | 0.00 | 263.85 | 299.90 | 105.95 | 73.70 | 1,762.90 |
| 6300-1650 | Technology Fees & Licenses | 526.50 | 2,396.01 | 599.32 | 526.50 | 4,094.76 | 526.50 | 526.50 | 2,687.29 | 988.51 | 541.65 | 616.15 | 35,747.65 | 49,777.34 |
| 6300-1850 | Dues & Subscriptions | -3.94 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 1,387.00 | 0.00 | 0.00 | 0.00 | 1,483.06 |
| 6300-1900 | Employee Recognition/Uniforms | 66.34 | 126.33 | 28.63 | 39.51 | 58.83 | 54.83 | 54.90 | 0.00 | 157.94 | 0.00 | 0.00 | 115.88 | 703.19 |
| 6300-2000 | Employee Education | 681.75 | 972.63 | 681.75 | 681.75 | 681.75 | 681.75 | 681.75 | 681.75 | 712.05 | 712.05 | 712.05 | 712.05 | 8,593.08 |
| 6300-2050 | Travel | 0.00 | 196.62 | 1,001.84 | 74.43 | 225.05 | 0.00 | 333.45 | 0.00 | 494.81 | 0.00 | 0.00 | 541.35 | 2,867.55 |
| 6300-2250 | Payroll Processing | 134.40 | 134.40 | 201.60 | 143.36 | 170.36 | 218.96 | 218.96 | 230.96 | 329.64 | 172.96 | 189.64 | 152.09 | 2,297.33 |
| 6300-2450 | Recruitment Costs | 0.00 | 0.00 | 395.00 | 0.00 | 0.00 | 0.00 | 0.00 | 287.00 | 0.00 | 0.00 | 0.00 | 0.00 | 682.00 |
| 6300-2460 | Postage/Delivery | 28.68 | 42.14 | 109.52 | 28.40 | 2.04 | 29.67 | 29.11 | 122.20 | 24.29 | 0.00 | 168.74 | 5.84 | 590.63 |
| 6300-2480 | Licenses/Fees/Permits | 0.00 | 257.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,690.50 | 0.00 | 1,080.50 | 0.00 | 24,028.50 |
| 6300-2500 | Banking Fees | 299.71 | 174.19 | 249.70 | 164.62 | 208.46 | 257.78 | 53.66 | 24.63 | -124.24 | -4.53 | 238.16 | -27.06 | 1,515.08 |
| 6300-2550 | Miscellaneous Admin. Expense | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 14,544.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 3,677.97 | 6,584.08 | 4,945.91 | 3,214.09 | 7,102.34 | 3,791.65 | 3,476.78 | 5,612.88 | 28,506.80 | 3,303.53 | 3,820.63 | 39,804.09 | 113,840.75 |
| | TOTAL CONTROLLABLE EXPENSES | 50,682.59 | 111,720.70 | 101,144.34 | 35,229.50 | 87,119.09 | 76,110.07 | 29,531.66 | 55,423.78 | 71,520.21 | 46,107.37 | 34,297.86 | 94,362.96 | 793,250.13 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1050 | Gas - House | 2,892.07 | 2,981.19 | 1,690.44 | 2,346.82 | 1,844.53 | 1,782.50 | 2,004.90 | 2,214.29 | 2,188.11 | 2,518.26 | 2,366.42 | 1,675.54 | 26,505.07 |
| 6400-1000 | Gas - Vacant | 3,852.08 | 5,590.27 | 209.66 | 300.66 | 492.76 | 2,596.79 | 6,487.04 | 3,486.18 | 1,686.17 | 2,123.82 | 1,856.39 | 1,543.24 | 30,225.06 |
| 6400-1150 | Electric - Vacant | 1,422.14 | 2,761.78 | 1,154.60 | 1,649.06 | 1,556.28 | 1,841.69 | 6,998.94 | 4,054.16 | 511.04 | 320.86 | 745.94 | 856.56 | 23,873.05 |
| 6400-1200 | Electric - House | 4,364.27 | 3,885.02 | 4,071.60 | 4,279.97 | 4,051.61 | 4,029.16 | 4,581.35 | 4,548.25 | 4,520.60 | 4,306.58 | 2,825.29 | 2,870.22 | 48,333.92 |
| 6400-1300 | Water & Sewer - House | 12,782.83 | 8,506.41 | 12,308.65 | 14,597.98 | 15,166.52 | 8,281.76 | 7,581.22 | 8,039.23 | 8,394.50 | 16,857.91 | 19,932.22 | 7,514.42 | 139,963.65 |
| 6400-1500 | Non-House Resident Utilities | 262.71 | 483.03 | 94.93 | 30.38 | 10.59 | 613.59 | 13.91 | 193.50 | 495.60 | 0.00 | 0.00 | 0.00 | 2,198.24 |
| 6500-6550 | Trash Removal | 435.50 | 642.06 | 650.50 | 651.91 | 650.50 | 2,316.78 | 1,628.95 | 1,150.00 | 425.37 | 417.71 | 520.00 | | 9,906.99 |
| 6400-1700 | Utility Transfers | -22.91 | -268.13 | 291.04 | 0.00 | 0.00 | 0.00 | -6.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.02 |
| 6400-1600 | Utility Billing Service Fees | 144.73 | 147.43 | 92.89 | 48.61 | 51.84 | 37.27 | 37.27 | 37.27 | 37.27 | 37.27 | 22.68 | 33.49 | 728.02 |
| | TOTAL UTILITIES | 26,133.42 | 24,729.06 | 20,564.31 | 23,905.39 | 23,824.63 | 21,499.54 | 29,327.56 | 23,722.88 | 18,258.66 | 26,582.41 | 28,166.65 | 15,013.47 | 281,727.98 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 109,080.00 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 12,240.00 | 12,090.00 | 11,590.00 | 140,230.00 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 0.00 | 0.00 | 282,909.15 | 27,500.00 | 10,165.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320,574.55 |
| 6600-1100 | Insurance - SD Bond | 75.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.30 |
| | TOTAL INSURANCE | 75.30 | 0.00 | 282,909.15 | 27,500.00 | 10,165.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320,649.85 |
| | PROPERTY TAXES | | | | | | | | | | | | | |

7/29/2026 9:34 AM

Parkside Gardens (psgche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6600-1250 | Real Property Taxes | 0.00 | 145,850.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145,850.60 |
| | TOTAL PROPERTY TAXES | 0.00 | 145,850.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145,850.60 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 37,798.72 | 182,169.66 | 315,063.46 | 62,995.39 | 45,580.03 | 33,089.54 | 40,917.56 | 35,312.88 | 29,848.66 | 38,822.41 | 40,256.65 | 26,603.47 | 888,458.43 |
| | TOTAL OPERATING EXPENSES | 88,481.31 | 293,890.36 | 416,207.80 | 98,224.89 | 132,699.12 | 109,199.61 | 70,449.22 | 90,736.66 | 101,368.87 | 84,929.78 | 74,554.51 | 120,966.43 | 1,681,708.56 |
| | **NET OPERATING INCOME** | **-68,154.92** | **-51,551.05** | **-401,563.20** | **-99,122.58** | **-143,963.00** | **-68,192.35** | **482,756.42** | **-103,824.23** | **-86,880.10** | **-61,685.64** | **-70,566.40** | **-118,820.29** | **-791,567.34** |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1200 | Major Repair - Concrete | 0.00 | 0.00 | 45,000.00 | 9,000.00 | 45,000.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99,000.50 |
| 6700-1220 | Major Repair - Roof | 0.00 | 23,350.00 | 0.00 | 23,831.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,181.25 |
| 6700-1280 | Office/Laundry/Clubhouse Reno | 0.00 | 0.00 | 0.00 | 0.00 | 17,712.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,712.00 |
| 6700-1330 | Maintenance Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 706.32 | 0.00 | 331.55 | 0.00 | 0.00 | 0.00 | 1,037.87 |
| 6700-1340 | Other Professional Fees | 147.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 147.66 |
| 6700-1420 | Major Repair - Maint Shed | 0.00 | 1,551.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,551.70 |
| 6700-1590 | Major Plumbing Repairs | 0.00 | 7,766.21 | 0.00 | 34,110.60 | 0.00 | 0.00 | 0.00 | 18,667.50 | 0.00 | 3,147.50 | 21,815.00 | 3,300.00 | 88,806.81 |
| 6700-1610 | Major Electrical Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,380.00 | 0.00 | 0.00 | 0.00 | 3,380.00 |
| | TOTAL CAPITAL EXPENDITURES | 147.66 | 32,667.91 | 45,000.00 | 66,941.85 | 62,712.50 | 0.00 | 706.32 | 18,667.50 | 3,711.55 | 3,147.50 | 21,815.00 | 3,300.00 | 258,817.79 |
| | TOTAL NON-OPERATING EXPENSES | 147.66 | 32,667.91 | 45,000.00 | 66,941.85 | 62,712.50 | 0.00 | 706.32 | 18,667.50 | 3,711.55 | 3,147.50 | 21,815.00 | 3,300.00 | 258,817.79 |
| | **NOI AFTER DEBT** | **-68,302.58** | **-84,218.96** | **-446,563.20** | **-166,064.43** | **-206,675.50** | **-68,192.35** | **482,050.10** | **-122,491.73** | **-90,591.65** | **-64,833.14** | **-92,381.40** | **-122,120.29** | **-1,050,385.13** |
| | **NOI AFTER DEPRECIATION** | **-68,302.58** | **-84,218.96** | **-446,563.20** | **-166,064.43** | **-206,675.50** | **-68,192.35** | **482,050.10** | **-122,491.73** | **-90,591.65** | **-64,833.14** | **-92,381.40** | **-122,120.29** | **-1,050,385.13** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | 7,123.15 | -17,024.96 | -1,252.89 | 4,405.97 | 17,449.21 | 27,067.72 | -5,686.53 | 32,022.99 | -5,824.47 | -2,462.50 | -1,441.25 | 1,715.91 | 56,092.35 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,197.10 | 0.00 | 0.00 | 0.00 | 0.00 | 4,197.10 |
| 1270-0010 | Payroll To Bill | 25,839.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,839.95 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -64,906.18 | 64,906.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,599.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,599.03 |
| 1400-0120 | Utility Deposits | 170.00 | -870.00 | -91.00 | -30.00 | 0.00 | -175.00 | -183.00 | -30.00 | -62.00 | -87.00 | 0.00 | 0.00 | -1,358.00 |
| 2100-0100 | Accounts Payable | -60,179.92 | 21,602.25 | 23,714.85 | -25,479.70 | -6,515.11 | -3,764.98 | -26,751.76 | 44,602.58 | -48,099.82 | 5,095.03 | -901.63 | 22,478.04 | -54,200.17 |
| 2200-0010 | A/P - Other | -3,969.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 944.00 | -3,025.22 |
| 2300-0010 | Accrued Expenses | -56.55 | -6,141.41 | -193.24 | 5,860.58 | -34,941.33 | 23,685.12 | 3,782.08 | 1,689.75 | -3,521.24 | 7,142.74 | 772.45 | -5,894.57 | -7,815.62 |
| 2310-0010 | Security Deposits | -5,322.00 | -905.00 | -200.00 | -1,260.00 | -2,107.00 | -3,599.00 | -45.00 | -690.00 | -200.00 | 340.00 | -1,850.00 | -100.00 | -15,938.00 |
| 2320-0010 | Prepaid Rent | -2,234.31 | -269.33 | 41.00 | 36.50 | -52.17 | -812.50 | -18.50 | -18.50 | -23.50 | -21.50 | -307.73 | 0.50 | -3,680.04 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 806,720.64 | -30,501.01 | 0.00 | 0.00 | 0.00 | 776,219.63 |
| | TOTAL ADJUSTMENTS | -38,515.80 | 8,674.37 | 22,405.20 | -28,187.81 | 43,716.26 | -4,968.88 | -38,065.90 | 820,208.88 | -16,283.38 | -4,278.71 | -5,273.06 | 30,933.02 | 790,364.19 |
| | **CASH FLOW** | **-106,818.38** | **-75,544.59** | **-424,158.00** | **-194,252.24** | **-162,959.24** | **-73,161.23** | **443,984.20** | **697,717.15** | **-106,875.03** | **-69,111.85** | **-97,654.46** | **-91,187.27** | **-260,020.94** |



# MONTHLY FINANCIAL REPORTS

## Shadow Creek

## Lufkin, TX

April 30, 2026



# TABLE OF
# **CONTENTS**

1. MANAGEMENT SUMMARY
2. INCOME & EXPENSE STATEMENT
3. DEPOSIT REGISTER
4. CHECK REGISTER
5. OPEN INVOICE LIST
6. AGED DELINQUENCIES
7. RENT ROLL

| **Management Summary** <br> Shadow Creek Apartments <br> Lufkin, TX <br> April 30, 2026 <br> 222 units <br> Month End Occupancy - 129 Units (58.11%) |  |
|---|---|

Friedman Management Company became the management company for
Shadow Creek Luxury Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---|
| **A/R - Resident Balances as of 04/30/26:** | $ | **(7,315)** |
| ● Due from current and past residents: | $ | 5,592 |
| ● Prepaid by applicants and current residents: | $ | (12,907) |
| See attached 04/30/26 Aged Receivables report for tenant level balance detail. | | |
| **A/P balance as of 04/30/26:** | $ | **127,697** |
| See attached 04/30/26 Open Invoice List for vendor level invoice detail. | | |
| **Security Deposit liability per lease agreements:** | $ | **72,990** |
| **YTD Net Cash Flow:** | $ | **(40,133)** |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 51.80% | 16 | 4 | 9 | 5 |
| Feb-26 | 53.15% | 6 | 4 | 19 | 8 |
| Mar-26 | 56.76% | 12 | 3 | 20 | 8 |
| Apr-26 | 58.11% | 8 | 5 | 11 | 5 |
| May-26 | | | | | |
| Jun-26 | | | | | |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **54.95%** | **42** | **16** | **59** | **26** |

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-25 | 40.54% | 1 | 3 | 3 | 0 |
| Feb-25 | 41.89% | 6 | 3 | 5 | 2 |
| Mar-25 | 41.89% | 5 | 5 | 1 | 1 |
| Apr-25 | 39.64% | 0 | 5 | 6 | 1 |
| May-25 | 37.39% | 3 | 8 | 3 | 3 |
| Jun-25 | 36.94% | 0 | 1 | 4 | 0 |
| Jul-25 | 37.39% | 4 | 3 | 9 | 5 |
| Aug-25 | 40.99% | 10 | 2 | 13 | 9 |
| Sep-25 | 40.54% | 3 | 4 | 15 | 8 |
| Oct-25 | 43.69% | 9 | 2 | 10 | 6 |
| Nov-25 | 45.50% | 9 | 5 | 13 | 3 |
| Dec-25 | 46.40% | 8 | 6 | 25 | 7 |
| **2025 Total** | **41.07%** | **58** | **47** | **107** | **45** |

<div style="border:1px solid black;">

### Management Summary

Shadow Creek Apartments

Lufkin, TX

March 31, 2026

222 units

Month End Occupancy - 129 Units (58.11%)

</div>

### CAPITAL:

● None

### PERSONNEL:

● Community Manager, AALYCIA TAYLOR  - 100%
● Leasing Consultan, Nick Paxon - 100%,                    Termed 3/06/26
● Maintenance Supervisor, MICHAEL MOORE  - 100%        Termed 1/14/26
● Maintenance Tech, Joseph Hawthorne - 100%        Termed 3/25/26
● Maintenance Tech, Aaron Harris  - 100%              Hired 3/13/26

## Management Summary
Shadow Creek Apartments
Lufkin, TX
March 31, 2026
222 units
Month End Occupancy - 129 Units (58.11%)

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| 1 Bed 1 Bath A1 - PH1 | 36 | 12 | 33.33% | 2 | 5.56% | 14 | 38.89% |
| 1 Bed 1 Bath A1 - PH2 | 24 | 8 | 33.33% | 1 | 4.17% | 9 | 37.50% |
| 1 Bed 1 Bath A2 - PH1 | 24 | 7 | 29.17% | 1 | 4.17% | 8 | 33.33% |
| 1 Bed 1 Bath A2 - PH2 | 18 | 2 | 11.11% | 1 | 5.56% | 3 | 16.67% |
| 1 Bed 1 Bath A3 - PH1 | 18 | 8 | 44.44% | 0 | 0.00% | 8 | 44.44% |
| 1 Bed 1 Bath A3 - PH2 | 24 | 1 | 4.17% | 1 | 4.17% | 2 | 8.33% |
| 2 Bed 2 Bath B1 - PH1 | 36 | 14 | 38.89% | 1 | 2.78% | 15 | 41.67% |
| 2 Bed 2 Bath B1 - PH2 | 12 | 1 | 8.33% | 2 | 16.67% | 3 | 25.00% |
| 3 Bed 2 Bath C1 - PH 1 | 24 | 12 | 50.00% | 2 | 8.33% | 14 | 58.33% |
| 3 Bed 2 Bath C1 - PH 2 | 6 | 2 | 33.33% | 0 | 0.00% | 2 | 33.33% |
| Down Units | | 15 | | 0 | | 15 | |
| **Total** | **222** | **82** | **36.94%** | **11** | **4.95%** | **93** | **41.89%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| 1 Bed 1 Bath A1 - PH1 | 620 | 36 | $    900 | $    900 | |
| 1 Bed 1 Bath A1 - PH2 | 633 | 24 | 1,025 | 1,025 | |
| 1 Bed 1 Bath A2 - PH1 | 711 | 24 | 950 | 950 | |
| 1 Bed 1 Bath A2 - PH2 | 711 | 18 | 1,075 | 1,075 | |
| 1 Bed 1 Bath A3 - PH1 | 802 | 18 | 1,000 | 1,000 | |
| 1 Bed 1 Bath A3 - PH2 | 812 | 24 | 1,125 | 1,125 | **Market** |
| 2 Bed 2 Bath B1 - PH1 | 1040 | 36 | 1,250 | 1,250 | |
| 2 Bed 2 Bath B1 - PH2 | 1040 | 12 | 1,375 | 1,375 | |
| 3 Bed 2 Bath C1 - PH 1 | 1295 | 24 | 1,500 | 1,500 | |
| 3 Bed 2 Bath C1 - PH 2 | 1304 | 6 | 1,625 | 1,625 | |
| **Total** | **190,122** | **222** | **251,400** | **251,400** | |

**Specials:**
- 2 months free

**Marketing:**
- Print Media - Flyers & Brochures
- Resident Referral of $200 with a signed 12-month lease
- Internet - Craigslist
- Market Comparison Report - Completed Monthly
- Outside Marketing - Flyers to local businesses

10:39 AM
May 20, 2026


# FRIEDMAN
R E A L  E S T A T E  ⟩⟩⟩

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 251,400.00 | 256,950.00 | (5,550.00) | (2.16)% | 1,005,600.00 | 1,011,150.00 | (5,550.00) | (0.55)% | |
| Gain/(Loss) to Lease | (13,795.00) | (1,285.00) | (12,510.00) | 973.54% | (47,945.00) | (5,056.00) | (42,889.00) | 848.28% | |
| TOTAL GROSS POTENTIAL RENT | 237,605.00 | 255,665.00 | (18,060.00) | (7.06)% | 957,655.00 | 1,006,094.00 | (48,439.00) | (4.81)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Short Term Premiums | 1,658.33 | 1,250.00 | 408.33 | 32.67% | 4,368.01 | 5,000.00 | (631.99) | (12.64)% | |
| Less: Vacancies | (90,314.69) | (125,276.00) | 34,961.31 | (27.91)% | (398,780.38) | (492,986.00) | 94,205.62 | (19.11)% | |
| Less: Model/Office | (950.00) | (304.00) | (646.00) | 212.50% | (3,800.00) | (4,066.00) | 266.00 | (6.54)% | MTD: Includes one model unit. |
| Less: Down Unit Loss | (17,600.00) | 0.00 | (17,600.00) | 0.00% | (70,400.00) | 0.00 | (70,400.00) | 0.00% | MTD: Includes 15 down units. |
| Less: Lease Concessions | (15,397.30) | (600.00) | (14,797.30) | 2,466.22% | (76,677.21) | (2,715.00) | (73,962.21) | 2,724.21% | MTD/YTD: Includes first and second month free rent incentive. |
| Less: Renewal Discounts | (2,005.00) | (2,000.00) | (5.00) | 0.25% | (9,528.93) | (8,600.00) | (928.93) | 10.80% | |
| Less: One Time Concession | (5,247.50) | (38,420.00) | 33,172.50 | (86.34)% | (14,447.50) | (90,400.00) | 75,952.50 | (84.02)% | MTD/YTD: Includes be back special for returning residents. |
| Less: Preferred Employer Discounts | (230.00) | (300.00) | 70.00 | (23.33)% | (1,067.14) | (1,200.00) | 132.86 | (11.07)% | |
| Less: Rent Write-Offs | (1,040.21) | (565.00) | (475.21) | 84.11% | (1,105.77) | (2,260.00) | 1,154.23 | (51.07)% | |
| Bad Debt Recovery | 1,323.86 | 481.00 | 842.86 | 175.23% | 3,426.88 | 1,924.00 | 1,502.88 | 78.11% | |
| TOTAL GPR ADJUSTMENTS | (129,802.51) | (165,734.00) | 35,931.49 | (21.68)% | (568,012.04) | (595,303.00) | 27,290.96 | (4.58)% | |
| TOTAL NET APARTMENT RENT | 107,802.49 | 89,931.00 | 17,871.49 | 19.87% | 389,642.96 | 410,791.00 | (21,148.04) | (5.15)% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Application Fees | 945.00 | 675.00 | 270.00 | 40.00% | 3,625.00 | 1,755.00 | 1,870.00 | 106.55% | |
| Late/NSF Fees | 1,950.00 | 800.00 | 1,150.00 | 143.75% | 5,250.00 | 3,200.00 | 2,050.00 | 64.06% | |
| Administration Fees | 900.00 | 0.00 | 900.00 | 0.00% | 4,200.00 | 0.00 | 4,200.00 | 0.00% | |
| Pet Fees - Monthly | 315.00 | 700.00 | (385.00) | (55.00)% | 1,761.30 | 2,800.00 | (1,038.70) | (37.10)% | |
| Pet Fees - One-time | 0.00 | 350.00 | (350.00) | 0.00% | 0.00 | 700.00 | (700.00) | 0.00% | |
| Water Billback Income | 7,173.40 | 3,396.00 | 3,777.40 | 111.23% | 24,555.30 | 13,584.00 | 10,971.30 | 80.77% | |
| Trash Billback Income | 590.69 | 341.00 | 249.69 | 73.22% | 2,059.96 | 1,364.00 | 695.96 | 51.02% | |
| Pest Billback Income | 236.27 | 111.00 | 125.27 | 112.86% | 823.97 | 444.00 | 379.97 | 85.58% | |
| Utility Admin Fees | 310.00 | 180.00 | 130.00 | 72.22% | 1,088.50 | 720.00 | 368.50 | 51.18% | |
| Carport Rental Income | 175.00 | 187.00 | (12.00) | (6.42)% | 700.00 | 748.00 | (48.00) | (6.42)% | |
| Garage Rental Income | 741.33 | 688.00 | 53.33 | 7.75% | 3,301.33 | 2,752.00 | 549.33 | 19.96% | |

**Shadow Creek**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:39 AM
May 20, 2026


FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Unit Transfer Fees | 0.00 | 62.00 | (62.00) | 0.00% | 0.00 | 248.00 | (248.00) | 0.00% | |
| Forfeiture Income | 300.00 | 0.00 | 300.00 | 0.00% | 700.00 | 0.00 | 700.00 | 0.00% | |
| Termination/Notice Fee | 2,400.00 | 239.00 | 2,161.00 | 904.18% | 3,450.00 | 956.00 | 2,494.00 | 260.88% | |
| Tenant Damage Recovery | 90.00 | 994.00 | (904.00) | (90.95)% | 1,320.00 | 3,976.00 | (2,656.00) | (66.80)% | |
| Risk Mitigation Income | (1,193.01) | 0.00 | (1,193.01) | 0.00% | 28.66 | 0.00 | 28.66 | 0.00% | |
| Less: Other Resident Charge Write-offs | (3,299.32) | (1,500.00) | (1,799.32) | 119.95% | (5,264.50) | (6,000.00) | 735.50 | (12.26)% | |
| TOTAL OTHER RESIDENT REVENUE | 11,634.36 | 7,223.00 | 4,411.36 | 61.07% | 47,599.52 | 27,247.00 | 20,352.52 | 74.70% | |
| TOTAL RESIDENT REVENUE | 119,436.85 | 97,154.00 | 22,282.85 | 22.94% | 437,242.48 | 438,038.00 | (795.52) | (0.18)% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Laundry Income | 0.00 | 0.00 | 0.00 | 0.00% | 150.47 | 0.00 | 150.47 | 0.00% | |
| Cable Commission Income | 0.00 | 275.00 | (275.00) | 0.00% | 1,008.76 | 1,100.00 | (91.24) | (8.29)% | YTD: Includes Cablevision quarterly commission. |
| Resident Insurance Revenue Sharing | 0.00 | 0.00 | 0.00 | 0.00% | 60.29 | 35.00 | 25.29 | 72.26% | YTD: Includes quarterly Resident Shield rebate. |
| Interest Income | 0.00 | 10.00 | (10.00) | 0.00% | 0.00 | 40.00 | (40.00) | 0.00% | |
| Legal Income | 0.00 | 70.00 | (70.00) | 0.00% | 0.00 | 280.00 | (280.00) | 0.00% | |
| Other Income | 907.42 | 0.00 | 907.42 | 0.00% | 13,886.08 | 0.00 | 13,886.08 | 0.00% | MTD/YTD: Includes Home Depot rebate & ROCO insurance policy returns. |
| TOTAL MISC INCOME | 907.42 | 355.00 | 552.42 | 155.61% | 15,105.60 | 1,455.00 | 13,650.60 | 938.19% | |
| **TOTAL INCOME** | **120,344.27** | **97,509.00** | **22,835.27** | **23.42%** | **452,348.08** | **439,493.00** | **12,855.08** | **2.92%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Common Area Cleaning | 0.00 | 25.00 | 25.00 | 0.00% | 0.00 | 100.00 | 100.00 | 0.00% | |
| Landscaping | 4,313.76 | 5,525.00 | 1,211.24 | 21.92% | 17,688.04 | 5,525.00 | (12,163.04) | (220.15)% | MTD/YTD: Includes monthly contracted landscaping services & erosion repair invoice. |
| Pest Control | 433.00 | 250.00 | (183.00) | (73.20)% | 61.88 | 1,000.00 | 938.12 | 93.81% | MTD: Includes monthly pest control services with additional treatments as needed. |
| Monitoring & Security Services | 0.00 | 75.00 | 75.00 | 0.00% | 208.16 | 300.00 | 91.84 | 30.61% | |
| Alarm - Security/Fire Protection | 0.00 | 500.00 | 500.00 | 0.00% | 1,000.00 | 2,000.00 | 1,000.00 | 50.00% | |
| TOTAL CONTRACTED SERVICES | 4,746.76 | 6,375.00 | 1,628.24 | 25.54% | 18,958.08 | 8,925.00 | (10,033.08) | (112.42)% | |

**Shadow Creek**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:39 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 50.00 | 50.00 | 0.00% | 518.36 | 200.00 | (318.36) | (159.18)% | |
| Fire System Maintenance & Supply | 17,193.88 | 1,800.00 | (15,393.88) | (855.22)% | 23,236.85 | 9,700.00 | (13,536.85) | (139.56)% | MTD: Includes repairing broken sprinkler pipe, annual sprinkler inspections/testing and smoke detector replacements, monthly monitoring. |
| HVAC Maintenance & Supplies | 5,000.73 | 430.00 | (4,570.73) | (1,062.96)% | 14,353.40 | 1,720.00 | (12,633.40) | (734.50)% | MTD: Includes HVAC unit replacement. |
| Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 931.90 | 0.00 | (931.90) | 0.00% | |
| Electrical Maintenance & Supplies | 46.84 | 55.00 | 8.16 | 14.84% | 1,198.13 | 220.00 | (978.13) | (444.60)% | |
| Plumbing Maintenance & Supplies | 449.43 | 210.00 | (239.43) | (114.01)% | 2,151.15 | 840.00 | (1,311.15) | (156.09)% | |
| Occupied - Misc Apt Repairs | 0.00 | 50.00 | 50.00 | 0.00% | 0.00 | 200.00 | 200.00 | 0.00% | |
| Occupied/Work Order Supplies | 58.38 | 95.00 | 36.62 | 38.55% | 1,305.57 | 380.00 | (925.57) | (243.57)% | |
| Exterior Light Repairs | 773.45 | 50.00 | (723.45) | (1,446.90)% | 773.45 | 200.00 | (573.45) | (286.73)% | MTD: Includes purchase of outdoor flood light fixtures. |
| Irrigation Supplies & Maintenance | 0.00 | 270.00 | 270.00 | 0.00% | 0.00 | 270.00 | 270.00 | 0.00% | |
| Pool - Repairs & Maintenance | 238.69 | 1,267.00 | 1,028.31 | 81.16% | 813.93 | 2,759.00 | 1,945.07 | 70.50% | |
| Grounds General R&M | 0.00 | 35.00 | 35.00 | 0.00% | 13.04 | 140.00 | 126.96 | 90.69% | |
| Maintenance & Cleaning Supplies | 0.00 | 1,100.00 | 1,100.00 | 0.00% | 968.16 | 4,400.00 | 3,431.84 | 78.00% | |
| Small Tools | 0.00 | 0.00 | 0.00 | 0.00% | 50.66 | 0.00 | (50.66) | 0.00% | |
| Sign Repairs & Maintenance | 0.00 | 25.00 | 25.00 | 0.00% | 0.00 | 100.00 | 100.00 | 0.00% | |
| Fence & Crawl Space Repairs | 0.00 | 100.00 | 100.00 | 0.00% | 0.00 | 400.00 | 400.00 | 0.00% | |
| Occupied - A/C Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 5,981.89 | 0.00 | (5,981.89) | 0.00% | |
| Occupied - Refrigerator Replacement | 719.86 | 0.00 | (719.86) | 0.00% | 719.86 | 0.00 | (719.86) | 0.00% | |
| Occupied - Range Replacement | 567.21 | 0.00 | (567.21) | 0.00% | 567.21 | 0.00 | (567.21) | 0.00% | |
| Occupied - Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 399.44 | 0.00 | (399.44) | 0.00% | |
| Occupied - Microwave Replacement | 356.14 | 0.00 | (356.14) | 0.00% | 1,016.46 | 0.00 | (1,016.46) | 0.00% | |
| TOTAL REPAIRS & MAINTENANCE | 25,404.61 | 5,537.00 | (19,867.61) | (358.82)% | 54,999.46 | 21,529.00 | (33,470.46) | (155.47)% | |
| TURNOVER COSTS | | | | | | | | | |
| Apartment Painting | 7,140.00 | 0.00 | (7,140.00) | 0.00% | 14,070.39 | 0.00 | (14,070.39) | 0.00% | |
| Carpet Cleaning | 1,200.00 | 0.00 | (1,200.00) | 0.00% | 2,370.00 | 0.00 | (2,370.00) | 0.00% | |

**Shadow Creek**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:39 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Supplies | 699.25 | 0.00 | (699.25) | 0.00% | 2,619.97 | 0.00 | (2,619.97) | 0.00% | |
| Apartment Cleaning | 5,300.00 | 0.00 | (5,300.00) | 0.00% | 7,015.00 | 0.00 | (7,015.00) | 0.00% | |
| Refrigerator Replacement | 719.86 | 0.00 | (719.86) | 0.00% | 719.86 | 0.00 | (719.86) | 0.00% | |
| Range Replacement | 549.45 | 0.00 | (549.45) | 0.00% | 549.45 | 0.00 | (549.45) | 0.00% | |
| Dishwasher Replacement | 362.64 | 0.00 | (362.64) | 0.00% | 362.64 | 0.00 | (362.64) | 0.00% | |
| Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 4,681.37 | 0.00 | (4,681.37) | 0.00% | |
| Vinyl Floor Replacement | 1,332.30 | 0.00 | (1,332.30) | 0.00% | 8,981.03 | 0.00 | (8,981.03) | 0.00% | |
| Water Heater Replacement | 1,275.20 | 0.00 | (1,275.20) | 0.00% | 1,275.20 | 0.00 | (1,275.20) | 0.00% | |
| Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00% | 36.08 | 0.00 | (36.08) | 0.00% | |
| Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00% | 930.92 | 0.00 | (930.92) | 0.00% | |
| Zoneline - HVAC Unit Replacement | 1,265.44 | 0.00 | (1,265.44) | 0.00% | 1,265.44 | 0.00 | (1,265.44) | 0.00% | |
| TOTAL TURNOVER COSTS | 19,844.14 | 0.00 | (19,844.14) | 0.00% | 44,877.35 | 0.00 | (44,877.35) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 4,833.33 | 9,670.00 | 4,836.67 | 50.02% | 32,429.00 | 43,515.00 | 11,086.00 | 25.48% | |
| Office/G&A Labor - Overtime | 0.00 | 0.00 | 0.00 | 0.00% | 4,172.36 | 0.00 | (4,172.36) | 0.00% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Office/G&A Labor - Commissions | 0.00 | 300.00 | 300.00 | 0.00% | 2,150.00 | 1,350.00 | (800.00) | (59.26)% | |
| Maintenance Labor | 3,680.00 | 11,934.00 | 8,254.00 | 69.16% | 20,909.67 | 53,703.00 | 32,793.33 | 61.06% | |
| Maintenance Labor - Overtime | 849.74 | 0.00 | (849.74) | 0.00% | 7,533.59 | 0.00 | (7,533.59) | 0.00% | |
| Maintenance Labor - Bonus | 200.00 | 300.00 | 100.00 | 33.33% | 750.00 | 1,200.00 | 450.00 | 37.50% | |
| Payroll Taxes - Office/G&A | 360.08 | 897.00 | 536.92 | 59.86% | 3,091.68 | 4,036.00 | 944.32 | 23.40% | |
| Payroll Taxes - Maintenance | 490.48 | 1,102.00 | 611.52 | 55.49% | 2,504.84 | 4,946.00 | 2,441.16 | 49.36% | |
| Workers Comp Insurance - Office/G&A | 6.32 | 20.00 | 13.68 | 68.40% | 50.63 | 90.00 | 39.37 | 43.74% | |
| Workers Comp Insurance - Maintenance | 193.45 | 638.00 | 444.55 | 69.68% | 1,194.02 | 2,862.00 | 1,667.98 | 58.28% | |
| Employee Benefits - Office/G&A | 1,946.03 | 1,836.00 | (110.03) | (5.99)% | 5,957.20 | 7,344.00 | 1,386.80 | 18.88% | |
| Employee Benefits - Maintenance | (649.00) | 2,553.00 | 3,202.00 | 125.42% | 694.78 | 10,212.00 | 9,517.22 | 93.20% | |
| Mileage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00% | 368.11 | 0.00 | (368.11) | 0.00% | |
| Contract Labor - Office/G&A | 1,968.60 | 0.00 | (1,968.60) | 0.00% | 4,284.60 | 0.00 | (4,284.60) | 0.00% | MTD/YTD: Includes temporary contract employees while leasing position is vacant. |

**Shadow Creek**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:39 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Contract Labor - Maintenance | 9,282.48 | 0.00 | (9,282.48) | 0.00% | 75,159.75 | 0.00 | (75,159.75) | 0.00% | MTD/YTD: Includes temporary contract employees while maintenance position is vacant. |
| TOTAL PAYROLL & BENEFITS | 23,161.51 | 29,250.00 | 6,088.49 | 20.82% | 161,250.23 | 129,258.00 | (31,992.23) | (24.75)% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Internet Advertising | 5,277.00 | 1,759.00 | (3,518.00) | (200.00)% | 7,036.00 | 7,036.00 | 0.00 | 0.00% | MTD: Includes prior months Apartments.com invoices. |
| Marketing Collateral | 0.00 | 250.00 | 250.00 | 0.00% | 83.48 | 450.00 | 366.52 | 81.45% | |
| Resident Referrals | 0.00 | 200.00 | 200.00 | 0.00% | 250.00 | 400.00 | 150.00 | 37.50% | |
| Resident Activities & Services | 0.00 | 50.00 | 50.00 | 0.00% | 58.19 | 200.00 | 141.81 | 70.91% | |
| Signs, Banners & Flags | 0.00 | 500.00 | 500.00 | 0.00% | 0.00 | 500.00 | 500.00 | 0.00% | |
| Other Advertising & Marketing | 577.20 | 580.00 | 2.80 | 0.48% | 2,308.80 | 2,320.00 | 11.20 | 0.48% | |
| TOTAL ADVERTISING & MARKETING | 5,854.20 | 3,339.00 | (2,515.20) | (75.33)% | 9,736.47 | 10,906.00 | 1,169.53 | 10.72% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 1,477.00 | 110.00 | (1,367.00) | (1,242.73)% | 2,204.96 | 440.00 | (1,764.96) | (401.13)% | |
| Landlord/Tenant Legal Fees | 0.00 | 260.00 | 260.00 | 0.00% | 0.00 | 1,040.00 | 1,040.00 | 0.00% | |
| Collection Fees | 40.00 | 50.00 | 10.00 | 20.00% | 250.66 | 200.00 | (50.66) | (25.33)% | |
| TOTAL PROFESSIONAL FEES | 1,517.00 | 420.00 | (1,097.00) | (261.19)% | 2,455.62 | 1,680.00 | (775.62) | (46.17)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 933.62 | 480.00 | (453.62) | (94.50)% | 1,945.54 | 1,248.00 | (697.54) | (55.89)% | |
| Telephone & Internet | 1,014.11 | 461.00 | (553.11) | (119.98)% | 2,057.36 | 1,875.00 | (182.36) | (9.73)% | |
| Office & Computer Supplies | 166.60 | 100.00 | (66.60) | (66.60)% | 508.32 | 400.00 | (108.32) | (27.08)% | |
| Technology Fees & Licenses | 26,821.50 | 2,672.10 | (24,149.40) | (903.76)% | 28,543.88 | 29,845.40 | 1,301.52 | 4.36% | MTD: Annual technology fees budgeted for in 03/26. |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 610.70 | 611.00 | 0.30 | 0.05% | |
| Employee Recognition/Uniforms | 308.01 | 50.00 | (258.01) | (516.02)% | 400.22 | 200.00 | (200.22) | (100.11)% | |
| Employee Education | 521.70 | 521.70 | 0.00 | 0.00% | 2,235.80 | 2,236.80 | 1.00 | 0.04% | |
| Travel | 165.63 | 150.00 | (15.63) | (10.42)% | 666.78 | 600.00 | (66.78) | (11.13)% | |
| Payroll Processing | 118.00 | 150.00 | 32.00 | 21.33% | 963.00 | 675.00 | (288.00) | (42.67)% | |
| Postage/Delivery | 42.92 | 50.00 | 7.08 | 14.16% | 443.83 | 200.00 | (243.83) | (121.92)% | |
| Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Banking Fees | (19.82) | 150.00 | 169.82 | 113.21% | 85.20 | 600.00 | 514.80 | 85.80% | |

**Shadow Creek**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Miscellaneous Admin. Expense | 888.00 | 888.00 | 0.00 | 0.00% | 3,552.00 | 3,552.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 30,960.27 | 5,672.80 | (25,287.47) | (445.77)% | 42,012.63 | 42,043.20 | 30.57 | 0.07% | |
| TOTAL CONTROLLABLE EXPENSES | 111,488.49 | 50,593.80 | (60,894.69) | (120.36)% | 334,289.84 | 214,341.20 | (119,948.64) | (55.96)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Electric - Vacant | 3,042.11 | 3,481.00 | 438.89 | 12.61% | 24,429.50 | 9,355.00 | (15,074.50) | (161.14)% | |
| Electric - House | 1,909.68 | 1,800.00 | (109.68) | (6.09)% | 10,619.04 | 9,900.00 | (719.04) | (7.26)% | |
| Water & Sewer - House | 11,115.30 | 5,661.00 | (5,454.30) | (96.35)% | 36,529.85 | 22,644.00 | (13,885.85) | (61.32)% | |
| Non-House Resident Utilities | 41.99 | 50.00 | 8.01 | 16.02% | 326.09 | 200.00 | (126.09) | (63.05)% | |
| Trash Removal | 1,742.40 | 1,800.00 | 57.60 | 3.20% | 6,969.60 | 7,200.00 | 230.40 | 3.20% | |
| Utility Transfers | 0.00 | 0.00 | 0.00 | 0.00% | 593.76 | 0.00 | (593.76) | 0.00% | |
| Utility Billing Service Fees | 487.70 | 275.00 | (212.70) | (77.35)% | 1,814.87 | 1,100.00 | (714.87) | (64.99)% | |
| TOTAL UTILITIES | 18,339.18 | 13,067.00 | (5,272.18) | (40.35)% | 81,282.71 | 50,399.00 | (30,883.71) | (61.28)% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 6,660.00 | 6,660.00 | 0.00 | 0.00% | 26,640.00 | 26,640.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 11,150.00 | 10,000.00 | (1,150.00) | (11.50)% | |
| TOTAL MANAGEMENT FEES | 9,160.00 | 9,160.00 | 0.00 | 0.00% | 37,790.00 | 36,640.00 | (1,150.00) | (3.14)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 0.00 | 20,443.00 | 20,443.00 | 0.00% | 21,214.30 | 81,772.00 | 60,557.70 | 74.06% | YTD: Includes payment to World Insurance Associates. |
| Insurance - Flood | 0.00 | 0.00 | 0.00 | 0.00% | 13,080.00 | 0.00 | (13,080.00) | 0.00% | YTD: Includes payment for flood insurance. |
| Insurance - SD Bond | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL INSURANCE | 0.00 | 20,443.00 | 20,443.00 | 0.00% | 34,294.30 | 81,772.00 | 47,477.70 | 58.06% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 166,348.00 | 166,348.00 | 0.00% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 166,348.00 | 166,348.00 | 0.00% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 27,499.18 | 42,670.00 | 15,170.82 | 35.55% | 153,367.01 | 335,159.00 | 181,791.99 | 54.24% | |
| TOTAL OPERATING EXPENSES | 138,987.67 | 93,263.80 | (45,723.87) | (49.03)% | 487,656.85 | 549,500.20 | 61,843.35 | 11.25% | |
| **NET OPERATING INCOME** | **(18,643.40)** | **4,245.20** | **(22,888.60)** | **(539.16)%** | **(35,308.77)** | **(110,007.20)** | **74,698.43** | **(67.90)%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |

**Shadow Creek**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:39 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 75,000.00 | 75,000.00 | 0.00% | YTD: Budgeted fence project not yet incurred. |
| Landscape Renovation | 0.00 | 0.00 | 0.00 | 0.00% | 2,922.75 | 0.00 | (2,922.75) | 0.00% | YTD: Includes unbudgeted repairs due to erosion. |
| Major Plumbing Repairs | 1,901.28 | 0.00 | (1,901.28) | 0.00% | 1,901.28 | 0.00 | (1,901.28) | 0.00% | MTD: Includes main line repair by office. |
| TOTAL CAPITAL EXPENDITURES | 1,901.28 | 0.00 | (1,901.28) | 0.00% | 4,824.03 | 75,000.00 | 70,175.97 | 93.57% | |
| TOTAL NON-OPERATING EXPENSES | 1,901.28 | 0.00 | (1,901.28) | 0.00% | 4,824.03 | 75,000.00 | 70,175.97 | 93.57% | |
| **NOI AFTER DEBT** | **(20,544.68)** | **4,245.20** | **(24,789.88)** | **(583.95)%** | **(40,132.80)** | **(185,007.20)** | **144,874.40** | **(78.31)%** | |
| **NOI AFTER DEPRECIATION** | **(20,544.68)** | **4,245.20** | **(24,789.88)** | **(583.95)%** | **(40,132.80)** | **(185,007.20)** | **144,874.40** | **(78.31)%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | (5,502.91) | 0.00 | (5,502.91) | 0.00% | (4,427.23) | 0.00 | (4,427.23) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 47,342.93 | 0.00 | 47,342.93 | 0.00% | |
| Prepaid Expenses | (12,690.64) | 0.00 | (12,690.64) | 0.00% | (12,690.64) | 0.00 | (12,690.64) | 0.00% | |
| Accounts Payable | 46,396.49 | 0.00 | 46,396.49 | 0.00% | 16,669.39 | 0.00 | 16,669.39 | 0.00% | |
| Accrued Expenses | 24,062.12 | 0.00 | (24,062.12) | 0.00% | 3,281.03 | 0.00 | (3,281.03) | 0.00% | |
| Security Deposits | (410.00) | 0.00 | (410.00) | 0.00% | 16,070.00 | 0.00 | 16,070.00 | 0.00% | |
| Prepaid Rent | (2,956.90) | 0.00 | (2,956.90) | 0.00% | (8,760.15) | 0.00 | (8,760.15) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (22,247.61) | 0.00 | (22,247.61) | 0.00% | |
| TOTAL ADJUSTMENTS | 773.92 | 0.00 | 773.92 | 0.00% | 28,675.66 | 0.00 | 28,675.66 | 0.00% | |
| **CASH FLOW** | **(19,770.76)** | **4,245.20** | **(24,015.96)** | **(565.72)%** | **(11,457.14)** | **(185,007.20)** | **173,550.06** | **(93.81)%** | |

**Shadow Creek**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:39 AM
May 20, 2026



| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | 4,520.62 | 4,520.62 | 0.00 | 4,390.70 | 4,520.62 | 129.92 |
| 1010-0002 | Cash - Operating 2 | (375,187.93) | (510,529.35) | (135,341.42) | (69,236.66) | (510,529.35) | (441,292.69) |
| 1010-0003 | Cash - Operating 3 | (2,299,672.84) | (2,184,102.18) | 115,570.66 | (2,613,807.81) | (2,184,102.18) | 429,705.63 |
| 1010-0011 | Cash Management Account | 5,286.50 | 5,286.50 | 0.00 | 5,286.50 | 5,286.50 | 0.00 |
| 1050-0001 | Petty Cash | 350.00 | 350.00 | 0.00 | 350.00 | 350.00 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | (16,122.26) | (16,122.26) | 0.00 | (16,122.26) | (16,122.26) | 0.00 |
| 1070-0030 | Mortgage Escrow-Insurance | 41,414.58 | 41,414.58 | 0.00 | 41,414.58 | 41,414.58 | 0.00 |
| 1070-0035 | Mortgage Escrow-CapEx | (194.51) | (194.51) | 0.00 | (194.51) | (194.51) | 0.00 |
| 1070-0055 | Mortgage Escrow - TT Impr/Leasing | 194.51 | 194.51 | 0.00 | 194.51 | 194.51 | 0.00 |
| Total Cash | | (2,639,411.33) | (2,659,182.09) | (19,770.76) | (2,647,724.95) | (2,659,182.09) | (11,457.14) |

**Shadow Creek (sdwche)**
**Deposit Register**
April 2026

10:05 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-sdwre) - 377  12/19/2025** | | | | | | | |
| Clark, Keshawn | sdwche | 0215 | t0309416 | 04/26 | 12/19/25 | (190.00) | :Prog Gen Reverses receipt Ctrl# 5504794 (Re-applied receipt) |
| Silot, Omar | sdwche | 0321 | t0310670 | 04/26 | 12/19/25 | (145.00) | :Prog Gen Reverses receipt Ctrl# 5504796 (Re-applied receipt) |
| Silot, Omar | sdwche | 0321 | t0310670 | 04/26 | 12/19/25 | 190.00 | Reapplied Receipt |
| Franklin, Benjamin | sdwche | 0226 | t0310656 | 04/26 | 12/19/25 | 145.00 | Reapplied Receipt |
| | | | | | | **0.00** | |
| **(ba-sdwre) - 405  02/09/2026** | | | | | | | |
| Lopez, Emily | sdwche | 0633 | t0089930 | 04/26 | 02/09/26 | (145.00) | :Prog Gen Reverses receipt Ctrl# 5454897 (Re-applied receipt) |
| Burge, Daniel | sdwche | 0633 | t0313233 | 04/26 | 02/09/26 | 145.00 | Reapplied Receipt |
| | | | | | | **0.00** | |
| **(ba-sdwre) - 431  04/02/2026** | | | | | | | |
| Middaugh III, Edwin | sdwche | 4208 | t0291592 | 04/26 | 04/01/26 | 1,382.74 | FlexRent Receipt |
| | | | | | | **1,382.74** | |
| **(ba-sdwre) - 432  04/03/2026** | | | | | | | |
| Lambert, Natalie | sdwche | 0325 | t0308237 | 04/26 | 04/01/26 | 883.75 | FlexRent Receipt |
| | | | | | | **883.75** | |
| **(ba-sdwre) - 433  04/01/2026** | | | | | | | |
| Warren, Jase | sdwche | 3108 | t0308943 | 04/26 | 04/01/26 | 1,013.75 | Flex Receipt - YA7418715961565 |
| | | | | | | **1,013.75** | |
| **(ba-sdwre) - 434  04/01/2026** | | | | | | | |
| Frank, Doretheria | sdwche | 0511 | t0279601 | 04/26 | 04/01/26 | 1,333.75 | Flex Receipt - YA1745942108201 |
| Crigler, Christian | sdwche | 3203 | t0274679 | 04/26 | 04/01/26 | 1,213.75 | Flex Receipt - YA1745942108201 |
| Ordaz, Vanesa | sdwche | 3306 | t0281375 | 04/26 | 04/01/26 | 1,208.75 | Flex Receipt - YA1745942108201 |
| | | | | | | **3,756.25** | |
| **(ba-sdwre) - 435  04/02/2026** | | | | | | | |
| Cole, Jennifer | sdwche | 3302 | t0293855 | 04/26 | 04/02/26 | 1,808.75 | Flex Receipt - YA4890507325401 |
| | | | | | | **1,808.75** | |
| **(ba-sdwre) - 438  04/03/2026** | | | | | | | |

**Shadow Creek (sdwche)**
**Deposit Register**
April 2026

10:05 AM
May 20, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Standley, Britney | sdwche | 3202 | t0309414 | 04/26 | 04/03/26 | 1,545.23 | Flex Receipt - YA5460888457485 |
| | | | | | | **1,545.23** | |
| **(ba-sdwre) - 439  04/03/2026** | | | | | | | |
| Partin, Janna | sdwche | 0513 | t0143198 | 04/26 | 04/03/26 | 983.74 | Flex Receipt - YA5033156971150 |
| Robins, Jada | sdwche | 2208 | t0297787 | 04/26 | 04/03/26 | 1,138.75 | Flex Receipt - YA5033156971150 |
| | | | | | | **2,122.49** | |
| **(ba-sdwre) - 440  04/07/2026** | | | | | | | |
| Rhame, Thomas | sdwche | 0514 | t0300980 | 04/26 | 04/03/26 | 1,332.74 | FlexRent Receipt |
| Wilkerson, Laura | sdwche | 3107 | t0147892 | 04/26 | 04/04/26 | 1,083.75 | FlexRent Receipt |
| FOLEY, HARLEY | sdwche | 2303 | t0306848 | 04/26 | 04/03/26 | 938.75 | FlexRent Receipt.  Steven Simmons (r0071535). |
| | | | | | | **3,355.24** | |
| **(ba-sdwre) - 443  04/08/2026** | | | | | | | |
| Hart, Jordan | sdwche | 0227 | t0310816 | 04/26 | 04/08/26 | 750.00 | :CHECKscan Payment |
| Sowell, Jaylen | sdwche | 0236 | t0314728 | 04/26 | 04/08/26 | 750.00 | :CHECKscan Payment |
| Adams, Tommye | sdwche | 0310 | t0081043 | 04/26 | 04/08/26 | 1,028.75 | :CHECKscan Payment |
| Zayas, Arleys | sdwche | 0312 | t0308344 | 04/26 | 04/08/26 | 784.00 | :CHECKscan Payment |
| Basaldua, Santiago | sdwche | 0320 | t0304404 | 04/26 | 04/08/26 | 600.00 | :CHECKscan Payment |
| Quarles, Marvin | sdwche | 0326 | t0120376 | 04/26 | 04/08/26 | 982.74 | :CHECKscan Payment |
| Porras, Jose | sdwche | 0520 | t0310808 | 04/26 | 04/08/26 | 700.00 | :CHECKscan Payment |
| Wilson Sr, Thomas | sdwche | 0521 | t0081099 | 04/26 | 04/08/26 | 1,087.74 | :CHECKscan Payment |
| Joseph, Wenchel | sdwche | 2104 | t0309001 | 04/26 | 04/08/26 | 1,000.00 | :CHECKscan Payment |
| David, Johanne | sdwche | 2107 | t0315663 | 04/26 | 04/08/26 | 725.00 | :CHECKscan Payment |
| McCollough, TaNiya | sdwche | 2201 | t0314461 | 04/26 | 04/08/26 | 662.50 | :CHECKscan Payment |
| Jean louis, Greads marvin | sdwche | 2205 | t0305270 | 04/26 | 04/08/26 | 800.00 | :CHECKscan Payment |
| Hadnot, Derrick | sdwche | 3205 | t0081175 | 04/26 | 04/08/26 | 1,200.00 | :CHECKscan Payment |
| Fairchild, David | sdwche | 3206 | t0081176 | 04/26 | 04/08/26 | 1,230.00 | :CHECKscan Payment |
| | | | | | | **12,300.73** | |
| **(ba-sdwre) - 444  04/10/2026** | | | | | | | |
| Hawthorne, Joseph | sdwche | 0525 | t0304856 | 04/26 | 04/10/26 | 209.23 | :CHECKscan Payment |
| Jean louis, Greads marvin | sdwche | 2205 | t0305270 | 04/26 | 04/10/26 | 109.75 | :CHECKscan Payment |
| Belschner, Hunter | sdwche | 3308 | t0313163 | 04/26 | 04/10/26 | 675.16 | :CHECKscan Payment Reversed by ctrl# 5538647 failed receipt |

**Shadow Creek (sdwche)**
**Deposit Register**
April 2026

10:05 AM
May 20, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Belschner, Hunter | sdwche | 3308 | t0313163 | 04/26 | 04/13/26 | (675.16) | :Prog Gen Reverses receipt Ctrl# 5538015 failed receipt |
| | | | | | | **318.98** | |
| **(ba-sdwre) - 445  04/14/2026** | | | | | | | |
| Dalusma, Julia | sdwche | 0621 | t0316586 | 04/26 | 04/14/26 | 280.00 | :CHECKscan Payment |
| Armstrong, Freddy | sdwche | 2108 | t0081141 | 04/26 | 04/14/26 | 1,653.00 | :CHECKscan Payment |
| Gilbert, Ryan | sdwche | 4210 | t0304777 | 04/26 | 04/14/26 | 720.00 | :CHECKscan Payment |
| Gilbert, Ryan | sdwche | 4210 | t0304777 | 04/26 | 04/14/26 | 720.00 | :CHECKscan Payment |
| | | | | | | **3,373.00** | |
| **(ba-sdwre) - 446  04/15/2026** | | | | | | | |
| PayReady | sdwche | | | 04/26 | 04/15/26 | 60.00 | DTorian Smith |
| | | | | | | **60.00** | |
| **(ba-sdwre) - 447  04/21/2026** | | | | | | | |
| Dowdy, Sharon | sdwche | 0314 | t0317357 | 04/26 | 04/20/26 | 190.00 | :CHECKscan Payment |
| Smith, Cuachangcain | sdwche | 0618 | t0316678 | 04/26 | 04/20/26 | 235.00 | :CHECKscan Payment |
| Dalusma, Julia | sdwche | 0621 | t0316586 | 04/26 | 04/20/26 | 376.67 | :CHECKscan Payment |
| Blaise, Jonathan | sdwche | 4310 | t0316639 | 04/26 | 04/20/26 | 145.00 | :CHECKscan Payment |
| Wilson, Sandra | sdwche | 4101 | t0304441 | 04/26 | 04/20/26 | 1,357.74 | :CHECKscan Payment NSFed by ctrl# 5546186 Automatic NSF JZYX169TLJ4, Return Code: A Uncollected NSF |
| | | | | | | **2,304.41** | |
| **(ba-sdwre) - 448  04/22/2026** | | | | | | | |
| Belschner, Hunter | sdwche | 3308 | t0313163 | 04/26 | 04/22/26 | 604.00 | |
| Belschner, Hunter | sdwche | 3308 | t0313163 | 04/26 | 04/22/26 | 675.16 | |
| | | | | | | **1,279.16** | |
| **(ba-sdwre) - 450  04/23/2026** | | | | | | | |
| Taylor, Joshua | sdwche | 0222 | t0317435 | 04/26 | 04/22/26 | 150.00 | :CHECKscan Payment |
| Basaldua, Santiago | sdwche | 0320 | t0304404 | 04/26 | 04/22/26 | 755.00 | :CHECKscan Payment |
| ETIENNE, GERALDSON | sdwche | 0418 | t0315466 | 04/26 | 04/22/26 | 500.00 | :CHECKscan Payment |
| Lewis, Tynyah | sdwche | 2304 | t0316600 | 04/26 | 04/22/26 | 927.50 | :CHECKscan Payment |
| Hadnot, Derrick | sdwche | 3205 | t0081175 | 04/26 | 04/22/26 | 318.00 | :CHECKscan Payment |

**Shadow Creek (sdwche)**
**Deposit Register**
April 2026

10:05 AM
May 20, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | 2,650.50 | |
| **(ba-sdwre) - 452  04/29/2026** | | | | | | | |
| Taylor, Joshua | sdwche | 0222 | t0317435 | 04/26 | 04/28/26 | 1,000.00 | :CHECKscan Payment |
| Taylor, Joshua | sdwche | 0222 | t0317435 | 04/26 | 04/28/26 | 135.00 | :CHECKscan Payment |
| Franklin, Benjamin | sdwche | 0226 | t0310656 | 04/26 | 04/28/26 | 650.00 | :CHECKscan Payment |
| Hart, Jordan | sdwche | 0227 | t0310816 | 04/26 | 04/29/26 | 813.75 | :CHECKscan Payment |
| Adams, Tommye | sdwche | 0310 | t0081043 | 04/26 | 04/29/26 | 1,008.75 | :CHECKscan Payment |
| Hilzendager, Anita | sdwche | 0411 | t0081068 | 04/26 | 04/29/26 | 1,178.75 | :CHECKscan Payment |
| Junior, Similien | sdwche | 0427 | t0314091 | 04/26 | 04/28/26 | 235.00 | :CHECKscan Payment |
| Joseph, Wenchel | sdwche | 2104 | t0309001 | 04/26 | 04/28/26 | 186.71 | :CHECKscan Payment |
| Armstrong, Freddy | sdwche | 2108 | t0081141 | 04/26 | 04/28/26 | 1,303.75 | :CHECKscan Payment |
| Horton, Keiarrie | sdwche | 2109 | t0316671 | 04/26 | 04/29/26 | 725.00 | :CHECKscan Payment |
| Durham, Kelby | sdwche | 2308 | t0081160 | 04/26 | 04/28/26 | 190.00 | :CHECKscan Payment |
| Hadnot, Shamari | sdwche | 3204 | t0315453 | 04/26 | 04/28/26 | 9.00 | :CHECKscan Payment |
| Hadnot, Shamari | sdwche | 3204 | t0315453 | 04/26 | 04/28/26 | 257.00 | :CHECKscan Payment |
| Morales, Martin | sdwche | 4105 | t0081191 | 04/26 | 04/29/26 | 808.75 | :CHECKscan Payment |
| Bowman, Michael | sdwche | 4203 | t0147176 | 04/26 | 04/28/26 | 1,500.00 | :CHECKscan Payment |
| Juin, James | sdwche | 4307 | t0317557 | 04/26 | 04/28/26 | 145.00 | :CHECKscan Payment |
| | | | | | | 10,146.46 | |
| **(ba-sdwre) - RC 5543129  04/24/2026** | | | | | | | |
| Wilson, Sandra | sdwche | 4101 | t0304441 | 04/26 | 04/24/26 | (1,357.74) | NSF receipt Ctrl# 5543129 |
| | | | | | | (1,357.74) | |
| **(ba-sdwre) ACH - 966  04/01/2026** | | | | | | | |
| Hale, Jared | sdwche | 0428 | t0113673 | 04/26 | 04/01/26 | 943.74 | 966 |
| Lopez, Kimberly | sdwche | 0510 | t0286588 | 04/26 | 04/01/26 | 1,063.75 | 966 |
| Wagnon, Lindsey | sdwche | 0518 | t0296109 | 04/26 | 04/01/26 | 1,073.74 | 966 |
| Boyette, Bryce | sdwche | 3305 | t0095954 | 04/26 | 04/01/26 | 1,048.75 | 966 |
| | | | | | | 4,129.98 | |
| **(ba-sdwre) ACH - 970  04/02/2026** | | | | | | | |
| Evans, Emily | sdwche | 0223 | t0316203 | 04/26 | 04/01/26 | 63.75 | 970 |
| West Jr, Prentice | sdwche | 2302 | t0114718 | 04/26 | 04/02/26 | 1,063.75 | 970 |

**Shadow Creek (sdwche)**
**Deposit Register**
April 2026

10:05 AM
May 20, 2026

**FRIEDMAN**
**REAL ESTATE**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Lawson, Wesley | sdwche | 3102 | t0298593 | 04/26 | 04/01/26 | 1,763.75 | 970 |
| White Griffin, Elliana | sdwche | 4107 | t0297651 | 04/26 | 04/01/26 | 963.75 | 970 |
| | | | | | | **3,855.00** | |
| **(ba-sdwre) ACH - 975  04/03/2026** | | | | | | | |
| Evans, Emily | sdwche | 0223 | t0316203 | 04/26 | 04/03/26 | 19.33 | 975 |
| Jenkins, Martin | sdwche | 0333 | t0081063 | 04/26 | 04/03/26 | 1,163.74 | 975 |
| Byars, Monica | sdwche | 2101 | t0301754 | 04/26 | 04/03/26 | 1,033.75 | 975 |
| | | | | | | **2,216.82** | |
| **(ba-sdwre) ACH - 979  04/05/2026** | | | | | | | |
| Nunnally, Juanita | sdwche | 3201 | t0081171 | 04/26 | 04/05/26 | 1,600.00 | 979 |
| | | | | | | **1,600.00** | |
| **(ba-sdwre) ACH - 991  04/29/2026** | | | | | | | |
| White Griffin, Elliana | sdwche | 4107 | t0297651 | 04/26 | 04/28/26 | 63.75 | 991 |
| | | | | | | **63.75** | |
| **(ba-sdwre) ACH - 993  04/30/2026** | | | | | | | |
| Hunsaker III, Jerry | sdwche | 3304 | t0095468 | 04/26 | 04/29/26 | 1,000.00 | 993 |
| | | | | | | **1,000.00** | |
| **(ba-sdwre) Credit Card - 965  04/01/2026** | | | | | | | |
| Huynh, Bao | sdwche | 0317 | t0284956 | 04/26 | 04/01/26 | 963.74 | 965 |
| Middleton, Mary | sdwche | 0415 | t0081072 | 04/26 | 04/01/26 | 843.75 | 965 |
| Bernard, Elizabeth | sdwche | 2102 | t0310787 | 04/26 | 04/01/26 | 945.00 | 965 |
| Sweet, Kenneth | sdwche | 2106 | t0278993 | 04/26 | 04/01/26 | 958.75 | 965 |
| Tun, Kyaw | sdwche | 2204 | t0283309 | 04/26 | 04/01/26 | 995.00 | 965 |
| Stalnaker, Lawrence | sdwche | 2207 | t0111462 | 04/26 | 04/01/26 | 1,043.75 | 965 |
| Liles, Tatum | sdwche | 3106 | t0308573 | 04/26 | 04/01/26 | 865.32 | 965 |
| | | | | | | **6,615.31** | |
| **(ba-sdwre) Credit Card - 967  04/01/2026** | | | | | | | |
| Partin, Chance | sdwche | 0212 | t0147415 | 04/26 | 04/01/26 | 1,013.75 | 967 |
| Garcia, Roberto | sdwche | 0213 | t0296201 | 04/26 | 04/01/26 | 1,284.23 | 967 |
| Clark, Keshawn | sdwche | 0215 | t0309416 | 04/26 | 04/01/26 | 968.75 | 967 |

**Shadow Creek (sdwche)**
**Deposit Register**
April 2026

10:05 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---:|---|
| Frenzel, Bailey | sdwche | 0417 | t0302519 | 04/26 | 04/01/26 | 763.74 | 967 |
| Cesar, Rose Stephanie | sdwche | 0429 | t0310710 | 04/26 | 04/01/26 | 1,127.60 | 967 |
| Myrtil, Love-Nise | sdwche | 0437 | t0310738 | 04/26 | 04/01/26 | 783.74 | 967 |
| Mundt, Paige | sdwche | 0515 | t0295546 | 04/26 | 04/01/26 | 933.75 | 967 |
| Mongare, Esther | sdwche | 0516 | t0302404 | 04/26 | 04/01/26 | 1,333.75 | 967 |
| Ramos, Jose | sdwche | 0523 | t0141462 | 04/26 | 04/01/26 | 983.74 | 967 |
| Prince, Claudette | sdwche | 0524 | t0309366 | 04/26 | 04/01/26 | 1,173.75 | 967 |
| Hendrick, Sarah | sdwche | 0616 | t0300827 | 04/26 | 04/01/26 | 1,013.75 | 967 |
| Cary, Austin | sdwche | 2209 | t0284168 | 04/26 | 04/01/26 | 1,153.75 | 967 |
| DuVall, Taylor | sdwche | 2301 | t0289599 | 04/26 | 04/01/26 | 1,020.00 | 967 |
| Tarongoy, Perlita | sdwche | 3104 | t0146447 | 04/26 | 04/01/26 | 1,208.75 | 967 |
| Hall, Carson | sdwche | 3105 | t0284947 | 04/26 | 04/01/26 | 581.87 | 967 |
| Hall, Carson | sdwche | 3105 | t0284947 | 04/26 | 04/01/26 | 543.12 | 967 |
| Swan, Christie | sdwche | 4109 | t0310797 | 04/26 | 04/01/26 | 925.00 | 967 |
| Williamson, Calvin | sdwche | 4201 | t0308249 | 04/26 | 04/01/26 | 1,257.74 | 967 |
| Haltom, Dustin | sdwche | 4206 | t0138303 | 04/26 | 04/01/26 | 995.00 | 967 |
| | | | | | | **19,065.78** | |

**(ba-sdwre) Credit Card - 969  04/02/2026**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---:|---|
| Kikwai, Winnie | sdwche | 0613 | t0302008 | 04/26 | 04/02/26 | 833.75 | 969 |
| Lewis, Emily | sdwche | 4108 | t0285565 | 04/26 | 04/02/26 | 1,443.75 | 969 |
| | | | | | | **2,277.50** | |

**(ba-sdwre) Credit Card - 971  04/02/2026**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---:|---|
| Anderson, Tesalee | sdwche | 0315 | t0316265 | 04/26 | 04/02/26 | 190.00 | 971 |
| Eyeillard, Guy | sdwche | 0324 | t0309310 | 04/26 | 04/02/26 | 1,153.75 | 971 |
| Brenford, Asline | sdwche | 0624 | t0308754 | 04/26 | 04/02/26 | 1,328.75 | 971 |
| Williams, Aniya | sdwche | 0626 | t0302578 | 04/26 | 04/02/26 | 750.00 | 971 |
| Sanchez, Idalis | sdwche | 2105 | t0317722 | 04/26 | 04/02/26 | 988.75 | 971 |
| Covington, Khalil | sdwche | 2210 | t0139053 | 04/26 | 04/02/26 | 988.75 | 971 |
| Hall, Carson | sdwche | 3105 | t0284947 | 04/26 | 04/02/26 | 38.76 | 971 |
| Sanford, Jacob | sdwche | 4202 | t0147084 | 04/26 | 04/02/26 | 622.00 | 971 |
| | | | | | | **6,060.76** | |

**(ba-sdwre) Credit Card - 974  04/03/2026**

**Shadow Creek (sdwche)**
**Deposit Register**
April 2026



10:05 AM
May 20, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Marshall-Leverette, Lavoris | sdwche | 2103 | t0311428 | 04/26 | 04/03/26 | 800.18 | 974 |
| Osteen, Riley | sdwche | 2110 | t0282772 | 04/26 | 04/03/26 | 950.69 | 974 |
| | | | | | | **1,750.87** | |
| **(ba-sdwre) Credit Card - 976  04/03/2026** | | | | | | | |
| Horton, Keiarrie | sdwche | 0633 | t0315907 | 04/26 | 04/03/26 | (100.00) | 976 |
| | | | | | | **(100.00)** | |
| **(ba-sdwre) Credit Card - 977  04/03/2026** | | | | | | | |
| Munyasia, Violet | sdwche | 0512 | t0300697 | 04/26 | 04/03/26 | 963.74 | 977 |
| Anthony Jr, Damon | sdwche | 0522 | t0301427 | 04/26 | 04/03/26 | 783.74 | 977 |
| Dixon, Brianna | sdwche | 0526 | t0307776 | 04/26 | 04/03/26 | 1,050.00 | 977 |
| Evett, Austin | sdwche | 0528 | t0295300 | 04/26 | 04/03/26 | 1,038.75 | 977 |
| Abens, Joshua | sdwche | 2202 | t0304473 | 04/26 | 04/03/26 | 988.75 | 977 |
| Gilliam, Setha | sdwche | 3103 | t0144309 | 04/26 | 04/03/26 | 1,405.00 | 977 |
| Johnson, Lasaunta | sdwche | 3207 | t0302482 | 04/26 | 04/03/26 | 958.75 | 977 |
| Manginsay, Kalan | sdwche | 4103 | t0144361 | 04/26 | 04/03/26 | 1,363.75 | 977 |
| Rogers, Nolan | sdwche | 4204 | t0307788 | 04/26 | 04/03/26 | 908.75 | 977 |
| Orta, Idaly | sdwche | 4209 | t0309028 | 04/26 | 04/03/26 | 1,150.16 | 977 |
| | | | | | | **10,611.39** | |
| **(ba-sdwre) Credit Card - 978  04/04/2026** | | | | | | | |
| Salih, Sawsan | sdwche | 3101 | t0301401 | 04/26 | 04/04/26 | 2,283.75 | 978 |
| | | | | | | **2,283.75** | |
| **(ba-sdwre) Credit Card - 980  04/06/2026** | | | | | | | |
| Hooper, Samuel | sdwche | 0410 | t0304265 | 04/26 | 04/06/26 | 963.75 | 980 |
| | | | | | | **963.75** | |
| **(ba-sdwre) Credit Card - 981  04/07/2026** | | | | | | | |
| Pierre, Daphne | sdwche | 0421 | t0313012 | 04/26 | 04/07/26 | 36.13 | 981 |
| King, Joshua | sdwche | 4305 | t0149430 | 04/26 | 04/07/26 | 1,123.75 | 981 |
| | | | | | | **1,159.88** | |
| **(ba-sdwre) Credit Card - 982  04/10/2026** | | | | | | | |
| Valdez, Daisy | sdwche | 0419 | t0313119 | 04/26 | 04/10/26 | 190.00 | 982 |

**Shadow Creek (sdwche)**
**Deposit Register**
April 2026

10:05 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | **190.00** | |
| **(ba-sdwre) Credit Card - 983  04/13/2026** | | | | | | | |
| Duthie, Ashley | sdwche | 0228 | t0295559 | 04/26 | 04/13/26 | 1,938.75 | 983 |
| Lewis, Tynyah | sdwche | 2304 | t0316600 | 04/26 | 04/13/26 | 145.00 | 983 |
| | | | | | | **2,083.75** | |
| **(ba-sdwre) Credit Card - 984  04/15/2026** | | | | | | | |
| Horton, Keiarrie | sdwche | 2109 | t0316671 | 04/26 | 04/15/26 | 190.00 | 984 |
| | | | | | | **190.00** | |
| **(ba-sdwre) Credit Card - 985  04/20/2026** | | | | | | | |
| Porras, Jose | sdwche | 0520 | t0310808 | 04/26 | 04/20/26 | 63.75 | 985 |
| Sanford, Jacob | sdwche | 4202 | t0147084 | 04/26 | 04/20/26 | 785.50 | 985 |
| | | | | | | **849.25** | |
| **(ba-sdwre) Credit Card - 986  04/22/2026** | | | | | | | |
| Ortega, Felicity | sdwche | 4302 | t0308611 | 04/26 | 04/21/26 | 2.50 | 986 |
| | | | | | | **2.50** | |
| **(ba-sdwre) Credit Card - 987  04/22/2026** | | | | | | | |
| Thibodeaux, Andress | sdwche | 0533 | t0317442 | 04/26 | 04/22/26 | 145.00 | 987 |
| | | | | | | **145.00** | |
| **(ba-sdwre) Credit Card - 988  04/24/2026** | | | | | | | |
| Bernard, Elizabeth | sdwche | 2102 | t0310787 | 04/26 | 04/24/26 | 63.75 | 988 |
| | | | | | | **63.75** | |
| **(ba-sdwre) Credit Card - 989  04/24/2026** | | | | | | | |
| Swan, Christie | sdwche | 4109 | t0310797 | 04/26 | 04/24/26 | 63.75 | 989 |
| Haltom, Dustin | sdwche | 4206 | t0138303 | 04/26 | 04/24/26 | 63.75 | 989 |
| | | | | | | **127.50** | |
| **(ba-sdwre) Credit Card - 990  04/27/2026** | | | | | | | |
| Tun, Kyaw | sdwche | 2204 | t0283309 | 04/26 | 04/27/26 | 74.42 | 990 |
| Ortega, Felicity | sdwche | 4302 | t0308611 | 04/26 | 04/27/26 | 930.00 | 990 |
| King, Joshua | sdwche | 4305 | t0149430 | 04/26 | 04/27/26 | 63.75 | 990 |

**Shadow Creek (sdwche)**
**Deposit Register**
April 2026



10:05 AM
May 20, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | 1,068.17 | |
| **(ba-sdwre) Credit Card - 992  04/29/2026** | | | | | | | |
| Standley, Britney | sdwche | 3202 | t0309414 | 04/26 | 04/29/26 | 103.75 | 992 |
| | | | | | | 103.75 | |
| **(ba-sdwre) Credit Card - 994  04/30/2026** | | | | | | | |
| Brenford, Asline | sdwche | 0624 | t0308754 | 04/26 | 04/30/26 | 103.75 | 994 |
| | | | | | | 103.75 | |
| **Report Total:** | | | | | | 115,425.66 | |



10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**Check Register**
From April 2026 to April 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AAA Apartment Staffing (aaaa01)** | | | | | | | | | | | | | |
| 99473756 | 04/09/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503315 | 03/16/26 | 03/16/26 | EFT | 6100-9100 | 1,158.00 | Alejandra Flores, 03/09/26-03/15/26, 40 REG hours |
| 99473756 | 04/09/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503316 | 03/16/26 | 03/16/26 | EFT | 6100-9100 | 1,086.40 | Aaron Harris, 03/09/26-03/15/26, 32 REG hours |
| 99473756 | 04/09/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503317 | 03/16/26 | 03/16/26 | EFT | 6100-9100 | 1,318.00 | Gerry Haverland, 03/09/26-03/15/26, 40 REG hours |
| 99473756 | 04/09/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503317 | 03/16/26 | 03/16/26 | EFT | 6100-9100 | 1,655.91 | Gerry Haverland, 03/09/26-03/15/26, 33.5 OVT hours |
| 99473756 | 04/09/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503314 | 03/16/26 | 03/16/26 | EFT | 6100-9100 | 1,186.32 | David Berry, 03/09/26-03/15/26, 24 OVT hours |
| 99473756 | 04/09/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503314 | 03/16/26 | 03/16/26 | EFT | 6100-9100 | 1,318.00 | David Berry, 03/09/26-03/15/26, 40 REG hours |
| 99473756 | 04/09/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503314 | 03/16/26 | 03/16/26 | EFT | 6100-9100 | 1,334.61 | David Berry, 03/09/26-03/15/26, 27 OVT hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503824 | 03/30/26 | 03/30/26 | EFT | 6100-9050 | 694.80 | Alejandra Flores, 03/23/26-03/29/26, 24 REG hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503827 | 03/30/26 | 03/30/26 | EFT | 6100-9100 | 1,441.58 | Michael Mendez, 03/23/26-03/29/26, 40 REG hours & 2.5 OVT hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503825 | 03/30/26 | 03/30/26 | EFT | 6100-9100 | 1,416.86 | Gerry Haverland, 03/23/26-03/29/26, 40 REG hours & 2 OVT hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503826 | 03/30/26 | 03/30/26 | EFT | 6100-9100 | 659.00 | Christopher McAdams, 03/23/26-03/29/26, 20 REG hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503576 | 03/23/26 | 03/23/26 | EFT | 6100-9050 | 926.40 | Alejandra Flores, 03/16/26-03/22/26, 32 REG hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503578 | 03/23/26 | 03/23/26 | EFT | 6100-9100 | 1,318.00 | Michael Mendez, 03/16/26-03/22/26, 40 REG hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503575 | 03/23/26 | 03/23/26 | EFT | 6100-9100 | 692.02 | David Berry, 03/16/26-03/22/26,  14 OVT hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503575 | 03/23/26 | 03/23/26 | EFT | 6100-9100 | 1,977.20 | David Berry, 03/16/26-03/22/26, 40 OVT hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503575 | 03/23/26 | 03/23/26 | EFT | 6100-9100 | 1,318.00 | David Berry, 03/16/26-03/22/26, 40 REG hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503577 | 03/23/26 | 03/23/26 | EFT | 6100-9100 | 1,318.00 | Gerry Haverland, 03/16/26-03/22/26, 40 REG hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503577 | 03/23/26 | 03/23/26 | EFT | 6100-9100 | 1,730.05 | Gerry Haverland, 03/16/26-03/22/26, 35 OVT hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503823 | 03/30/26 | 03/30/26 | EFT | 6100-9100 | 1,977.20 | David Berry, 03/23/26-03/29/26, 40 OVT hours |



10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**Check Register**
From April 2026 to April 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503823 | 03/30/26 | 03/30/26 | EFT | 6100-9100 | 444.87 | David Berry, 03/23/26-03/29/26, 9 OVT hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 503823 | 03/30/26 | 03/30/26 | EFT | 6100-9100 | 1,318.00 | David Berry, 03/23/26-03/29/26, 40 REG hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504064 | 04/06/26 | 04/06/26 | EFT | 6100-9100 | 1,960.59 | David Berry, 03/30/26-04/05/26, 40 REG hours & 13 OVT hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504065 | 04/06/26 | 04/06/26 | EFT | 6100-9050 | 1,129.05 | Alejandra Flores, 03/30/26-04/05/26, 39 REG hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504068 | 04/06/26 | 04/06/26 | EFT | 6100-9100 | 1,466.29 | Christopher McAdams, 03/30/26-04/05/26, 40 REG hours & 3 OVT hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504066 | 04/06/26 | 04/06/26 | EFT | 6100-9100 | 1,318.00 | Gerry Haverland, 03/30/26-04/05/26, 40 REG hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504067 | 04/06/26 | 04/06/26 | EFT | 6100-9100 | 1,478.00 | Marco Marines, 03/30/26-04/05/26, 40 REg hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504069 | 04/06/26 | 04/06/26 | EFT | 6100-9100 | 263.60 | Michael Mendez, 03/30/26-04/05/26, 8 REG hours |
| 99473760 | 04/23/26 | 04/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504320 | 04/13/26 | 04/13/26 | EFT | 6100-9100 | 1,318.00 | Gerry Haverland, 04/06/26-04/12/26, 40 REG hours |
| | | | | | | | | | | | | **35,222.75** | |

**Apartments LLC (apar08)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473763 | 04/23/26 | 04/26 | apar08 | Apartments LLC | sdwche | jp-sdwcd | 123414755 | 02/02/26 | 03/04/26 | YardiCard | 6200-1000 | 1,759.00 | February 2026 Subscription |
| | | | | | | | | | | | | **1,759.00** | |

**Buckley (t0303649)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001846 | 04/30/26 | 04/26 | t0303649 | Buckley | sdwche | jp-sdwcd | :Refund 04/29/202619:26:15 | 04/20/26 | 04/20/26 | Check | 2310-0050 | 864.43 | Refunding Q- |
| | | | | | | | | | | | | **864.43** | |

**Canessa Maness (mane02)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001827 | 04/02/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA038 | 01/23/26 | 02/22/26 | Check | 6500-1100 | 60.00 | Shampoo |
| 47001827 | 04/02/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA038 | 01/23/26 | 02/22/26 | Check | 6500-1400 | 120.00 | Full clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA039 | 01/23/26 | 02/23/26 | Check | 6500-1400 | 95.00 | Full clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA039 | 01/23/26 | 02/23/26 | Check | 6500-1100 | 60.00 | Carpet Shampoo |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA039 | 01/23/26 | 02/23/26 | Check | 6500-1050 | 250.00 | #0226 paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA040 | 01/30/26 | 03/02/26 | Check | 6500-1000 | 230.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA040 | 01/30/26 | 03/02/26 | Check | 6500-1100 | 60.00 | Carpet Shampoo |



10:05 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA040 | 01/30/26 | 03/02/26 | Check | 6500-1400 | 170.00 | Full clean &  make ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA041 | 01/30/26 | 03/02/26 | Check | 6500-1400 | 235.00 | Full cleaning & make ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA041 | 01/30/26 | 03/02/26 | Check | 6500-1050 | 350.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA043 | 02/06/26 | 03/06/26 | Check | 6500-1050 | 350.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA043 | 02/06/26 | 03/06/26 | Check | 6500-1400 | 75.00 | Make Ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA043 | 02/06/26 | 03/06/26 | Check | 6500-1400 | 120.00 | Full clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA043 | 02/06/26 | 03/06/26 | Check | 6500-1100 | 60.00 | Carpet Cleaning |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA044 | 02/06/26 | 03/08/26 | Check | 6500-1400 | 100.00 | Make ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA044 | 02/06/26 | 03/08/26 | Check | 6500-1400 | 95.00 | Full Clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA044 | 02/06/26 | 03/08/26 | Check | 6500-1050 | 350.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA044 | 02/06/26 | 03/08/26 | Check | 6500-1100 | 30.00 | Carpet Shampoo |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA045 | 02/06/26 | 03/08/26 | Check | 6500-1100 | 90.00 | Carpet Shampoo |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA045 | 02/06/26 | 03/08/26 | Check | 6500-1050 | 300.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA045 | 02/06/26 | 03/08/26 | Check | 6500-1400 | 150.00 | Full cleaning |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA045 | 02/06/26 | 03/08/26 | Check | 6500-1400 | 75.00 | Make ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA046 | 02/06/26 | 03/08/26 | Check | 6500-1400 | 120.00 | Full cleaning |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA046 | 02/06/26 | 03/08/26 | Check | 6500-1400 | 75.00 | Make Ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA046 | 02/06/26 | 03/08/26 | Check | 6500-1100 | 60.00 | Carpet shampoo |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA046 | 02/06/26 | 03/08/26 | Check | 6500-1050 | 200.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA046 | 02/06/26 | 03/08/26 | Check | 6700-1360 | 315.00 | Painting countertops |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA047 | 02/06/26 | 03/08/26 | Check | 6500-1400 | 95.00 | Full cleaning |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA047 | 02/06/26 | 03/08/26 | Check | 6500-1400 | 75.00 | Make Ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA047 | 02/06/26 | 03/08/26 | Check | 6500-1100 | 30.00 | Carpet cleaning |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA048 | 02/06/26 | 03/08/26 | Check | 6500-1400 | 75.00 | Make Ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA048 | 02/06/26 | 03/08/26 | Check | 6500-1400 | 150.00 | Apartment Cleaning |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA048 | 02/06/26 | 03/08/26 | Check | 6500-1050 | 150.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA048 | 02/06/26 | 03/08/26 | Check | 6500-1100 | 90.00 | Carpet Shampoo |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA049 | 02/12/26 | 03/12/26 | Check | 6500-1100 | 30.00 | Carpet Shampoo |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA049 | 02/12/26 | 03/12/26 | Check | 6500-1050 | 375.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA049 | 02/12/26 | 03/12/26 | Check | 6500-1400 | 95.00 | Full clean |

10:05 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA049 | 02/12/26 | 03/12/26 | Check | 6500-1400 | 75.00 | Make ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA053 | 02/20/26 | 03/22/26 | Check | 6500-1400 | 75.00 | Make ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA053 | 02/20/26 | 03/22/26 | Check | 6500-1400 | 95.00 | Full clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA053 | 02/20/26 | 03/22/26 | Check | 6500-1050 | 375.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA053 | 02/20/26 | 03/22/26 | Check | 6500-1100 | 30.00 | Apartment cleaning |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA050 | 02/12/26 | 03/12/26 | Check | 6500-1100 | 30.00 | Carpet Clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA050 | 02/12/26 | 03/12/26 | Check | 6500-1050 | 375.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA050 | 02/12/26 | 03/12/26 | Check | 6500-1400 | 95.00 | Full cleaning |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA050 | 02/12/26 | 03/12/26 | Check | 6500-1400 | 100.00 | Make ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA051 | 02/20/26 | 03/22/26 | Check | 6500-1400 | 120.00 | Full clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA051 | 02/20/26 | 03/22/26 | Check | 6500-1050 | 250.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA051 | 02/20/26 | 03/22/26 | Check | 6500-1100 | 60.00 | Carpet clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA051 | 02/20/26 | 03/22/26 | Check | 6500-1400 | 75.00 | Make Ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA052 | 02/20/26 | 03/22/26 | Check | 6500-1400 | 95.00 | Full clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA052 | 02/20/26 | 03/22/26 | Check | 6500-1400 | 75.00 | Make ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA052 | 02/20/26 | 03/22/26 | Check | 6500-1100 | 30.00 | Carpet clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA054 | 02/20/26 | 03/22/26 | Check | 6500-1100 | 30.00 | Carpet clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA054 | 02/20/26 | 03/22/26 | Check | 6500-1000 | 200.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA054 | 02/20/26 | 03/22/26 | Check | 6500-1400 | 75.00 | make ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA054 | 02/20/26 | 03/22/26 | Check | 6500-1400 | 95.00 | Full clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA055 | 02/20/26 | 03/22/26 | Check | 6500-1400 | 75.00 | Make ready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA055 | 02/20/26 | 03/22/26 | Check | 6500-1400 | 95.00 | Full clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA055 | 02/20/26 | 03/22/26 | Check | 6500-1100 | 30.00 | Carpet clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA055 | 02/20/26 | 03/22/26 | Check | 6500-1050 | 200.00 | Touch up paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA056 | 02/27/26 | 03/29/26 | Check | 6500-1050 | 350.00 | Full paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA057 | 02/27/26 | 03/29/26 | Check | 6500-1050 | 120.00 | Paint |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA057 | 02/27/26 | 03/29/26 | Check | 6500-1100 | 30.00 | Shampoo |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA057 | 02/27/26 | 03/29/26 | Check | 6500-1400 | 95.00 | Clean |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA057 | 02/27/26 | 03/29/26 | Check | 6500-1400 | 75.00 | Makeready |
| 47001845 | 04/29/26 | 04/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA057 | 02/27/26 | 03/29/26 | Check | 6500-1400 | 75.00 | Trash out |

10:05 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 8,860.00 | |
| **Chadwell Supply (chad01)** | | | | | | | | | | | | | |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010845090 | 02/18/26 | 03/20/26 | EFT | 6500-3050 | 240.06 | UNIVERSAL R32 MITIGATION DEVICE, SKU103283 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010845090 | 02/18/26 | 03/20/26 | EFT | 6500-3050 | 7.80 | 1/4 ACCESS VALVE CAPS  6/PK, SKU107041 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010845090 | 02/18/26 | 03/20/26 | EFT | 6500-3050 | 65.80 | WSLPOE REFRIGERATION COMPRESSION OIL  QUART, SKU107408 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3050 | 26.42 | 1/4OD (1/8ID) COPPER COUPLING, SKU105022 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3050 | 30.31 | 5/8OD (1/2ID) COPPER COUPLING, SKU105025 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3050 | 90.39 | 1/2OD (3/8ID) LONG RADIUS COPPER ELBOW, SKU105038 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3050 | 74.26 | 5/8OD (1/2ID) LONG RADIUS COPPER ELBOW, SKU105040 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3050 | 111.17 | 1/4OD  X 50 REFRIGERATION COPPER TUBING, SKU105047 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3050 | 263.91 | 5/8OD  X 50 REFRIGERATION COPPER TUBING, SKU105051 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3050 | 83.98 | HARD START KIT  SES5 SPP5, SKU107072 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3050 | 100.01 | 1/4 SAE OIL AND DYE INJECTOR, SKU107439 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3050 | 67.42 | TANK TO BOWL GASKET KIT, SKU204039 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3050 | 35.22 | PROBUBBLE SPRAY ON LEAK DETECTOR  32 OZ, SKU352128 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3150 | 37.14 | 8 GE INFINITE CONTROL SWITCH FITS GE WB23K10003, SKU307114 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-6050 | 91.41 | 6 NEW STYLE BOWL FOR GE/HOTPOINT  6/BG  LIKE WB32X5075, SKU304104 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-6050 | 49.51 | 8 NEW STYLE BOWL FOR GE/HOTPOINT  6/BG  LIKE WB32X5076, SKU304105 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3200 | 55.14 | 3/8 COMP X 3/8 MIP ELBOW X 60 STAINLESS STEEL DISHWASHER SUPPLY LINE, SKU302039 |

**Shadow Creek (sdwche)**
**Check Register**
From April 2026 to April 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3200 | 66.29 | WHITEFALLS SINGLE HANDLE LAVATORY FAUCET W/POPUP CHROME, SKU201350 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010853514 | 02/19/26 | 03/21/26 | EFT | 6500-3200 | 285.78 | 1/2 HP MOEN GX PRO DISPOSERGXP50C, SKU203006 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010872876 | 02/24/26 | 03/26/26 | EFT | 6500-3050 | 421.09 | R32 REFRIGERANT  20 LB, SKU107409 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010872876 | 02/24/26 | 03/26/26 | EFT | 6500-3050 | 356.14 | R410A REFRIGERANT  25 LB, SKU107410 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010875695 | 02/24/26 | 03/26/26 | EFT | 6700-3060 | 399.44 | GE 24 DISHWASHER  WHITE GSD2100VWW/GDF450PGRWW, SKU301158 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010875802 | 02/24/26 | 03/26/26 | EFT | 6700-3030 | 1,503.59 | GOODMAN 20 TON CONDENSING UNIT R32  143 SEER2  ALL REGIONS  GLXS4BA2410, SKU102712 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010875803 | 02/24/26 | 03/26/26 | EFT | 6700-3030 | 1,503.59 | GOODMAN 20 TON CONDENSING UNIT R32  143 SEER2  ALL REGIONS  GLXS4BA2410, SKU102712 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010875801 | 02/24/26 | 03/26/26 | EFT | 6500-3050 | 421.09 | R32 REFRIGERANT  20 LB, SKU107409 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010875801 | 02/24/26 | 03/26/26 | EFT | 6500-3050 | 356.14 | R410A REFRIGERANT  25 LB, SKU107410 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010875801 | 02/24/26 | 03/26/26 | EFT | 6500-3100 | 756.67 | EN6 36 DOLS FLG STATE  36 GAL SHORT ELECTRIC WATER HEATER, SKU206088 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010875804 | 02/24/26 | 03/26/26 | EFT | 6700-3030 | 1,622.67 | GOODMAN 25 TON CONDENSING UNIT R32  143 SEER2  ALL REGIONS  GLXS4BA3010, SKU102713 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010875823 | 02/24/26 | 03/26/26 | EFT | 6700-3030 | 1,352.04 | GOODMAN 15 TON CONDENSING UNIT R32  143 SEER2  ALL REGIONS  GLXS4BA1810, SKU102711 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-6150 | 29.52 | CPS PREMIUM TUBING CUTTER 1/8 TO 11/8, SKU105005 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-6150 | 14.57 | 3/8 X 6 ACID BRUSHES  24/PK, SKU107192 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-6150 | 6.57 | SILVER SOLDER FLUX  4 OZ, SKU207149 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3200 | 10.44 | 1/2 SWEAT X 1/2 MIP COPPER ADAPTER, SKU207224 |



10:05 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3200 | 39.95 | 1/2 IPS X 3/8 OD COMP 1/4 TURN ANGLE STOP, SKU207298 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3200 | 52.37 | UR22185  SHARKBITE 3/4 X 3/4 BALL VALVE, SKU207342 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-6050 | 59.04 | 11/4 DRIVE MOLLY  50/BX, SKU407022 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-6050 | 44.95 | 6 PLUG IN BURNER ELEMENT FOR GE WB30M1, SKU304089 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-6050 | 62.09 | 8 PLUGIN BURNER ELEMENT FOR GE WB30M2, SKU304090 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-6050 | 175.25 | WR12X22183GE DOOR HANDLE KIT FOR REFRIGERATORBLACK2/PK, SKU307068 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-6050 | 60.10 | BAKE ELEMENT FOR GE WB44K10005, SKU307079 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-6050 | 74.27 | 5W A15 LED FILAMENT BULB 6/PK, SKU168240 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-6500 | 43.80 | INSECT CONTROL READYTOUSE GALLON, SKU356010 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-6500 | 18.08 | AMDRO FIRE ANT KILLER  1 LB, SKU356016 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3050 | 35.42 | A/C VALVE CORES  25 PER PACK, SKU107110 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3200 | 43.39 | LIFT  TURN FINE THREAD TUB STOPPER 15/8 X 16 TPI, SKU202015 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3200 | 49.49 | LIFT  TURN COARSE THREAD TUB STOPPER 17/8 X 111/2 TPI, SKU202016 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3200 | 69.72 | UNIVERSAL BRASS LAVATORY POPUP ASSEMBLY  CHROME, SKU202042 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3200 | 160.38 | SEAT ASSEMBLY FOR SYMMONS S201, SKU202193 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3200 | 6.65 | 11/2 X 12 PVC FLEXIBLE EXTENSION TUBE, SKU203109 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3200 | 78.53 | WATCO INNOVATOR SNAPON BATHTUB OVERFLOW PLATE KIT CHROME, SKU206049 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3050 | 14.57 | 3/4 X 10 SCHEDULE 40 PVC PIPE, SKU207046 |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3050 | 20.19 | 3/4 PVC FEMALE ADAPTER 5/PK, SKU207768 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-3050 | 226.69 | A/C LEAK FREEZE PRO WITH MAGIC FROST, SKU107212 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-2200 | 52.10 | 12V 70 AMP RECHARGEABLE BATTERY, SKU167029 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010890604 | 02/26/26 | 03/28/26 | EFT | 6500-1200 | 56.62 | XL MAILBOX LOCK 9 CAMS, SKU405005 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010891013 | 02/26/26 | 03/28/26 | EFT | 6700-3080 | 260.88 | GE 16 CU FT OVER THE RANGE MICROWAVE WHITEJNM3163DJWW/JVM3163DJWW, SKU301163 |
| 99473669 | 04/01/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010891013 | 02/26/26 | 03/28/26 | EFT | 6700-3080 | 399.44 | GE 16 CU FT OVER THE RANGE MICROWAVEBLACK JNM3163DJBB/JNM7196DKBB, SKU301165 |
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010994073 | 03/17/26 | 04/16/26 | EFT | 6500-3150 | 99.07 | 42 5BLADE HUGGER CEILING FAN W/ LIGHT KIT  SATIN NICKEL, SKU162115 |
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010994073 | 03/17/26 | 04/16/26 | EFT | 6700-1600 | 220.92 | ELECTRONIC BALLAST FOR 2 LAMP (F40T12, F34T12, F30T12, F25T12), SKU163012 |
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010994073 | 03/17/26 | 04/16/26 | EFT | 6500-1250 | 226.72 | FOR WHIRLPOOL  ICE MAKER KIT FOR 18+ CU FT  W10715709CM, SKU306005 |
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 010994073 | 03/17/26 | 04/16/26 | EFT | 6500-1200 | 199.83 | KW1 KEY BLANKS 5 PIN FOR KWIKSET   250/BX, SKU403375 |
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011069689 | 03/31/26 | 04/30/26 | EFT | 6500-4230 | 104.57 | 9 WATT SINGLE TUBE 2 PIN COMPACT FLUOR BULB  CW G23 BASE, SKU161067 |
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011069689 | 03/31/26 | 04/30/26 | EFT | 6500-4230 | 396.25 | 30W LED OUTDOOR FLOOD LIGHT FIXTURE 4000K, SKU163402 |
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011069689 | 03/31/26 | 04/30/26 | EFT | 6500-4230 | 377.20 | 50W LED OUTDOOR FLOOD LIGHT FIXTURE 4000K, SKU163404 |
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011069689 | 03/31/26 | 04/30/26 | EFT | 6500-6200 | 333.30 | 7 WATT R20 LED 2700K PACK OF 6, SKU168099 |
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011069689 | 03/31/26 | 04/30/26 | EFT | 6500-3150 | 8.75 | WEATHERPROOF SINGLE GANG BLANK COVER  GREY POLYCARBONATE, SKU151047 |
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011069689 | 03/31/26 | 04/30/26 | EFT | 6500-3150 | 38.09 | PHOTOCELL W/SWIVEL BASE, SKU164015 |



10:05 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011073020 | 03/31/26 | 04/30/26 | EFT | 6700-1040 | 719.86 | HOTPOINT 175 CU FT REFRIGERATOR  BLACK RECESSED HANDLE HPS18BTNRBB, SKU301193 |
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011073020 | 03/31/26 | 04/30/26 | EFT | 6700-1050 | 549.45 | HOTPOINT 30 ELECTRIC RANGE BLACK RBS160DMBB, SKU301188 |
| 99473761 | 04/23/26 | 04/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011073015 | 03/31/26 | 04/30/26 | EFT | 6700-1130 | 1,275.20 | GE40L08BAM GE 36 GAL ELECTRIC WATER HEATER  LOW BOY, SKU206050 (2) |
| | | | | | | | | | | | | **17,188.76** | |

**City of Lufkin (lufk01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473672 | 04/02/26 | 04/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000051776 \| 03/30/2026 | 03/30/26 | 04/20/26 | YardiCard | 6400-1300 | 202.23 | 000092393-000051776-3100 Daniel MCCALL DR-02/27/26-03/23/26-Water |
| 99473673 | 04/02/26 | 04/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000044532 \| 03/30/2026 | 03/30/26 | 04/20/26 | YardiCard | 6400-1300 | 389.80 | 000092393-000044532-2807 DANIEL MCCALL DR AM-1-02/27/26-03/23/26-Water |
| 99473764 | 04/23/26 | 04/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001716 \| 04/16/2026 | 04/16/26 | 05/06/26 | YardiCard | 6400-1300 | 2,334.24 | 000092393-000001716-3100 DANIEL MCCALL DR-02/19/26-03/18/26-Sewer |
| 99473764 | 04/23/26 | 04/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001716 \| 04/16/2026 | 04/16/26 | 05/06/26 | YardiCard | 6400-1300 | 1,898.35 | 000092393-000001716-3100 DANIEL MCCALL DR-02/19/26-03/18/26-Water |
| 99473764 | 04/23/26 | 04/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001716 \| 04/16/2026 | 04/16/26 | 05/06/26 | YardiCard | 6500-6550 | 871.20 | 000092393-000001716-3100 DANIEL MCCALL DR-02/19/26-03/18/26-Trash |
| 99473765 | 04/23/26 | 04/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001730 \| 04/15/2026 | 04/15/26 | 05/05/26 | YardiCard | 6500-6550 | 871.20 | 000092393-000001730-2807 Daniel MCCALL-02/19/26-03/23/26-Trash |
| 99473765 | 04/23/26 | 04/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001730 \| 04/15/2026 | 04/15/26 | 05/05/26 | YardiCard | 6400-1300 | 3,505.41 | 000092393-000001730-2807 Daniel Mccall Dr-02/19/26-03/23/26-Sewer |
| 99473765 | 04/23/26 | 04/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001730 \| 04/15/2026 | 04/15/26 | 05/05/26 | YardiCard | 6400-1300 | 2,785.27 | 000092393-000001730-2807 Daniel Mccall Dr-02/19/26-03/23/26-Water |
| | | | | | | | | | | | | **12,857.70** | |

**Clark (t0315662)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001828 | 04/02/26 | 04/26 | t0315662 | Clark | sdwche | jp-sdwcd | :Refund 03/31/202622:49:57 | 03/31/26 | 03/31/26 | Check | 2310-0050 | 100.00 | Refunding Q-19139730 |
| | | | | | | | | | | | | **100.00** | |



10:05 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Daniels (t0316166)** | | | | | | | | | | | | | |
| 47001834 | 04/16/26 | 04/26 | t0316166 | Daniels | sdwche | jp-sdwcd | :Refund 04/10/202621:20:56 | 04/10/26 | 04/10/26 | Check | 2310-0050 | 100.00 | Refunding Q-19182928 |
| | | | | | | | | | | | | **100.00** | |
| **Flook (t0314528)** | | | | | | | | | | | | | |
| 47001829 | 04/02/26 | 04/26 | t0314528 | Flook | sdwche | jp-sdwcd | :Refund 03/26/202621:23:25 | 03/26/26 | 03/26/26 | Check | 2310-0050 | 100.00 | Refunding Q-19132901 |
| | | | | | | | | | | | | **100.00** | |
| **Friedman Management Company (fins00)** | | | | | | | | | | | | | |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3539269 | 03/01/26 | 03/01/26 | Check | 6300-1650 | 375.00 | 03/26, Computer Support |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3539398 | 03/01/26 | 03/01/26 | Check | 6300-1650 | 122.10 | 03/26, IT $0.55/Unit per mo |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3539398 | 03/01/26 | 03/01/26 | Check | 6300-2000 | 521.70 | 03/26, Training $2.35/Unit per mo |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3539398 | 03/01/26 | 03/01/26 | Check | 6200-1500 | 577.20 | 03/26, Marketing $2.60/Unit per mo |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3539398 | 03/01/26 | 03/01/26 | Check | 6300-2550 | 888.00 | 03/26, HR/BPI $4/Unit per mo |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3542044 | 03/05/26 | 03/05/26 | Check | 6300-2460 | 79.49 | 02/28/26, Postage/Delivery |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3543361 | 03/09/26 | 03/09/26 | Check | 4300-1771 | 773.69 | 02/26, Resident Insurance |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3541819 | 03/04/26 | 03/04/26 | Check | 6300-2460 | 46.74 | 02/28/26, Postage/Delivery |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-8550 | 14.27 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Car Allowance |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-1000 | 3,251.45 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Wages |

10:05 AM
May 20, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-1000 | 1,557.36 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, G&A Wages |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-1050 | 824.87 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, G&A OT |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-1150 | 650.00 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, G&A Lease Commission |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-2000 | 2,095.30 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Wages |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-2050 | 491.28 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance OT |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-2100 | 50.00 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Bonus |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-3050 | 244.36 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Payroll Taxes |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-3050 | 226.92 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, G&A Payroll Taxes |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-3100 | 201.70 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Payroll Taxes |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-4050 | 4.27 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Workers Comp |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-4050 | 3.94 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, G&A Workers Comp |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6100-4100 | 107.84 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Workers Comp |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 40.00 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Payroll Fees |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 40.00 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, G&A Payroll Fees |

**FRIEDMAN**
**R E A L   E S T A T E**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 40.00 | 03/12/26 Bi Weekly Payroll: 02/22/26 -03/07/26, Maintenance Payroll Fees |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546339 | 03/12/26 | 03/12/26 | Check | 6300-1500 | 18.57 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Cell Phone Allowance |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3544802 | 03/10/26 | 03/10/26 | Check | 6300-2460 | 38.16 | 02/28/26, Postage/Delivery |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546699 | 03/12/26 | 03/12/26 | Check | 6300-2500 | 25.00 | 03/12/26, Yardi #5181771, Retrieval Fee |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3546739 | 03/12/26 | 03/12/26 | Check | 6300-1300 | 110.00 | 03/12/26, Yardi #5179222 ID Verify |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3548078 | 03/16/26 | 03/16/26 | Check | 6300-1500 | 41.95 | 01/22/26-02/21/26, Verizon wireless |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3548276 | 03/17/26 | 03/17/26 | Check | 6300-2460 | 23.08 | 03/17/26, Postage/Delivery |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3547365 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 1,326.12 | 02/26 Benefit. G&A Health |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3547365 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 2.81 | 02/26 Benefit. G&A LTD |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3547365 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 2.92 | 02/26 Benefit. G&A Life |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3547365 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 1,379.62 | 02/26 Benefit. Maintenance Health |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3547365 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 1.46 | 02/26 Benefit. Maintenance Life |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3542097 | 02/28/26 | 02/28/26 | Check | 6100-2000 | 100.00 | 02/26 Hrs: Marci Watson |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3542856 | 02/28/26 | 02/28/26 | Check | 6100-8500 | 27.12 | 02/12/26 Expense Report, 01/23/26, Hawthorne, Joseph Mathew, Mileage Ref#149 |

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**Check Register**
From April 2026 to April 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3542856 | 02/28/26 | 02/28/26 | Check | 6100-8500 | 11.60 | 02/12/26 Expense Report, 02/06/26 Hawthorne, Joseph Mathew, Mileage, Ref# 152 |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3542856 | 02/28/26 | 02/28/26 | Check | 6300-1600 | 28.10 | 02/12/26 Expense Report, 01/23/26, Hawthorne, Joseph Mathew, Supplies, Ref#150w |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3542856 | 02/28/26 | 02/28/26 | Check | 6300-1600 | 20.54 | 02/12/26 Expense Report, 1/16/26, Hawthorne, Joseph Mathew supplies, ref# 151 |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3558576 | 03/26/26 | 03/26/26 | Check | 6300-1500 | 15.00 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Cell Phone Allowance |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3558576 | 03/26/26 | 03/26/26 | Check | 6100-2000 | 1,401.62 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Wages |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3558576 | 03/26/26 | 03/26/26 | Check | 6100-2050 | 53.13 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance OT |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3558576 | 03/26/26 | 03/26/26 | Check | 6100-4100 | 63.59 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Workers Comp |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3558576 | 03/26/26 | 03/26/26 | Check | 6100-4050 | 3.16 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Workers Comp |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3558576 | 03/26/26 | 03/26/26 | Check | 6100-3100 | 153.13 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Payroll Taxes |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3558576 | 03/26/26 | 03/26/26 | Check | 6100-2100 | 100.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Bonus |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3558576 | 03/26/26 | 03/26/26 | Check | 6100-3050 | 180.03 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Payroll Taxes |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3558576 | 03/26/26 | 03/26/26 | Check | 6100-1000 | 2,416.67 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Wages |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3558576 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 32.00 | 03/26/26 Bi Weekly Payroll: 03/08/26 -03/21/26, Maintenance Payroll Fees |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3558576 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 32.00 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Payroll Fees |

10:05 AM
May 20, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3555636 | 03/24/26 | 03/24/26 | Check | 6300-1650 | 86.00 | 12/25-02/26, Yardi Payscan |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3558252 | 03/26/26 | 03/26/26 | Check | 6300-1650 | 34.40 | 12/25-02/26, Check Scan Fee |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3573766 | 03/31/26 | 03/31/26 | Check | 6300-1600 | 166.60 | 02/26 Chase - L Wonders Ref #659-703 |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3573766 | 03/31/26 | 03/31/26 | Check | 6300-2050 | 12.86 | 02/26 Chase - L Wonders Ref #659-703 |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3573766 | 03/31/26 | 03/31/26 | Check | 6300-1900 | 64.29 | 02/26 Chase - L Wonders Ref #659-703 |
| 47001841 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3573766 | 03/31/26 | 03/31/26 | Check | 6500-3050 | 141.65 | 02/26 Chase - L Wonders Ref #659-703 |
| | | | | | | | | | | | | **21,340.66** | |

**GAMBOA (t0315834)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001835 | 04/16/26 | 04/26 | t0315834 | GAMBOA | sdwche | jp-sdwcd | :Refund 04/10/202621:21:50 | 04/10/26 | 04/10/26 | Check | 2310-0050 | 55.00 | Refunding Q-19182930 |
| | | | | | | | | | | | | **55.00** | |

**Hawthorne (t0304856)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001836 | 04/16/26 | 04/26 | t0304856 | Hawthorne | sdwche | jp-sdwcd | :Refund 04/10/202621:27:38 | 04/08/26 | 04/08/26 | Check | 2310-0050 | 6.00 | Refunding Q-19182962 |
| | | | | | | | | | | | | **6.00** | |

**Impact Floors of TX LLC (impa02)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473670 | 04/01/26 | 04/26 | impa02 | Impact Floors of TX LLC | sdwche | jp-sdwcd | LV029453 | 02/09/26 | 03/11/26 | EFT | 6700-1100 | 370.00 | 02/09/26, U=0334 :Vinyl Flooring |
| 99473670 | 04/01/26 | 04/26 | impa02 | Impact Floors of TX LLC | sdwche | jp-sdwcd | LV029453 | 02/09/26 | 03/11/26 | EFT | 6700-1100 | 37.50 | 02/09/26, U=0334 :Vinyl Flooring |
| 99473670 | 04/01/26 | 04/26 | impa02 | Impact Floors of TX LLC | sdwche | jp-sdwcd | LV029286 | 01/30/26 | 03/02/26 | EFT | 6700-1091 | 1,547.80 | 01/30/26, U=226, Foundation plank, primed pine show mold, LVT installation, LVT take up, floor prep |
| 99473762 | 04/23/26 | 04/26 | impa02 | Impact Floors of TX LLC | sdwche | jp-sdwcd | LV030092 | 03/11/26 | 04/10/26 | EFT | 6700-1100 | 297.63 | |
| 99473762 | 04/23/26 | 04/26 | impa02 | Impact Floors of TX LLC | sdwche | jp-sdwcd | LV030091 | 03/11/26 | 04/10/26 | EFT | 6700-1100 | 1,332.30 | 0323 Vinyl flooring installation. |

**Shadow Creek (sdwche)**
**Check Register**
From April 2026 to April 2026

10:05 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 3,585.23 | |
| **jones (t0315659)** | | | | | | | | | | | | | |
| 47001830 | 04/02/26 | 04/26 | t0315659 | jones | sdwche | jp-sdwcd | :Refund 03/31/202622:48:48 | 03/31/26 | 03/31/26 | Check | 2310-0050 | 100.00 | Refunding Q-19139714 |
| | | | | | | | | | | | | 100.00 | |
| **Kings III Emergency Communications LLC (king03)** | | | | | | | | | | | | | |
| 47001844 | 04/29/26 | 04/26 | king03 | Kings III Emergency Communications LLC | sdwche | jp-sdwcd | 3332406 | 03/01/26 | 04/01/26 | Check | 6500-6250 | 238.69 | 03/01/26 - 5/31/26 2026 Pool Phones |
| | | | | | | | | | | | | 238.69 | |
| **Lopez (t0313219)** | | | | | | | | | | | | | |
| 47001831 | 04/02/26 | 04/26 | t0313219 | Lopez | sdwche | jp-sdwcd | :Refund 03/26/202621:19:25 | 03/26/26 | 03/26/26 | Check | 2310-0050 | 100.00 | Refunding Q-19132898 |
| | | | | | | | | | | | | 100.00 | |
| **Moore (t0276189)** | | | | | | | | | | | | | |
| 47001837 | 04/16/26 | 04/26 | t0276189 | Moore | sdwche | jp-sdwcd | :Refund 04/10/202621:23:33 | 03/31/26 | 03/31/26 | Check | 2310-0050 | 1,008.75 | Refunding Q-19182940 |
| | | | | | | | | | | | | 1,008.75 | |
| **Optimum (sudd05)** | | | | | | | | | | | | | |
| 47001838 | 04/16/26 | 04/26 | sudd05 | Optimum | sdwche | jp-sdwcd | 031726346011 | 03/17/26 | 04/01/26 | Check | 6300-1400 | 320.01 | #07707-753346-01-1, 03/17/26-04/16/26, Cable & Internet |
| 47001839 | 04/16/26 | 04/26 | sudd05 | Optimum | sdwche | jp-sdwcd | 0217266346011 | 02/17/26 | 03/04/26 | Check | 6300-1400 | 320.01 | #07707-753346-01-1, 02/17/26-03/16/26, Cable & Internet |
| 47001842 | 04/23/26 | 04/26 | sudd05 | Optimum | sdwche | jp-sdwcd | 041726346011 | 04/17/26 | 05/02/26 | Check | 6300-1400 | 336.80 | #07707-753346-01-1, 04/17/26-05/16/26, Cable & Internet |
| | | | | | | | | | | | | 976.82 | |
| **Oyalo (t0294335)** | | | | | | | | | | | | | |
| 47001840 | 04/16/26 | 04/26 | t0294335 | Oyalo | sdwche | jp-sdwcd | :Refund 04/14/202615:17:25 | 03/31/26 | 03/31/26 | Check | 2310-0050 | 820.00 | Refunding Q- |
| | | | | | | | | | | | | 820.00 | |
| **Pineywoods Lawn and Landscaping (pine03)** | | | | | | | | | | | | | |
| 47001826 | 04/01/26 | 04/26 | pine03 | Pineywoods Lawn and Landscaping | sdwche | jp-sdwcd | 7028 | 02/27/26 | 03/29/26 | Check | 6500-5150 | 2,922.75 | EROSION Bid |
| | | | | | | | | | | | | 2,922.75 | |



10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**Check Register**
From April 2026 to April 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ray (t0315517)** | | | | | | | | | | | | | |
| 47001832 | 04/02/26 | 04/26 | t0315517 | Ray | sdwche | jp-sdwcd | :Refund 03/26/202621:24:32 | 03/26/26 | 03/26/26 | Check | 2310-0050 | 100.00 | Refunding Q-19132903 |
| | | | | | | | | | | | | 100.00 | |
| **Reliant (reli25)** | | | | | | | | | | | | | |
| 99473674 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 752 - 0 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 22.70 | 20 129 752 - 0-0332-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473675 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 808 - 0 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 33.18 | 20 129 808 - 0-0430-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473676 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 725 - 6 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 28.80 | 20 129 725 - 6-0534-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473677 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 515 - 1 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 37.95 | 20 129 515 - 1-0435-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473678 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 517 - 7 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 16.03 | 20 129 517 - 7-0617-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473679 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 818 - 9 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 37.18 | 20 129 818 - 9-0214-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473680 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 665 - 4 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 32.80 | 20 129 665 - 4-0519-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473681 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 781 - 9 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 12.60 | 20 129 781 - 9-0633-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473682 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 801 - 5 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 6.50 | 20 129 801 - 5-0625-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473683 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 736 - 3 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 13.92 | 20 129 736 - 3-0420-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473684 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 494 - 9 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 60.24 | 20 129 494 - 9-0537-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473685 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 778 - 5 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 41.20 | 20 129 778 - 5-0612-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473686 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 702 - 5 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 44.24 | 20 129 702 - 5-0631-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473687 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 776 - 9 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 34.12 | 20 129 776 - 9-0533-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473688 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 773 - 6 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 101.23 | 20 129 773 - 6-0539-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473689 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 652 - 2 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 15.84 | 20 129 652 - 2-0423-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473690 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 623 - 3 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 18.69 | 20 129 623 - 3-0438-02/21/26-03/24/26-Electric - 32 Days Vacant |



10:05 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473691 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 789 - 2 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 10.31 | 20 129 789 - 2-0627-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473692 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 943 - 5 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 58.53 | 20 129 943 - 5-0535-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473693 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 643 - 1 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 27.85 | 20 129 643 - 1-0628-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473694 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 706 - 6 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 52.82 | 20 129 706 - 6-0338-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473695 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 511 - 0 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 81.22 | 20 129 511 - 0-0436-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473696 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 771 - 0 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 76.83 | 20 129 771 - 0-0232-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473697 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 117 - 3 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 65.05 | 20 130 117 - 3-0315-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473698 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 486 - 5 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1200 | 87.32 | 20 129 486-5-2807 Daniel Mccall Dr Apt 217-02/21/26-03/24/26-Electric |
| 99473699 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 699 - 3 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 145.26 | 20 129 699 - 3-0331-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473700 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 086 - 0 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 49.35 | 20 130 086 - 0-0418-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473701 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 931 - 0 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 7.07 | 20 129 931 - 0-0414-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473702 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 795 - 9 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 41.77 | 20 129 795 - 9-0322-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473703 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 740 - 5 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 49.58 | 20 129 740 - 5-0337-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473704 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 689 - 4 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 3.26 | 20 129 689 - 4-0424-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473705 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 678 - 7 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 244.37 | 20 129 678 - 7-0238-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473706 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 676 - 1 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 58.91 | 20 129 676 - 1-0536-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473707 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 650 - 6 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 28.80 | 20 129 650 - 6-0632-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473708 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 645 - 6 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 37.18 | 20 129 645 - 6-0538-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473709 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 632 - 4 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 53.01 | 20 129 632 - 4-0432-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473710 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 482-4 \| 03/25/2026 | 03/25/26 | 04/09/26 | YardiCard | 6400-1150 | 29.78 | 20129482-4-0236-03/02/26-03/24/26-Electric - 23 Days Vacant |



**Shadow Creek (sdwche)**
**Check Register**
From April 2026 to April 2026

10:05 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473711 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 758-7 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 40.66 | 20 129 758-7-0329-02/28/26-03/24/26-Electric - 24 Days Vacant |
| 99473711 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 758-7 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1500 | 1.69 | 20 129 758-7-0329-02/28/26-03/24/26-Electric - 1 Days Occupied |
| 99473712 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 097-7 \| 03/23/2026 | 03/23/26 | 04/08/26 | YardiCard | 6400-1150 | 81.12 | 20 130 097-7-3301-02/19/26-03/20/26-Electric - 30 Days Vacant |
| 99473713 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 103-3 \| 03/23/2026 | 03/23/26 | 04/08/26 | YardiCard | 6400-1150 | 82.24 | 20 130 103-3-4303-02/19/26-03/20/26-Electric - 30 Days Vacant |
| 99473714 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 028-2 \| 03/23/2026 | 03/23/26 | 04/08/26 | YardiCard | 6400-1150 | 74.74 | 20 130 028-2-2304-02/19/26-03/20/26-Electric - 30 Days Vacant |
| 99473715 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 998-9 \| 03/23/2026 | 03/23/26 | 04/08/26 | YardiCard | 6400-1500 | 140.30 | 20 129 998-9-4207-02/19/26-03/20/26-Electric - 30 Days Occupied |
| 99473716 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 950-0 \| 03/23/2026 | 03/23/26 | 04/08/26 | YardiCard | 6400-1150 | 17.17 | 20 129 950-0-4104-02/19/26-03/20/26-Electric - 30 Days Vacant |
| 99473717 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 034-0 \| 03/23/2026 | 03/23/26 | 04/08/26 | YardiCard | 6400-1150 | 40.23 | 20 130 034-0-2107-02/19/26-03/20/26-Electric - 30 Days Vacant |
| 99473718 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 004-3 \| 03/23/2026 | 03/23/26 | 04/08/26 | YardiCard | 6400-1150 | 47.09 | 20 130 004-3-4304-02/19/26-03/20/26-Electric - 30 Days Vacant |
| 99473719 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 973-2 \| 03/23/2026 | 03/23/26 | 04/08/26 | YardiCard | 6400-1150 | 36.42 | 20 129 973-2-4106-02/19/26-03/20/26-Electric - 30 Days Vacant |
| 99473720 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 038-1 \| 03/23/2026 | 03/23/26 | 04/08/26 | YardiCard | 6400-1150 | 5.93 | 20 130 038-1-2308-02/19/26-03/20/26-Electric - 30 Days Vacant |
| 99473721 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 994-8 \| 03/23/2026 | 03/23/26 | 04/08/26 | YardiCard | 6400-1150 | 244.95 | 20 129 994-8-2307-02/19/26-03/20/26-Electric - 30 Days Vacant |
| 99473722 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 065-4 \| 03/23/2026 | 03/23/26 | 04/08/26 | YardiCard | 6400-1150 | 3.26 | 20 130 065-4-2206-02/19/26-03/20/26-Electric - 30 Days Vacant |
| 99473723 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 040-7 \| 03/23/2026 | 03/23/26 | 04/08/26 | YardiCard | 6400-1150 | 11.86 | 20 130 040-7-2201-03/02/26-03/20/26-Electric - 19 Days Vacant |
| 99473724 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 721-5 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 3.26 | 20 129 721-5-0615-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473725 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 754-6 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 44.24 | 20 129 754-6-0426-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473726 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 742-1 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 22.50 | 20 129 742-1-0412-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473727 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 729-8 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 8.21 | 20 129 729-8-0328-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473728 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 719-9 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 41.20 | 20 129 719-9-0221-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473728 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 719-9 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 2.12 | 20 129 719-9-0221-02/21/26-03/24/26-Electric - 0 Days Occupied |


FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473729 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 710-8 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 3.26 | 20 129 710-8-0233-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473730 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 816-3 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 50.71 | 20 129 816-3-0636-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473730 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 816-3 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 1.84 | 20 129 816-3-0636-02/21/26-03/24/26-Electric - 0 Days Occupied |
| 99473731 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 704-1 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 3.26 | 20 129 704-1-0211-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473732 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 697-7 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 28.80 | 20 129 697-7-0336-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473732 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 697-7 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 0.66 | 20 129 697-7-0336-02/21/26-03/24/26-Electric - 0 Days Occupied |
| 99473733 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 687-8 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 3.26 | 20 129 687-8-0439-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473734 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 685-2 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 53.19 | 20 129 685-2-0530-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473734 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 685-2 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 7.56 | 20 129 685-2-0530-02/21/26-03/24/26-Electric - 0 Days Occupied |
| 99473735 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 669-6 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 3.26 | 20 129 669-6-0637-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473736 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 661-3 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 23.83 | 20 129 661-3-0339-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473736 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 661-3 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 1.39 | 20 129 661-3-0339-02/21/26-03/24/26-Electric - 0 Days Occupied |
| 99473737 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 674-6 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 14.51 | 20 129 674-6-0235-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473738 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 654-8 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 16.22 | 20 129 654-8-0531-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473738 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 654-8 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 0.74 | 20 129 654-8-0531-02/21/26-03/24/26-Electric - 0 Days Occupied |
| 99473739 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 647-2 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 0.65 | 20 129 647-2-0313-02/21/26-03/24/26-Electric - 0 Days Occupied |
| 99473739 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 647-2 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 14.11 | 20 129 647-2-0313-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473740 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 799-1 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 3.26 | 20 129 799-1-0425-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473741 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 791-8 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 14.51 | 20 129 791-8-0318-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473741 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 791-8 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 0.74 | 20 129 791-8-0318-02/21/26-03/24/26-Electric - 0 Days Occupied |



10:05 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473742 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 785-0 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 18.32 | 20 129 785-0-0225-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473743 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 513-6 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 18.69 | 20 129 513-6-0422-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473744 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 783-5 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 39.86 | 20 129 783-5-0431-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473745 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 774-4 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 232.17 | 20 129 774-4-0218-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473746 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 683-7 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 103.52 | 20 129 683-7-0618-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473746 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 683-7 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 15.43 | 20 129 683-7-0618-02/21/26-03/24/26-Electric - 0 Days Occupied |
| 99473747 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 723-1 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 75.87 | 20 129 723-1-0527-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473748 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 712-4 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 48.43 | 20 129 712-4-0638-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473748 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 712-4 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 14.62 | 20 129 712-4-0638-02/21/26-03/24/26-Electric - 0 Days Occupied |
| 99473749 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 628-2 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 8.09 | 20 129 628-2-0330-02/21/26-03/24/26-Electric - 0 Days Occupied |
| 99473749 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 628-2 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 69.77 | 20 129 628-2-0330-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473750 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 663-9 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 83.30 | 20 129 663-9-0334-02/21/26-03/23/26-Electric - 31 Days Vacant |
| 99473750 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 663-9 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 10.55 | 20 129 663-9-0334-02/21/26-03/23/26-Electric - 0 Days Occupied |
| 99473751 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 641-5 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 3.73 | 20 129 641-5-0517-02/21/26-03/24/26-Electric - 0 Days Occupied |
| 99473751 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 641-5 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 86.36 | 20 129 641-5-0517-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473752 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 806-4 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 74.16 | 20 129 806-4-0621-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473752 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 806-4 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 4.77 | 20 129 806-4-0621-02/21/26-03/24/26-Electric - 0 Days Occupied |
| 99473753 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 793-4 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1551 | 3.06 | 20 129 793-4-0234-02/21/26-03/24/26-Electric - 0 Days Occupied |
| 99473753 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 793-4 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 64.05 | 20 129 793-4-0234-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473754 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 947-6 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 75.87 | 20 129 947-6-0611-02/21/26-03/24/26-Electric - 32 Days Vacant |



10:05 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473755 | 04/02/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 765-2 \| 03/25/2026 | 03/25/26 | 04/10/26 | YardiCard | 6400-1150 | 76.26 | 20 129 765-2-0231-02/21/26-03/24/26-Electric - 32 Days Vacant |
| 99473757 | 04/09/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 086 - 0 \| 04/02/2026 | 04/02/26 | 04/20/26 | YardiCard | 6400-1150 | 11.79 | 20 130 086 - 0-0418-03/25/26-04/01/26-Electric - 8 Days Vacant |
| 99473758 | 04/16/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 103-3 \| 04/02/2026 | 04/02/26 | 04/20/26 | YardiCard | 6400-1150 | 21.87 | 20 130 103-3-4303-03/21/26-04/01/26-Electric - 12 Days Vacant |
| 99473759 | 04/16/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 482-4 \| 04/07/2026 | 04/07/26 | 04/23/26 | YardiCard | 6400-1150 | 63.53 | 20 129 482-4-0236-03/25/26-04/04/26-Electric - 11 Days Vacant |
| 99473766 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 034-0 \| 04/10/2026 | 04/10/26 | 04/27/26 | YardiCard | 6400-1150 | 22.18 | 20 130 034-0-2107-03/21/26-04/08/26-Electric - 13 Days Vacant |
| 99473766 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 034-0 \| 04/10/2026 | 04/10/26 | 04/27/26 | YardiCard | 6400-1500 | 10.23 | 20 130 034-0-2107-03/21/26-04/08/26-Electric - 6 Days Occupied |
| 99473767 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 075 - 3 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 5.50 | 20 130 075 - 3-2306-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473768 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 988 - 0 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 54.14 | 20 129 988 - 0-2305-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473769 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 051 - 4 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 40.99 | 20 130 051 - 4-4308-03/26/26-04/21/26-Electric - 27 Days Vacant |
| 99473770 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 008 - 4 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 6.30 | 20 130 008 - 4-2309-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473771 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 101 - 7 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 25.99 | 20 130 101 - 7-4310-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473772 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 079 - 5 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 29.75 | 20 130 079 - 5-2109-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473773 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 059 - 7 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 3.82 | 20 130 059 - 7-4306-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473774 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 76 351 735 - 6 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1200 | 136.39 | 76 351 735-6-3100 DANIEL MCCALL DR HLTS 3-03/21/26-04/21/26-Electric |
| 99473775 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 76 351 734 - 9 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1200 | 276.43 | 76 351 734-9-3100 DANIEL MCCALL DR-03/21/26-04/21/26-Electric |
| 99473776 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 377 - 1 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1200 | 64.01 | 20 231 377 - 1-3100 DANIEL MCCALL DR HLTS 2-03/21/26-04/21/26-Electric |
| 99473777 | 04/23/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 040-7 \| 04/13/2026 | 04/13/26 | 04/29/26 | YardiCard | 6400-1150 | 50.15 | 20 130 040-7-2201-03/21/26-04/10/26-Electric - 21 Days Vacant |
| 99473792 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 071 - 2 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 162.21 | 20 130 071 - 2-4307-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473793 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 76 919 680 - 9 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1200 | 108.71 | 76 919 680 - 9-2807 DANIEL MCCALL DR-03/25/26-04/23/26-Electric |

10:05 AM
May 20, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473794 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 378 - 9 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1200 | 7.01 | 20 231 378 - 9-2807 DANIEL MCCALL DR MTNC-03/25/26-04/23/26-Electric |
| 99473795 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 375 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1200 | 66.83 | 20 231 375 - 5-2807 DANIEL MCCALL DR-03/25/26-04/23/26-Electric |
| 99473796 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 374 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1200 | 56.95 | 20 231 374 - 8-3100 DANIEL MCCALL DR-03/25/26-04/23/26-Electric |
| 99473797 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 372 - 2 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1200 | 118.18 | 20 231 372 - 2-2807 DANIEL MCCALL DR-03/25/26-04/23/26-Electric |
| 99473798 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 371 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1200 | 84.75 | 20 231 371 - 4-2807 DANIEL MCCALL DR-03/25/26-04/23/26-Electric |
| 99473799 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 369 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1200 | 90.60 | 20 231 369 - 8-2807 DANIEL MCCALL DR-03/25/26-04/23/26-Electric |
| 99473800 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 373 - 0 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1200 | 835.63 | 20 231 373 - 0-2807 DANIEL MCCALL DR-03/25/26-04/23/26-Electric |
| 99473801 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 511 - 0 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 23.83 | 20 129 511 - 0-0436-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473802 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 771 - 0 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 44.05 | 20 129 771 - 0-0232-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473803 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 117 - 3 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 47.86 | 20 130 117 - 3-0315-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473804 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 486 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1200 | 61.96 | 20 129 486-5-2807 Daniel Mccall Dr Apt 217-03/25/26-04/23/26-Electric |
| 99473805 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 699 - 3 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 88.46 | 20 129 699 - 3-0331-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473806 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 931 - 0 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 3.44 | 20 129 931 - 0-0414-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473807 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 795 - 9 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1500 | 81.02 | 20 129 795 - 9-0322-03/25/26-04/23/26-Electric - 30 Days Occupied |
| 99473808 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 740 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 26.69 | 20 129 740 - 5-0337-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473809 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 689 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 689 - 4-0424-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473810 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 678 - 7 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 158.96 | 20 129 678 - 7-0238-03/25/26-04/23/26-Electric - 30 Days Vacant |

10:05 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473811 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 676 - 1 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 23.27 | 20 129 676 - 1-0536-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473812 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 650 - 6 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 38.90 | 20 129 650 - 6-0632-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473813 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 645 - 6 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 35.65 | 20 129 645 - 6-0538-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473814 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 632 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 20.03 | 20 129 632 - 4-0432-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473815 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 752 - 0 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 21.93 | 20 129 752 - 0-0332-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473816 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 808 - 0 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 39.28 | 20 129 808 - 0-0430-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473817 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 772 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 14.90 | 20 129 772 - 8-0525-04/14/26-04/23/26-Electric - 10 Days Vacant |
| 99473818 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 725 - 6 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 10.68 | 20 129 725 - 6-0534-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473819 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 515 - 1 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 22.70 | 20 129 515 - 1-0435-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473820 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 517 - 7 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 12.40 | 20 129 517 - 7-0617-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473821 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 818 - 9 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 31.46 | 20 129 818 - 9-0214-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473822 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 665 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 22.31 | 20 129 665 - 4-0519-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473823 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 801 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 7.45 | 20 129 801 - 5-0625-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473824 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 736 - 3 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 13.55 | 20 129 736 - 3-0420-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473825 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 781 - 9 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 11.45 | 20 129 781 - 9-0633-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473826 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 494 - 9 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 29.57 | 20 129 494 - 9-0537-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473827 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 778 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 24.21 | 20 129 778 - 5-0612-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473828 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 702 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 32.98 | 20 129 702 - 5-0631-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473829 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 776 - 9 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 29.37 | 20 129 776 - 9-0533-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473830 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 773 - 6 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 51.68 | 20 129 773 - 6-0539-03/25/26-04/23/26-Electric - 30 Days Vacant |



10:05 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|------------|-----------|-----------|---------------|-----------|----------------|--------------|----------|--------------|-----------|--------|-------|
| 99473831 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 652 - 2 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 12.03 | 20 129 652 - 2-0423-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473832 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 623 - 3 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 29.75 | 20 129 623 - 3-0438-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473833 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 500 - 3 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 1.07 | 20 129 500 - 3-0316-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473834 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 789 - 2 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 11.25 | 20 129 789 - 2-0627-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473835 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 943 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 36.99 | 20 129 943 - 5-0535-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473836 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 643 - 1 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 26.31 | 20 129 643 - 1-0628-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473837 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 706 - 6 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 50.71 | 20 129 706 - 6-0338-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473838 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 067 - 0 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 2.10 | 20 130 067 - 0-2203-04/01/26-04/21/26-Electric - 1 Days Vacant |
| 99473838 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 067 - 0 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1500 | 41.99 | 20 130 067 - 0-2203-04/01/26-04/21/26-Electric - 20 Days Occupied |
| 99473838 | 04/29/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 067 - 0 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1551 | 2.23 | 20 130 067 - 0-2203-04/01/26-04/21/26-Electric - 20 Days Occupied |
| 99473839 | 04/30/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 994-8 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 51.29 | 20 129 994-8-2307-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473840 | 04/30/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 097-7 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 153.25 | 20 130 097-7-3301-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473841 | 04/30/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 028-2 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 98.73 | 20 130 028-2-2304-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473842 | 04/30/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 004-3 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 17.56 | 20 130 004-3-4304-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473843 | 04/30/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 998-9 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1500 | 191.95 | 20 129 998-9-4207-03/21/26-04/21/26-Electric - 32 Days Occupied |
| 99473844 | 04/30/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 973-2 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 24.42 | 20 129 973-2-4106-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473845 | 04/30/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 065-4 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 3.26 | 20 130 065-4-2206-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473846 | 04/30/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 038-1 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 5.93 | 20 130 038-1-2308-03/21/26-04/21/26-Electric - 32 Days Vacant |
| 99473847 | 04/30/26 | 04/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 950-0 \| 04/22/2026 | 04/22/26 | 05/08/26 | YardiCard | 6400-1150 | 19.46 | 20 129 950-0-4104-03/21/26-04/21/26-Electric - 32 Days Vacant |

10:05 AM
May 20, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 8,254.84 | |

**Rentgrow Inc (rent00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473671 | 04/01/26 | 04/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2322622 | 02/04/26 | 03/06/26 | EFT | 6300-1300 | 54.00 | ScreeningWorks - Premium National Criminal Base, 01/2026- 9 Units |
| 99473671 | 04/01/26 | 04/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2322622 | 02/04/26 | 03/06/26 | EFT | 6300-1300 | 3.57 | TX Sales Tax |
| 99473671 | 04/01/26 | 04/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2322624 | 02/04/26 | 03/06/26 | EFT | 6300-1300 | 44.00 | ScreeningWorks - Credit Report w SSN Fraud, 01/2026- 11 Units |
| 99473671 | 04/01/26 | 04/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2322624 | 02/04/26 | 03/06/26 | EFT | 6300-1300 | 22.00 | ScreeningWorks - Civil Court Records, 01/2026- 11 Units |
| 99473671 | 04/01/26 | 04/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2322624 | 02/04/26 | 03/06/26 | EFT | 6300-1300 | 48.00 | ScreeningWorks - Premium National Criminal Base, 01/2026- 8 Units |
| 99473671 | 04/01/26 | 04/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2322624 | 02/04/26 | 03/06/26 | EFT | 6300-1300 | 11.00 | ScreeningWorks - Rental History, 01/2026- 11 Units |
| 99473671 | 04/01/26 | 04/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2322624 | 02/04/26 | 03/06/26 | EFT | 6300-1300 | 8.25 | TX Sales Tax |
| | | | | | | | | | | | | 190.82 | |

**Summit Fire & Security (a1na01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473778 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3693765 | 12/02/25 | 01/02/26 | YardiCard | 6500-6250 | 65.00 | Dec. 2025 Ph. II Monthly Monitoring |
| 99473779 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3759503 | 01/02/26 | 02/02/26 | YardiCard | 6500-6250 | 77.00 | Jan. 2026 Ph. I Monitoring |
| 99473780 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3759137 | 01/02/26 | 02/01/26 | YardiCard | 6500-6250 | 65.00 | Jan. 2026 Ph. II Monitoring |
| 99473781 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3772259 | 01/08/26 | 02/08/26 | YardiCard | 6500-6250 | 77.00 | Dec2025 Ph. I Monitoring (12/1/25 - 12/31/25) |
| 99473782 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3838419 | 02/04/26 | 03/04/26 | YardiCard | 6500-6250 | 77.00 | Feb. 2026 Ph. I Monitoring |
| 99473783 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3844557 | 02/06/26 | 03/06/26 | YardiCard | 6500-6250 | 65.00 | Feb. 2026 Ph. II Monitoring |
| 99473784 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3907795 | 03/02/26 | 04/02/26 | YardiCard | 6500-6270 | 32.50 | March 2026 Ph. II Monitoring |
| 99473785 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3905606 | 03/02/26 | 04/02/26 | YardiCard | 6500-6270 | 38.50 | Monthly Monitoring - Alarm (Billing Period: 3/1/2026 - 3/31/2026): 38.50 |
| 99473786 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3905908 | 03/02/26 | 04/02/26 | YardiCard | 6500-6270 | 41.68 | March 2026 Ph. I Monitoring |
| 99473787 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3909857 | 03/03/26 | 04/03/26 | YardiCard | 6500-6270 | 35.18 | March 2026 Ph. II Monitoring |
| 99473788 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3810701 | 01/26/26 | 02/26/26 | YardiCard | 6500-6250 | 3,685.00 | Phase1, Fire Safety Inspection |
| 99473789 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3812957 | 01/27/26 | 02/27/26 | YardiCard | 6500-6250 | 1,878.15 | Replaced 4 outdoor horn strobes in building 4 and building 6; Ph. I |
| 99473790 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3896374 | 02/27/26 | 03/27/26 | YardiCard | 6500-6270 | 2,725.00 | Annual Sprinkler Inspection - phase 2 |
| 99473791 | 04/23/26 | 04/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3965260 | 03/26/26 | 04/26/26 | YardiCard | 6500-2200 | 3,535.47 | Reprogramming and Testing System - Phase2 |
| | | | | | | | | | | | | 12,397.48 | |

**Shadow Creek (sdwche)**
**Check Register**
From April 2026 to April 2026

10:05 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Waller (t0141292)** | | | | | | | | | | | | | |
| 47001786 | 04/08/26 | 04/26 | t0141292 | Waller | sdwche | jp-sdwcd | :Refund 12/23/202515:05 | 11/30/25 | 11/30/25 | Check | 2310-0050 | (67.15) | Refunding Q-18799903 |
| 47001833 | 04/09/26 | 04/26 | t0141292 | Waller | sdwche | jp-sdwcd | :Refund 12/23/202515:05 | 11/30/25 | 11/30/25 | Check | 2310-0050 | 67.15 | Refunding Q-18799903 |
| | | | | | | | | | | | | 0.00 | |
| **Yes Energy Management (yese01)** | | | | | | | | | | | | | |
| 47001843 | 04/23/26 | 04/26 | yese01 | Yes Energy Management | sdwche | jp-sdwcd | 1409081 | 04/17/26 | 04/17/26 | Check | 6400-1600 | 437.50 | Billing Service Fee (RBO) 02/19/2026 - 03/18/2026 Inv# 1409081 |
| 47001843 | 04/23/26 | 04/26 | yese01 | Yes Energy Management | sdwche | jp-sdwcd | 1409081 | 04/17/26 | 04/17/26 | Check | 6400-1600 | 20.00 | Vacant Unit Cost Recovery Fee (VUCR) 03/01/2026 - 03/31/2026 Inv# 1409081 |
| 47001843 | 04/23/26 | 04/26 | yese01 | Yes Energy Management | sdwche | jp-sdwcd | 1409081 | 04/17/26 | 04/17/26 | Check | 6400-1600 | 30.20 | Sales Tax Inv# 1409081 |
| | | | | | | | | | | | | 487.70 | |
| **Report Total:** | | | | | | | | | | | | **129,637.38** | |

**Shadow Creek (sdwche)**
**Open Invoice List**
As of April 30, 2026

10:05 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **sdwche - Shadow Creek** | | | | | | | | | | | |
| **AAA Apartment Staffing (aaaa01)** | | | | | | | | | | | |
| 504319 | 04/13/26 | 04/13/26 | 4/26 | sdwche | 1010-0002 | 6100-9050 | Contract Labor - Office/G&A | Alejandra Flores, 04/06/26-04/12/26, 29 REG hours | | N | 839.55 |
| 504321 | 04/13/26 | 04/13/26 | 4/26 | sdwche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Marco Marines, 04/06/26-04/12/26, 40 REG hours | | N | 1,478.00 |
| | | | | | | | | | | | **2,317.55** |
| **Apartments LLC (apar08)** | | | | | | | | | | | |
| 123276144 | 01/02/26 | 02/01/26 | 4/26 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | January 2026 Network 3 platinum plus | | N | 1,759.00 |
| 123618732 | 03/02/26 | 04/01/26 | 4/26 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | March 2026 Apartments.com Subscription | | N | 1,759.00 |
| 123778511 | 04/01/26 | 05/01/26 | 4/26 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | April 2026 Subscription | | N | 1,759.00 |
| | | | | | | | | | | | **5,277.00** |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005207734 | 08/25/22 | 09/24/22 | 8/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 08/25/22, WR12X22183-GE DOOR HANDLE KIT FOR REFRIGERATOR-BLACK-2/PK, SKU=307068 | | N | 497.20 |
| 005211010 | 08/26/22 | 09/25/22 | 8/22 | sdwche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | #037689, 08/26/22, 1/3HP BLAZER MAX GARBAGE DISPOSER W/O CORD (LIKE FWD1), SKU=203010 | | N | 522.02 |
| 005336310 | 09/30/22 | 10/30/22 | 11/22 | sdwche | 1010-0002 | 6700-3030 | Occupied - A/C Replacement | GOODMAN 20 TON 14 SEER R410A CONDENSING UNIT - GSX140241, SKU=102412 | | N | 1,107.40 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | DAP KWIKSEAL TUB &amp; TILE WHITE CAULK - 55 OZ, SKU=454032 | | N | 21.92 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 33 GAL SUPERIOR TRASH BAGS 150/BX 33" X 39" - 10 MIL, SKU=353064 | | N | 61.14 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" UNIVERSAL BOWL - COMBO - 6/BG, SKU=304110 | | N | 57.67 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 660 X 26D SMT KWIKSET SMARTKEY SINGLE CYLINDER DEADBOLT - SATIN CHROME, SKU=403354 | | N | 19.05 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 8" NEW STYLE BOWL FOR GE/HOTPOINT - 6/BG - LIKE WB32X5076, SKU=304105 | | N | 248.26 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 8" PLUG-IN UNIVERSAL BURNER ELEMENT - SP21YA, SKU=304019 | | N | 101.57 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" PLUG-IN UNIVERSAL BURNER ELEMENT - SP12YA, SKU=304018 | | N | 99.89 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10004 KILZ INTERIOR PRIMER/SEALER AEROSOL - 13 OZ, SKU=455014 | | N | 44.85 |

10:05 AM
May 20, 2026

**FRIEDMAN** R E A L   E S T A T E ▸▸▸

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | WHITEFALLS 2-HANDLE KITCHEN FAUCET W/SPRAY - BRUSHED NICKEL, SKU=201332 | | N | 304.80 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | RED SEAL UNIVERSAL FILL VALVE, SKU=204007 | | N | 54.03 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 1F79-111- WHITE RODGERS HEAT PUMP THERMOSTAT  (2-AAA BATTERIES NOT INCLUDED), SKU=107007 | | N | 193.82 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | CARPET PRE-SPOTTER - GALLON, SKU=352034 | | N | 37.11 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 1-1/2" PVC BAFFLE TEE, SKU=203102 | | N | 15.20 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | DUO BASKET STRAINER ASSEMBLY - FITS 3-1/2" TO 4" OPENING TO 4-1/2" FLANGE, SKU=203012 | | N | 17.24 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | FIREX/KIDDE 120V SMOKE ALARM W/BATTERY BACKUP - I12040, SKU=153023 | | N | 137.48 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | HAZMAT FEE  (EPA / DOT MANDATED FEE - HAZMAT PRODUCT PUBLIC TRANSPORT), SKU=551207 | | N | 27.06 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6700-1600 | Turnover - Lighting Fixtures | 52" SATURN CEILING FAN 5-BLADE W/6" DOWN ROD &amp; LED LIGHT, SKU=162135 | | N | 323.87 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 9 WATT LED A19 LAMP 2700K 800 LUMENS - 100/CS, SKU=168010 | | N | 146.14 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 2001BP RED KORKY PLUS FLAPPER BALL, SKU=204021 | | N | 37.61 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | REPLACEMENT FOR MIXET #71 TUB DIVERTER SPOUT, SKU=202053 | | N | 41.40 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | LIFT &amp; TURN TUB STOPPER FOR SAYCO 1-5/8" OD X 14 TPI, SKU=202017 | | N | 151.34 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | N2912 NIAGARA EARTH SHOWERHEAD - 125 GPM CHROME, SKU=203926 | | N | 85.52 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | NA14 KEY BLANKS FOR NATIONAL - 50/BX, SKU=403029 | | N | 20.94 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | UNIVERSAL CHROME LAVATORY POP-UP ASSEMBLY - BRASS, SKU=202042 | | N | 60.41 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | XL MAILBOX LOCK "A", SKU=405001 | | N | 66.57 |
| 005384966 | 10/13/22 | 11/12/22 | 11/22 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | CAL-HYPO POOL CHLORINE 68%-50 LB, SKU=361006 | | N | 378.88 |
| 005384966 | 10/13/22 | 11/12/22 | 11/22 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | FREIGHT   (PER SHIPPING POLICY - LTL SHIPPING UNDER $75000), SKU=551205 | | N | 180.46 |

10:05 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005384966 | 10/13/22 | 11/12/22 | 11/22 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | HAZMAT FEE  (EPA / DOT MANDATED FEE - HAZMAT PRODUCT PUBLIC SHIPPING), SKU=551207 | | N | 27.06 |
| 005445162 | 10/28/22 | 11/27/22 | 11/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KWIKSET GATELATCH - W/ SMART DEADBOLT, SATIN NICKEL, SKU=ZZ-598 SMT 15 | | N | 606.20 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | KORKY QUIETFILL TOILET FILL VALVE, SKU=204092 | | N | 104.58 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DUREDAY ULTRA ALKALINE 9V BATTERY - 12/PK, SKU=167062 | | N | 19.24 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DAP KWIKSEAL TUB &amp; TILE WHITE CAULK - 55 OZ, SKU=454032 | | N | 24.37 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DISPOSABLE NITRILE GLOVES- X-LARGE 100/BX - BLACK 6 MIL, SKU=421104 | | N | 19.98 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" RAIN SHOWER HEAD - CHROME W/BLACK FACE, SKU=202798 | | N | 83.99 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | BAKE ELEMENT FOR GE WB44K10005, SKU=307079 | | N | 217.54 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 23036-0000LF - SHARKBITE 1/2" PUSH-FIT  X 3/8" COMP ANGLE STOP, SKU=207365 | | N | 61.86 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3-1/8" HEAVY DUTY SPRING DOOR STOP - SATIN NICKEL / 5/PK, SKU=404522 | | N | 15.71 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 10004 KILZ INTERIOR PRIMER/SEALER AEROSOL - 13 OZ, SKU=455014 | | N | 44.85 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 100BP KORKY ULTRA WATER SAVER 2" FLAPPER - RED, SKU=207610 | | N | 125.57 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WHITE TERRY CLOTH TOWELS - 8/PK, SKU=353012 | | N | 8.38 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | RED SEAL 4" WAX BOWL RING, SKU=204232 | | N | 12.12 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ROLLER HANGER W/SCREW - 3-337S, SKU=402022 | | N | 17.09 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | STEAM BURST CARPET EXTRACTION SHAMPOO - GALLON, SKU=352033 | | N | 40.55 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TOWEL RING, DUVAL BATHROOM HARDWARE SET, MATTE BLACK, SKU=401054 | | N | 77.47 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #037689, 12/02/22, 10004 KILZ INTERIOR PRIMER/SEALER AEROSOL - 13 OZ, SKU=455014 | | N | 67.29 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #037689, 12/02/22, 200T X 15 KWIKSET TYLO PASSAGE- SATIN NICKEL, SKU=403487 | | N | 159.91 |

10:05 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, 3-1/8" HEAVY DUTY SPRING DOOR STOP - SATIN NICKEL / 5/PK, SKU=404522 | | N | 18.83 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #037689, 12/02/22, MASKING TAPE - 1" X 60 YDS, SKU=453010 | | N | 17.09 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, METAL TOILET TANK LEVER W/PLASTIC NUT, SKU=204028 | | N | 13.69 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #037689, 12/02/22, R410A REFRIGERANT - 25 LB, SKU=107410 | | N | 572.64 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, REPLACEMENT FOR MIXET #71 TUB DIVERTER SPOUT, SKU=202053 | | N | 49.69 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, SINGLE POLE SWITCH - WHITE, SKU=154086 | | N | 29.61 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, STAINLESS STEEL BASKET STRAINER W/RUBBER STOPPER, SKU=203121 | | N | 16.13 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #037689, 12/02/22, STEAM BURST CARPET EXTRACTION SHAMPOO - GALLON, SKU=352033 | | N | 108.17 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, TOILET PAPER ROLLER - TWO TIP WHITE PLASTIC, SKU=401064 | | N | 6.60 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, TOWEL BAR ONLY 24" X 5/8" - CHROME, SKU=401045 | | N | 19.91 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, U072LF - SHARKBITE 1/2" X 1/2" FNPT CONNECTOR, SKU=207337 | | N | 25.07 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, U248LF - SHARKBITE 1/2" X 1/2" ELBOW, SKU=207363 | | N | 36.15 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, 3/8" COMP X 7/8" X 12" FLUIDMASTER STAINLESS STEEL TANK SUPPLY LINE, SKU=207333 | | N | 49.46 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #037689, 12/02/22, 300T X 15 KWIKSET TYLO PRIVACY- SATIN NICKEL, SKU=403489 | | N | 189.65 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #037689, 12/02/22, 4" MINI PAINT ROLLER FRAME, SKU=452047 | | N | 9.51 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #037689, 12/02/22, 4" MINI-PAINT FOAM ROLLER SLEEVE - 5/PK, SKU=452046 | | N | 18.66 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #037689, 12/02/22, 660 X 15 SMT KWIKSET SMARTKEY SINGLE CYLINDER DEADBOLT - SATIN NICKEL, SKU=403353 | | N | 152.34 |

10:05 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #037689, 12/02/22, DISPOSABLE NITRILE GLOVES- X-LARGE 100/BX - BLACK 6 MIL, SKU=421104 | | N | 19.98 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, DISPOSAL STOPPER FOR BADGER- ISE INSINKERATOR, SKU=203024 | | N | 34.22 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, DUPLEX/RECEPTACLE-TAMPER RESISTANT-WHITE, SKU=154183 | | N | 52.47 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #037689, 12/02/22, MARKSMAN LITTER PICK UP TOOL - JIMMY GRABBER, SKU=415017 | | N | 35.42 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #037689, 12/02/22, 1" CORDLESS VINYL PLUS MINI BLIND W/1" HEADRAIL 25X72 - WHITE, SKU=604525 | | N | 211.23 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #037689, 12/02/22, WSL 40 WATT OUTDOOR LED WALLPACK, SKU=164081 | | N | 1,597.77 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, 3/4"FIP X 3/4"FIP X 18" STAINLESS STEEL WATER HEATER SUPPLY LINE, SKU=206011 | | N | 94.83 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #037689, 12/02/22, 13 WATT SINGLE TUBE 2 PIN COMPACT FLUOR BULB - CW GX23 BASE, SKU=161068 | | N | 38.00 |
| 005689769 | 01/12/23 | 02/11/23 | 1/23 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #037689, 01/12/23, 12W LED OUTDOOR CEILING FIXTURE, SKU=163424 | | N | 382.18 |
| 011128590 | 04/09/26 | 05/09/26 | 4/26 | sdwche | 1010-0002 | 6700-3080 | Occupied - Microwave Replacement | HOTPOINT OVERTHERANGE MICROWAVE  BLACK RVM5160DHBB, SKU301072 | | N | 356.14 |
| 011128591 | 04/09/26 | 05/09/26 | 4/26 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 400A FLUIDMASTER TANK FILL VALVE AND RED FLAPPER, SKU204009 | | N | 152.30 |
| 011128592 | 04/09/26 | 05/09/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 35+3 MFD 440V ROUND DUAL CAPACITOR, SKU107587 | | N | 201.89 |
| 011128592 | 04/09/26 | 05/09/26 | 4/26 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 2001BP RED KORKY PLUS FLAPPER BALL, SKU204021 | | N | 45.69 |
| 011128593 | 04/09/26 | 05/09/26 | 4/26 | sdwche | 1010-0002 | 6700-1640 | Turnover - Zoneline - HVAC Units | BROTHERS 20 TON 143 SEER2 R32 CONDENSER  BRO24CN7, SKU106201 | | N | 1,265.44 |
| 011128594 | 04/09/26 | 05/09/26 | 4/26 | sdwche | 1010-0002 | 6700-3050 | Occupied - Range Replacement | 6 FT RANGE CORD  4 PRONG, SKU304001 | | N | 58.38 |
| 011128594 | 04/09/26 | 05/09/26 | 4/26 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | LG1426000 PFISTER SINGLE LEVER LAVATORY FAUCET W/POPUP CHROME, SKU201195 | | N | 66.67 |
| 011128594 | 04/09/26 | 05/09/26 | 4/26 | sdwche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | HOTPOINT 175 CU FT REFRIGERATOR  BLACK RECESSED HANDLE HPS18BTNRBB, SKU301193 | | N | 719.86 |

Shadow Creek (sdwche)
**Open Invoice List**
As of April 30, 2026

10:05 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 011128594 | 04/09/26 | 05/09/26 | 4/26 | sdwche | 1010-0002 | 6700-3050 | Occupied - Range Replacement | HOTPOINT 30 ELECTRIC RANGE BLACK  RBS360DMBB, SKU301006 | | N | 567.21 |
| 011128595 | 04/09/26 | 05/09/26 | 4/26 | sdwche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | HOTPOINT DISHWASHER 4CYCLE BLACK HDA2100HBB/HDF310PGRBB, SKU301009 | | N | 362.64 |
| 011128595 | 04/09/26 | 05/09/26 | 4/26 | sdwche | 1010-0002 | 6500-6200 | Light Bulbs | 40 WATT 48 F40T12CWX FLUORESCENT BULB  30/CS 4100, SKU161056 | | N | 261.38 |
| 011128595 | 04/09/26 | 05/09/26 | 4/26 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | WHITEFALLS TWO HANDLE EURO KITCHEN FAUCET W/O SPRAY CHROME, SKU201074 | | N | 184.77 |
| 011146488 | 04/14/26 | 05/14/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN 2 TON PANCAKE AIR HANDLER  CEILING MOUNT AIR HANDLER / R32, SKUZZACST24LU1310 | | N | 879.67 |
| | | | | | | | | | | | **15,715.95** |
| **Discount Overhead Door Inc (disc02)** | | | | | | | | | | | |
| 252602 | 09/05/23 | 09/30/23 | 9/23 | sdwche | 1010-0002 | 6500-6400 | Fence & Crawl Space Repairs | 09/05/23, Phase 1 Gate - replace and program 4wire receiverPhase 2 Gate - replace chain idler pulleys, reset chain, reset limit switchesPhase 2 Garage Door #12 - 7' pilot chain drive operator with two remot | | N | 1,076.76 |
| 252893 | 11/27/23 | 11/27/23 | 11/23 | sdwche | 1010-0002 | 6500-6400 | Fence & Crawl Space Repairs | 11/27/23, Phase 1 gate repairCommercial gate serviceElite Omni Control boardFreight | | N | 738.91 |
| | | | | | | | | | | | **1,815.67** |
| **Edge Supply LLC (edge02)** | | | | | | | | | | | |
| 36066 | 10/06/22 | 11/05/22 | 11/22 | sdwche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | U =0614:Amana 24 In. White Front Control BuiltIn Tall Tub Dishwasher With Triple Filter Wash System, 63 Dba : 105855 | | N | 417.90 |
| | | | | | | | | | | | **417.90** |
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3509258 | 01/31/26 | 01/31/26 | 4/26 | sdwche | 1010-0002 | 6300-2050 | Travel | 12/25 Chase - B Speed Ref #475-501 | | N | 131.46 |
| 3509258 | 01/31/26 | 01/31/26 | 4/26 | sdwche | 1010-0002 | 6300-1900 | Staff Activities & Uniforms | 12/25 Chase - L Wonders Ref #542-567 | | N | 243.72 |
| 3509258 | 01/31/26 | 01/31/26 | 4/26 | sdwche | 1010-0002 | 6300-2050 | Travel | 12/25 Chase - L Wonders Ref #542-567 | | N | 21.31 |
| 3509258 | 01/31/26 | 01/31/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 12/25 Chase - L Wonders Ref #542-567 | | N | 198.58 |
| 3511641 | 02/06/26 | 02/06/26 | 4/26 | sdwche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 01/26, Resident Insurance | | N | 540.96 |
| 3557295 | 03/25/26 | 03/25/26 | 4/26 | sdwche | 1010-0002 | 4400-1200 | Other Income | m-misc-@ 2025 Home Depot Rebate | | N | (907.42) |
| 3573264 | 04/01/26 | 04/01/26 | 4/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 04/26, Computer Support | | N | 375.00 |
| 3573380 | 04/01/26 | 04/01/26 | 4/26 | sdwche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 04/26, HR/BPI $4/Unit per mo | | N | 888.00 |
| 3573380 | 04/01/26 | 04/01/26 | 4/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 04/26, IT $0.55/Unit per mo | | N | 122.10 |

10:05 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3573380 | 04/01/26 | 04/01/26 | 4/26 | sdwche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 04/26, Marketing $2.60/Unit per mo | | N | 577.20 |
| 3573380 | 04/01/26 | 04/01/26 | 4/26 | sdwche | 1010-0002 | 6300-2000 | Employee Education | 04/26, Training $2.35/Unit per mo | | N | 521.70 |
| 3576340 | 03/31/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 24,420.00 |
| 3576377 | 03/31/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6100-7060 | 401k Match - G&A | 03/31/26, 2025 401k ER Match - G&A | | N | 592.17 |
| 3576377 | 03/31/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6100-7110 | 401k Match - Maint | 03/31/26, 2025 401k ER Match - Maint | | N | 39.35 |
| 3576658 | 04/08/26 | 05/08/26 | 4/26 | sdwche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 02/26, Resident Insurance | | N | 816.24 |
| 3576916 | 03/31/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6300-1100 | Professional Fees | 03/26 Hrs: Brandon Speed | | N | 1,352.00 |
| 3577007 | 04/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6300-1500 | Cell Phones | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3577007 | 04/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Fees | | N | 32.00 |
| 3577007 | 04/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Taxes | | N | 180.04 |
| 3577007 | 04/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Wages | | N | 2,416.67 |
| 3577007 | 04/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Workers Comp | | N | 3.16 |
| 3577007 | 04/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Bonus | | N | 100.00 |
| 3577007 | 04/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance OT | | N | 600.30 |
| 3577007 | 04/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Fees | | N | 27.00 |
| 3577007 | 04/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Taxes | | N | 263.42 |
| 3577007 | 04/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Wages | | N | 1,840.00 |
| 3577007 | 04/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Workers Comp | | N | 103.90 |
| 3577855 | 04/10/26 | 04/10/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | 04/26, Yardi #5213376 ID Verify | | N | 100.00 |
| 3578292 | 03/31/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26, Benefits Billing, G&A Health | | N | 1,348.13 |
| 3578292 | 03/31/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26, Benefits Billing, G&A Life | | N | 2.92 |
| 3578292 | 03/31/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26, Benefits Billing, G&A Ltd | | N | 2.81 |
| 3578292 | 03/31/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26, Benefits Billing, Maintenance Health | | N | (689.81) |
| 3578292 | 03/31/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26, Benefits Billing, Maintenance Life | | N | 1.46 |
| 3579929 | 03/31/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6300-1100 | Professional Fees | 03/26, Professional Services | | N | 125.00 |
| 3580043 | 04/15/26 | 04/15/26 | 4/26 | sdwche | 1010-0002 | 6300-2460 | Postage/Delivery | 04/15/26, Postage/Delivery | | N | 38.66 |
| 3585165 | 04/20/26 | 05/20/26 | 4/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:Aalycia.Taylor@freg.com, Community Manager, G/L 6300-1650 | | N | 935.00 |

10:05 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3585165 | 04/20/26 | 05/20/26 | 4/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:ShadowCreek.Temp@freg.com, Temp Email, G/L 6300-1650 | | N | 935.00 |
| 3587947 | 04/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6300-1500 | Cell Phones | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3587947 | 04/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Fees | | N | 32.00 |
| 3587947 | 04/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Taxes | | N | 180.04 |
| 3587947 | 04/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Wages | | N | 2,416.66 |
| 3587947 | 04/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Workers Comp | | N | 3.16 |
| 3587947 | 04/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Bonus | | N | 100.00 |
| 3587947 | 04/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance OT | | N | 249.44 |
| 3587947 | 04/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Fees | | N | 27.00 |
| 3587947 | 04/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Taxes | | N | 227.06 |
| 3587947 | 04/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Wages | | N | 1,840.00 |
| 3587947 | 04/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Workers Comp | | N | 89.55 |
| 3588298 | 04/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6300-1500 | Cell Phones | 02/22/26-03/21/26, Verizon wireless | | N | 43.84 |
| | | | | | | | | | | | **43,536.78** |

**JOHNSON POOLS (john53)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31138 | 06/28/23 | 07/13/23 | 6/23 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | 6/28/23, Phase I (4) acid, (1) chlorine granuls, (1) calcium | | N | 525.95 |
| 31139 | 06/28/23 | 07/13/23 | 6/23 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | 6/28/23, Phase II (3) acid, (1) calcium | | N | 79.47 |
| | | | | | | | | | | | **605.42** |

**City of Lufkin (lufk01)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000092393-000001716 \| 04/30/2026 | 04/30/26 | 05/20/26 | 4/26 | sdwche | 1010-0002 | 6400-1300 | Water & Sewer - House | 000092393-000001716-3100 DANIEL MCCALL DR-03/19/26-04/22/26-Sewer | | Y | 2,993.10 |
| 000092393-000001716 \| 04/30/2026 | 04/30/26 | 05/20/26 | 4/26 | sdwche | 1010-0002 | 6500-6550 | Trash Removal | 000092393-000001716-3100 DANIEL MCCALL DR-03/19/26-04/22/26-Trash | | Y | 871.20 |
| 000092393-000001716 \| 04/30/2026 | 04/30/26 | 05/20/26 | 4/26 | sdwche | 1010-0002 | 6400-1300 | Water & Sewer - House | 000092393-000001716-3100 DANIEL MCCALL DR-03/19/26-04/22/26-Water | | Y | 2,501.61 |
| 000092393-000001730 \| 04/30/2026 | 04/30/26 | 05/20/26 | 4/26 | sdwche | 1010-0002 | 6400-1300 | Water & Sewer - House | 000092393-000001730-2807 Daniel Mccall Dr-03/24/26-04/23/26-Sewer | | Y | 2,653.87 |

10:05 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000092393-000001730 \| 04/30/2026 | 04/30/26 | 05/20/26 | 4/26 | sdwche | 1010-0002 | 6400-1300 | Water & Sewer - House | 000092393-000001730-2807 Daniel Mccall Dr-03/24/26-04/23/26-Water | | Y | 2,092.19 |
| 000092393-000001730 \| 04/30/2026 | 04/30/26 | 05/20/26 | 4/26 | sdwche | 1010-0002 | 6500-6550 | Trash Removal | 000092393-000001730-2807 Daniel MCCALL-03/24/26-04/23/26-Trash | | Y | 871.20 |
| 000092393-000044532 \| 04/30/2026 | 04/30/26 | 05/20/26 | 4/26 | sdwche | 1010-0002 | 6400-1300 | Water & Sewer - House | 000092393-000044532-2807 DANIEL MCCALL DR AM-1-03/24/26-04/23/26-Water | | Y | 474.26 |
| 000092393-000051776 \| 04/30/2026 | 04/30/26 | 05/20/26 | 4/26 | sdwche | 1010-0002 | 6400-1300 | Water & Sewer - House | 000092393-000051776-3100 Daniel MCCALL DR-03/24/26-04/23/26-Water | | Y | 233.21 |
| | | | | | | | | | | | **12,690.64** |
| **Canessa Maness (mane02)** | | | | | | | | | | | |
| SHA058 | 03/04/26 | 04/04/26 | 4/26 | sdwche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | Repair main line at phase 2 by office | | N | 1,901.28 |
| SHA059 | 03/06/26 | 04/06/26 | 4/26 | sdwche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 421 occupied - install access panel in ceiling from fire safety ceiling damage | | N | 120.00 |
| SHA060 | 03/04/26 | 04/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Makeready | | N | 75.00 |
| SHA060 | 03/04/26 | 04/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet clean | | N | 30.00 |
| SHA060 | 03/04/26 | 04/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Full clean | | N | 95.00 |
| SHA060 | 03/04/26 | 04/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Full paint | | N | 150.00 |
| SHA061 | 03/04/26 | 04/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Full paint | | N | 250.00 |
| SHA061 | 03/04/26 | 04/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Make ready | | N | 75.00 |
| SHA061 | 03/04/26 | 04/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Full Clean | | N | 95.00 |
| SHA061 | 03/04/26 | 04/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet clean | | N | 30.00 |
| SHA062 | 03/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet clean | | N | 90.00 |
| SHA062 | 03/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Clean | | N | 150.00 |
| SHA062 | 03/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Make ready | | N | 75.00 |
| SHA062 | 03/09/26 | 04/09/26 | 4/26 | sdwche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Touch up paint | | N | 250.00 |
| SHA063 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Make ready | | N | 120.00 |
| SHA063 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Full paint | | N | 350.00 |
| SHA063 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Full Clean | | N | 95.00 |
| SHA063 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet Clean | | N | 30.00 |
| SHA064 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Full clean | | N | 95.00 |
| SHA064 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Full paint | | N | 325.00 |
| SHA064 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet shampoo | | N | 30.00 |
| SHA064 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Makeready | | N | 75.00 |
| SHA065 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Cleaning | | N | 95.00 |
| SHA065 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Make ready | | N | 75.00 |
| SHA065 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Full paint | | N | 325.00 |

**FRIEDMAN** R E A L   E S T A T E

10:05 AM
May 20, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHA065 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet cleaning | | N | 30.00 |
| SHA066 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | carpet cleaning | | N | 30.00 |
| SHA066 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | clean | | N | 95.00 |
| SHA066 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | make ready | | N | 175.00 |
| SHA066 | 03/18/26 | 04/18/26 | 4/26 | sdwche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Touchup paint | | N | 200.00 |
| SHA069 | 03/31/26 | 05/01/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | HVAC Diagnostic | | N | 300.00 |
| SHA069 | 03/31/26 | 05/01/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Full clean #0322 | | N | 95.00 |
| SHA069 | 03/31/26 | 05/01/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | full clean #0418 | | N | 95.00 |
| SHA069 | 03/31/26 | 05/01/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Full clean #0622 | | N | 95.00 |
| SHA069 | 03/31/26 | 05/01/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet clean #0322 | | N | 30.00 |
| SHA069 | 03/31/26 | 05/01/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | carpet clean #0418 | | N | 30.00 |
| SHA069 | 03/31/26 | 05/01/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet clean #0622 | | N | 30.00 |
| SHA070 | 04/04/26 | 05/04/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | AC work (replaced condensers): 0524, 0323, 4207 | | N | 1,460.00 |
| SHA071 | 04/04/26 | 05/05/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | carpet clean #2107 | | N | 30.00 |
| SHA071 | 04/04/26 | 05/05/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Full clean #2107 | | N | 95.00 |
| SHA072 | 04/04/26 | 05/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Make ready | | N | 75.00 |
| SHA072 | 04/04/26 | 05/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Full paint | | N | 275.00 |
| SHA072 | 04/04/26 | 05/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet clean | | N | 30.00 |
| SHA072 | 04/04/26 | 05/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Full clean | | N | 95.00 |
| SHA073 | 04/04/26 | 05/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Cleaning | | N | 95.00 |
| SHA073 | 04/04/26 | 05/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Full paint | | N | 275.00 |
| SHA073 | 04/04/26 | 05/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Makeready | | N | 75.00 |
| SHA073 | 04/04/26 | 05/04/26 | 4/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet | | N | 30.00 |
| SHA074 | 04/04/26 | 05/04/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | AC Repair: 0526, 0623, 0624, 2110 | | N | 980.00 |
| | | | | | | | | | | | **9,721.28** |

**Pineywoods Lawn and Landscaping (pine03)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7054 | 03/01/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6500-5150 | Landscape - Outside Services | March 2026 Landscaping | | N | 4,313.76 |
| 7067 | 03/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | Vendor Fee/sales tax | | N | 63.94 |
| 7067 | 03/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #0310 diagnostic - condenser needs to be replaced | | N | 65.00 |
| 7067 | 03/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #0311 diagnostic - added refrigerant | | N | 200.00 |
| 7067 | 03/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #0321 diagnostic - added refrigerant to unit | | N | 200.00 |
| 7067 | 03/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #0622 diagnostic - apartment missing air handler and the condenser | | N | 45.00 |
| 7067 | 03/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #0623 diagnostic - thermostat and wires reconnected | | N | 200.00 |

Shadow Creek (sdwche)
**Open Invoice List**
As of April 30, 2026

10:05 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E  ►►►

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7067 | 03/23/26 | 04/23/26 | 4/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #0624 diagnostic - recommend new condenser and system | | N | 65.00 |
| 7096 | 04/01/26 | 05/01/26 | 4/26 | sdwche | 1010-0002 | 6500-5150 | Landscape - Outside Services | April 2026 Landscaping | | N | 4,313.76 |
| | | | | | | | | | | | **9,466.46** |

**Reliant (reli25)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 129 628 - 2 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 628 - 2-0330-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 23.83 |
| 20 129 641 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 641 - 5-0517-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 56.06 |
| 20 129 647 - 2 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 647 - 2-0313-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 12.21 |
| 20 129 654 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 654 - 8-0531-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 15.64 |
| 20 129 661-3 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 661-3-0339-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 23.07 |
| 20 129 669 - 6 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 669 - 6-0637-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 3.26 |
| 20 129 674 - 6 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 674 - 6-0235-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 12.60 |
| 20 129 683 - 7 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 683 - 7-0618-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 60.06 |
| 20 129 685 - 2 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 685 - 2-0530-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 48.05 |
| 20 129 687 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 687 - 8-0439-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 3.26 |
| 20 129 697 - 7 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 697 - 7-0336-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 13.55 |
| 20 129 704 - 1 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 704 - 1-0211-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 3.26 |
| 20 129 710 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 710 - 8-0233-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 3.26 |
| 20 129 712 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 712 - 4-0638-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 8.21 |
| 20 129 719 - 9 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 719 - 9-0221-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 47.87 |
| 20 129 721 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 721 - 5-0615-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 3.26 |
| 20 129 723 - 1 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 723 - 1-0527-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 34.33 |
| 20 129 729 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 729 - 8-0328-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 7.45 |
| 20 129 742 - 1 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 742 - 1-0412-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 16.22 |
| 20 129 758 - 7 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 758 - 7-0329-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 54.53 |
| 20 129 765-2 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 765-2-0231-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 61.58 |

10:05 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 129 774 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 774 - 4-0218-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 301.56 |
| 20 129 783 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 783 - 5-0431-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 34.70 |
| 20 129 785 - 0 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 785 - 0-0225-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 9.16 |
| 20 129 791 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 791 - 8-0318-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 13.18 |
| 20 129 793 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 793 - 4-0234-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 59.11 |
| 20 129 799 - 1 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 799 - 1-0425-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 3.26 |
| 20 129 806 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 806-4-0621-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 109.23 |
| 20 129 816 - 3 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 816 - 3-0636-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 30.13 |
| 20 129 947 - 6 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 947 - 6-0611-03/25/26-04/23/26- Electric - 30 Days Vacant | | Y | 37.57 |
| 20 129 948 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | 4/26 | sdwche | 1010-0002 | 6400-1500 | Non-House Resident Utilities | 20 129 948 - 4-0323-03/26/26-04/23/26- Electric - 29 Days Occupied | | Y | 100.66 |
| | | | | | | | | | | | **1,210.12** |
| **Rentgrow Inc (rent00)** | | | | | | | | | | | |
| 2367434 | 03/03/26 | 04/02/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | TX Sales Tax | | N | 7.53 |
| 2367434 | 03/03/26 | 04/02/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Premium National Criminal Base, 02/2026- 19 Units | | N | 114.00 |
| 2367437 | 03/03/26 | 04/02/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Premium National Criminal Base, 02/2026- 15 Units | | N | 90.00 |
| 2367437 | 03/03/26 | 04/02/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Credit Report w SSN Fraud, 02/2026- 28 Units | | N | 112.00 |
| 2367437 | 03/03/26 | 04/02/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | TX Sales Tax | | N | 18.87 |
| 2367437 | 03/03/26 | 04/02/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Rental History, 02/2026- 28 Units | | N | 28.00 |
| 2367437 | 03/03/26 | 04/02/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Civil Court Records, 02/2026- 28 Units | | N | 56.00 |
| 2414178 | 04/03/26 | 05/03/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Premium National Criminal Base, 03/2026- 23 Units | | N | 138.00 |
| 2414178 | 04/03/26 | 05/03/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | TX Sales Tax | | N | 9.11 |
| 2414181 | 04/03/26 | 05/03/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Rental History, 03/2026- 22 Units | | N | 22.00 |
| 2414181 | 04/03/26 | 05/03/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | TX Sales Tax | | N | 16.11 |
| 2414181 | 04/03/26 | 05/03/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Credit Report w SSN Fraud, 03/2026- 22 Units | | N | 88.00 |
| 2414181 | 04/03/26 | 05/03/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Premium National Criminal Base, 03/2026- 15 Units | | N | 90.00 |
| 2414181 | 04/03/26 | 05/03/26 | 4/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Civil Court Records, 03/2026- 22 Units | | N | 44.00 |

**Shadow Creek (sdwche)**
**Open Invoice List**
As of April 30, 2026

10:05 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **833.62** |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02617231 | 05/01/22 | 05/01/22 | 5/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | #CQ0H6Q, 05/22, Internet advertising gold combo | | N | 798.00 |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| | | | | | | | | | | | **1,596.00** |
| **Siegel Jennings Co LPA (sieg01)** | | | | | | | | | | | |
| 21475-2022 | 12/08/22 | 12/08/22 | 4/23 | sdwche | 1010-0002 | 6300-1110 | Property Tax Appeal Fees | 12/08/22, 2022 Real Estate Tax Appeal | | N | 2,618.47 |
| | | | | | | | | | | | **2,618.47** |
| **Texas Comptroller of Public Accounts (stat50)** | | | | | | | | | | | |
| 031423SDWCHW | 03/14/23 | 03/14/23 | 3/23 | sdwche | 1010-0002 | 6600-1350 | Income Taxes | #SM4576, 2022 Texas Franchise Tax | | N | 7,253.00 |
| | | | | | | | | | | | **7,253.00** |
| **Salih (t0301401)** | | | | | | | | | | | |
| :Refund 04/30/202622:08:37 | 04/30/26 | 04/30/26 | 4/26 | sdwche | 1010-0002 | 2310-0050 | Security Deposits - Clearing | Refunding Q-19240878 | | N | 39.56 |
| | | | | | | | | | | | **39.56** |
| **Belschner (t0313163)** | | | | | | | | | | | |
| :Refund 04/30/202622:07:45 | 04/30/26 | 04/30/26 | 4/26 | sdwche | 1010-0002 | 2310-0050 | Security Deposits - Clearing | Refunding Q-19240870 | | N | 622.21 |
| | | | | | | | | | | | **622.21** |
| **Three Amigos Texas LLC (thre04)** | | | | | | | | | | | |
| SCW001 | 09/18/23 | 10/18/23 | 9/23 | sdwche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 09/18/23, Phase II, Exterior plumbing by building 4 replace approx. 10 ft of broken pipe | | N | 1,250.00 |
| SCW002 | 09/19/23 | 10/19/23 | 9/23 | sdwche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 09/19/23, Phase II Building #4, break concrete and pour new concrete sidewalk back (pipe is under concrete) | | N | 750.00 |
| SCW003 | 09/19/23 | 10/19/23 | 9/23 | sdwche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 09/19/23, Phase II building #4 dig area and inspect for repair (8x4x5) | | N | 1,750.00 |
| | | | | | | | | | | | **3,750.00** |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/24/22, 12"X180' BRWN ALL PURP MASKING PAPER, SKU=HD194724 | | N | 3.66 |

Shadow Creek (sdwche)
**Open Invoice List**
As of April 30, 2026

10:05 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #1146756, 08/24/22, 72X72 WHT 1IN VNYL CORDLESS-BLKOUT, SKU=HD1002080046 | | N | 151.51 |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/24/22, SCOTCH 1.41" MASKING TAPE 2020 1PK, SKU=HD151469 | | N | 8.40 |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 08/24/22, TOGGLED 48" 16W T8 6500K DIM LED 2PK, SKU=HD0002002821 | | N | 22.71 |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/24/22, 3M PREFOLDED MASKING FILM 99"X90', SKU=HD779655 | | N | 20.87 |
| 703428441 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6700-3030 | Occupied - A/C Replacement | #1146756, 08/24/22, 2.5T HX FAN COIL 8KW HEAT, SKU=13-7017 | | N | 806.46 |
| 703428458 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 08/24/22, 410A REFRIGERANT 25LB CYL, SKU=53-5088 | | N | 1,296.84 |
| 703681775 | 08/25/22 | 09/24/22 | 8/22 | sdwche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #1146756, 08/25/22, WHT CRDLS 1 IN VINYL 71Wx72L, SKU=35-59521 | | N | 253.37 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, JUMBO JOHNI-RINGS COMBO PACK, SKU=312202592 | | N | 50.40 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, KIT FAUC PULL DOWN SPOUT CH, SKU=35-77644 | | N | 101.12 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6700-1500 | Turnover Costs | #1146756, 08/29/22, BALBOA PASSAGE LEVER S NKL, SKU=24-64408 | | N | 145.23 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6700-1500 | Turnover Costs | #1146756, 08/29/22, BALBOA PRIVACY LEVER S NKL, SKU=24-64410 | | N | 154.26 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 08/29/22, CABINET SHELF BRACKET, SKU=86-7046 | | N | 47.41 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-6500 | Exterminating | #1146756, 08/29/22, SPECTRACIDE WASP AND HORNET KI, SKU=99-1153 | | N | 24.50 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | #1146756, 08/29/22, SWIMMING POOL LEAF SKIMMER, SKU=203796250 | | N | 29.84 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, KTCHN FCT 2HDL &amp; S.S. CHR LF, SKU=35-52581 | | N | 45.59 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/29/22, MASKING PAPER 12' X 180', SKU=98-2001 | | N | 14.19 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, MIXET CHROME TUB/SHWR KIT W/ HNDLE, SKU=42-3168 | | N | 104.83 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 08/29/22, NON-PROG 1H/1C,24V/MILLIVOLT BAT-GAS-E, SKU=81-1956 | | N | 136.96 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/29/22, PG WALL TEXT ORPEEL WB 25OZ, SKU=28-8915 | | N | 97.47 |

**Shadow Creek (sdwche)**
**Open Invoice List**
As of April 30, 2026

10:05 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, PUSH PULL TUB STOP 1 1/2-1 1/2COARSE THD, SKU=12-2320 | | N | 113.99 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #1146756, 08/29/22, RECEPT GFCI RESID 2P 15A WHT, SKU=24-93448 | | N | 70.88 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, NON-METALLIC POP-UP ASSEMBLY, SKU=71-0080 | | N | 48.93 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1146756, 08/29/22, MAIL BOX LOCK NEW 4C STYLE, SKU=UL-NAC9100 | | N | 156.20 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 08/29/22, Contactor 1Pole 30 Amp, SKU=312388345 | | N | 100.84 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/29/22, DROP CLOTH 8OZ CANVAS 12X15, SKU=203432086 | | N | 47.40 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, KIT FOR STERLING 2 HDL, SKU=13-4062 | | N | 45.12 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-6150 | Small Tools | #1146756, 08/29/22, 4PC WOOD MLTI-TOOL BLADE SET, SKU=314892335 | | N | 50.20 |
| 704656529 | 08/31/22 | 09/30/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 08/31/22, 25W TLED T5 40K 48" PP 25/CS, SKU=303808802 | | N | 562.18 |
| 704656529 | 08/31/22 | 09/30/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 08/31/22, Ship Item, SKU=SHIPFLAT | | N | 59.33 |
| 706911344 | 09/14/22 | 10/14/22 | 9/22 | sdwche | 1010-0002 | 6500-5600 | Grounds General R&M | Pet Trash Bags | | N | 293.36 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #1146756, 09/22/22, 13W CFL SINGLE GX23 27K 1EA, SKU=90-0013 | | N | 18.53 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 09/22/22, 18PK RAY BATT AAA INDUST AL, SKU=24-95893 | | N | 15.48 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, 19" RD S/R LAV SINK-WHITE, SKU=53-3030 | | N | 319.47 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 09/22/22, 24PK RAY BATT AA INDUST AL, SKU=24-95892 | | N | 20.53 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #1146756, 09/22/22, 8.25" SQ CLNG FXT 1LMP - BLK, SKU=311198895 | | N | 143.94 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 09/22/22, 90-244 CONTACTOR 30 AMP DPST, SKU=53-0325 | | N | 80.88 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #1146756, 09/22/22, CEIL FIXT 1L 10.25X5.25 BLK, SKU=24-95866 | | N | 237.84 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 09/22/22, ELEC HEAT SEQ 24V 1 TIM 2 SW, SKU=35-83639 | | N | 92.40 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, ELONGATED CFWC MOLDED WOOD TOI, SKU=60-5656 | | N | 98.95 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 09/22/22, HALF MASK RESPIRATOR MEDIUM, SKU=29-4398 | | N | 49.57 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, MIXET DIVERTER SPOUT, SKU=51-1505 | | N | 96.78 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, NO-BURST SS 18" WATER HEATER CONNECTOR, SKU=50-0951 | | N | 62.45 |

**Shadow Creek (sdwche)**
**Open Invoice List**
As of April 30, 2026

10:05 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 09/22/22, PAINTER TAPE 1.88 IN X 60 YD, SKU=29-7289 | | N | 21.45 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 09/22/22, PLUMBER PUTTY 14 OZ, SKU=13-4812 | | N | 2.85 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, SHRKBITE ANGL STP 1/2X3/8 LF, SKU=29-0141 | | N | 83.45 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 09/22/22, SPECTRACIDE WASP AND HORNET KI, SKU=99-1153 | | N | 36.76 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, THERM MX VLV RB 1"X1-1/4", SKU=24-73320 | | N | 1,323.90 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 09/22/22, TRANSFORMER, 240V TO 24V, SKU=53-7441 | | N | 98.34 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, WASH MACHN OUTLET BOX 1/2"SB, SKU=24-73112 | | N | 84.69 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #1146756, 09/22/22, WHT CRDLS 1 IN VINYL 72WX72L, SKU=307472043 | | N | 256.88 |
| | | | | | | | | | | | 8,209.19 |

**Total Open Payables (sdwche - Shadow Creek):**                                                              127,696.82


**Total Open Payables:**                                                              127,696.82

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 4/2026

10:05 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| **sdwche - Shadow Creek** | | | | | | | | | | |
| 0215 | t0309416 | Keshawn Clark | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 190.00 | 190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | |
| **Total** | | | **290.00** | **290.00** | **0.00** | **0.00** | **0.00** | **0.00** | **290.00** | |
| 0216 | t0304232 | Tamara Hatler | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3.25) | (3.25) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(3.25)** | **(3.25)** | |
| 0222 | t0317435 | Joshua Taylor | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,140.00) | (1,140.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,140.00)** | **(1,140.00)** | |
| 0224 | t0313508 | Ericson Premier | | | | | | | | |
| | | sec | 90.00 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 | |
| **Total** | | | **90.00** | **0.00** | **0.00** | **90.00** | **0.00** | **0.00** | **90.00** | |
| 0224 | t0313559 | Ericson Premier | | | | | | | | |
| | | r-late | (1.29) | (1.29) | 0.00 | 0.00 | 0.00 | 0.00 | (1.29) | |
| **Total** | | | **(1.29)** | **(1.29)** | **0.00** | **0.00** | **0.00** | **0.00** | **(1.29)** | |
| 0226 | t0305252 | Tori Cummins | | | | | | | | |
| | | sec | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 | |
| **Total** | | | **45.00** | **0.00** | **0.00** | **0.00** | **45.00** | **0.00** | **45.00** | |
| 0226 | t0310656 | Benjamin Franklin | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,102.60) | (1,102.60) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,102.60)** | **(1,102.60)** | |
| 0227 | t0310816 | Jordan Hart | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (813.75) | (813.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(813.75)** | **(813.75)** | |
| 0237 | t0312823 | Sophia Woods | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 360.43 | 360.43 | 0.00 | 0.00 | 0.00 | 0.00 | 360.43 | |
| **Total** | | | **460.43** | **460.43** | **0.00** | **0.00** | **0.00** | **0.00** | **460.43** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 4/2026

10:05 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| 0310 | t0081043 | Tommye Adams | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,008.75) | (1,008.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,008.75)** | **(1,008.75)** | |
| 0311 | t0313328 | Quincy Mcdaniel | | | | | | | | |
| | | r-rent | 50.24 | 50.24 | 0.00 | 0.00 | 0.00 | 0.00 | 50.24 | |
| **Total** | | | **50.24** | **50.24** | **0.00** | **0.00** | **0.00** | **0.00** | **50.24** | |
| 0312 | t0308344 | Arleys Zayas | | | | | | | | |
| | | r-late | (0.72) | (0.72) | 0.00 | 0.00 | 0.00 | 0.00 | (0.72) | |
| **Total** | | | **(0.72)** | **(0.72)** | **0.00** | **0.00** | **0.00** | **0.00** | **(0.72)** | |
| 0320 | t0304404 | Santiago Basaldua | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 0321 | t0310670 | Omar Silot | | | | | | | | |
| | | r-rent | 50.16 | 0.00 | 50.16 | 0.00 | 0.00 | 0.00 | 50.16 | |
| **Total** | | | **50.16** | **0.00** | **50.16** | **0.00** | **0.00** | **0.00** | **50.16** | |
| 0322 | t0315488 | MiTyson Cadet | | | | | | | | |
| | | r-onetim | (500.00) | (500.00) | 0.00 | 0.00 | 0.00 | 0.00 | (500.00) | |
| **Total** | | | **(500.00)** | **(500.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(500.00)** | |
| 0323 | t0314683 | Emmanuel Jean | | | | | | | | |
| | | r-elebb | 100.66 | 100.66 | 0.00 | 0.00 | 0.00 | 0.00 | 100.66 | |
| | | r-rent | 31.22 | 31.22 | 0.00 | 0.00 | 0.00 | 0.00 | 31.22 | |
| | | r-utladm | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| **Total** | | | **156.88** | **156.88** | **0.00** | **0.00** | **0.00** | **0.00** | **156.88** | |
| 0327 | t0081059 | Armando Jimenez | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 1,304.21 | 900.00 | 404.21 | 0.00 | 0.00 | 0.00 | 1,304.21 | |
| **Total** | | | **1,404.21** | **1,000.00** | **404.21** | **0.00** | **0.00** | **0.00** | **1,404.21** | |
| 0334 | t0315697 | Brandon Butler | | | | | | | | |
| | | r-rent | 25.61 | 25.61 | 0.00 | 0.00 | 0.00 | 0.00 | 25.61 | |
| **Total** | | | **25.61** | **25.61** | **0.00** | **0.00** | **0.00** | **0.00** | **25.61** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 4/2026

10:05 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------|-------------|--------------|--------------|--------------|--------|---------|------|
| 0410 | t0303626 | Leonard Foster | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (100.00) | (100.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(100.00)** | **(100.00)** | |
| 0411 | t0081068 | Anita Hilzendager | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,178.75) | (1,178.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,178.75)** | **(1,178.75)** | |
| 0416 | t0294743 | Elexia Nash | | | | | | | | |
| | | r-late | (83.75) | (83.75) | 0.00 | 0.00 | 0.00 | 0.00 | (83.75) | |
| | | r-rent | 83.75 | 83.75 | 0.00 | 0.00 | 0.00 | 0.00 | 83.75 | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 0418 | t0315466 | GERALDSON ETIENNE | | | | | | | | |
| | | r-rent | 6.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | |
| **Total** | | | **6.00** | **6.00** | **0.00** | **0.00** | **0.00** | **0.00** | **6.00** | |
| 0427 | t0314091 | Similien Junior | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (32.75) | (32.75) | |
| | | r-rent | 0.56 | 0.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.56 | |
| **Total** | | | **0.56** | **0.56** | **0.00** | **0.00** | **0.00** | **(32.75)** | **(32.19)** | |
| 0433 | t0314692 | Indira Reina | | | | | | | | |
| | | sec | 45.00 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | |
| **Total** | | | **45.00** | **0.00** | **45.00** | **0.00** | **0.00** | **0.00** | **45.00** | |
| 0433 | t0315310 | Yuliet Parada | | | | | | | | |
| | | r-onetim | (8.87) | (8.87) | 0.00 | 0.00 | 0.00 | 0.00 | (8.87) | |
| **Total** | | | **(8.87)** | **(8.87)** | **0.00** | **0.00** | **0.00** | **0.00** | **(8.87)** | |
| 0520 | t0310808 | Jose Porras | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 0521 | t0081099 | Thomas Wilson Sr | | | | | | | | |
| | | r-perdis | (25.00) | (25.00) | 0.00 | 0.00 | 0.00 | 0.00 | (25.00) | |
| | | r-rendis | (58.75) | (58.75) | 0.00 | 0.00 | 0.00 | 0.00 | (58.75) | |
| | | r-rent | 83.75 | 83.75 | 0.00 | 0.00 | 0.00 | 0.00 | 83.75 | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 4/2026

FRIEDMAN
R E A L   E S T A T E

10:05 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 0524 | t0310855 | Damon Anthony Jr | | | | | | | | |
| | | r-late | (100.00) | 0.00 | 0.00 | (100.00) | 0.00 | 0.00 | (100.00) | |
| | | r-onetim | (700.00) | 0.00 | 0.00 | (700.00) | 0.00 | 0.00 | (700.00) | |
| **Total** | | | **(800.00)** | **0.00** | **0.00** | **(800.00)** | **0.00** | **0.00** | **(800.00)** | |
| 0526 | t0307776 | Brianna Dixon | | | | | | | | |
| | | r-rent | 82.74 | 82.74 | 0.00 | 0.00 | 0.00 | 0.00 | 82.74 | |
| **Total** | | | **82.74** | **82.74** | **0.00** | **0.00** | **0.00** | **0.00** | **82.74** | |
| 0527 | t0081103 | Olayiwola Salmon | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (290.00) | (290.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(290.00)** | **(290.00)** | |
| 0527 | t0308922 | Erick Herrera | | | | | | | | |
| | | sec | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 | |
| **Total** | | | **45.00** | **0.00** | **0.00** | **0.00** | **45.00** | **0.00** | **45.00** | |
| 0529 | t0307905 | Johnna lewis | | | | | | | | |
| | | r-rent | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| **Total** | | | **20.00** | **20.00** | **0.00** | **0.00** | **0.00** | **0.00** | **20.00** | |
| 0532 | t0313197 | Livania Lopez | | | | | | | | |
| | | r-rent | 40.71 | 40.71 | 0.00 | 0.00 | 0.00 | 0.00 | 40.71 | |
| **Total** | | | **40.71** | **40.71** | **0.00** | **0.00** | **0.00** | **0.00** | **40.71** | |
| 0614 | t0312869 | Hoang Nguyen | | | | | | | | |
| | | r-late | (100.00) | (100.00) | 0.00 | 0.00 | 0.00 | 0.00 | (100.00) | |
| | | r-onetim | (1,425.00) | (1,225.00) | (200.00) | 0.00 | 0.00 | 0.00 | (1,425.00) | |
| **Total** | | | **(1,525.00)** | **(1,325.00)** | **(200.00)** | **0.00** | **0.00** | **0.00** | **(1,525.00)** | |
| 0621 | t0316586 | Julia Dalusma | | | | | | | | |
| | | r-insmp | 4.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | |
| | | r-rent | 159.16 | 159.16 | 0.00 | 0.00 | 0.00 | 0.00 | 159.16 | |
| **Total** | | | **163.16** | **163.16** | **0.00** | **0.00** | **0.00** | **0.00** | **163.16** | |
| 0622 | t0315444 | Christina Murray | | | | | | | | |
| | | r-rent | 23.87 | 23.87 | 0.00 | 0.00 | 0.00 | 0.00 | 23.87 | |
| **Total** | | | **23.87** | **23.87** | **0.00** | **0.00** | **0.00** | **0.00** | **23.87** | |
| 0623 | t0310921 | Nikasia Thomas | | | | | | | | |
| | | r-late | (54.49) | (54.49) | 0.00 | 0.00 | 0.00 | 0.00 | (54.49) | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 4/2026

10:05 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| | | r-onetim | (9.26) | (9.26) | 0.00 | 0.00 | 0.00 | 0.00 | (9.26) | |
| | | r-rent | 818.47 | 750.00 | 68.47 | 0.00 | 0.00 | 0.00 | 818.47 | |
| **Total** | | | **754.72** | **686.25** | **68.47** | **0.00** | **0.00** | **0.00** | **754.72** | |
| 0624 | t0308754 | Asline Brenford | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (103.75) | (103.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(103.75)** | **(103.75)** | |
| 0633 | t0313233 | Daniel Burge | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (100.00) | (100.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(100.00)** | **(100.00)** | |
| 2101 | t0301754 | Monica Byars | | | | | | | | |
| | | r-onetim | (63.75) | (63.75) | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | |
| | | r-rent | 63.75 | 63.75 | 0.00 | 0.00 | 0.00 | 0.00 | 63.75 | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 2102 | t0310787 | Elizabeth Bernard | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 2104 | t0309001 | Wenchel Joseph | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| | | r-rent | 63.75 | 63.75 | 0.00 | 0.00 | 0.00 | 0.00 | 63.75 | |
| **Total** | | | **63.75** | **63.75** | **0.00** | **0.00** | **0.00** | **(63.75)** | **0.00** | |
| 2107 | t0315663 | Johanne David | | | | | | | | |
| | | r-elebb | 10.23 | 10.23 | 0.00 | 0.00 | 0.00 | 0.00 | 10.23 | |
| | | r-rent | 13.33 | 13.33 | 0.00 | 0.00 | 0.00 | 0.00 | 13.33 | |
| | | r-utladm | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| **Total** | | | **48.56** | **48.56** | **0.00** | **0.00** | **0.00** | **0.00** | **48.56** | |
| 2108 | t0081141 | Freddy Armstrong | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,240.00) | (1,240.00) | |
| | | r-late | (63.75) | (63.75) | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | |
| **Total** | | | **(63.75)** | **(63.75)** | **0.00** | **0.00** | **0.00** | **(1,240.00)** | **(1,303.75)** | |
| 2109 | t0316671 | Keiarrie Horton | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (725.00) | (725.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(725.00)** | **(725.00)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 4/2026

FRIEDMAN
R E A L   E S T A T E

10:05 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 2201 | t0144006 | Prentice West | | | | | | | | |
| | | r-onetim | (150.00) | (150.00) | 0.00 | 0.00 | 0.00 | 0.00 | (150.00) | |
| **Total** | | | **(150.00)** | **(150.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(150.00)** | |
| 2203 | t0303649 | Ashanti Buckley | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 2204 | t0283309 | Kyaw Tun | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 2205 | t0305270 | Greads marvin Jean louis | | | | | | | | |
| | | r-late | (1.00) | (1.00) | 0.00 | 0.00 | 0.00 | 0.00 | (1.00) | |
| **Total** | | | **(1.00)** | **(1.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(1.00)** | |
| 2302 | t0114718 | Prentice West Jr | | | | | | | | |
| | | r-rent | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | |
| **Total** | | | **150.00** | **150.00** | **0.00** | **0.00** | **0.00** | **0.00** | **150.00** | |
| 2304 | t0316600 | Tynyah Lewis | | | | | | | | |
| | | r-onetim | (21.50) | (21.50) | 0.00 | 0.00 | 0.00 | 0.00 | (21.50) | |
| **Total** | | | **(21.50)** | **(21.50)** | **0.00** | **0.00** | **0.00** | **0.00** | **(21.50)** | |
| 2308 | t0081160 | Kelby Durham | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (190.00) | (190.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(190.00)** | **(190.00)** | |
| 2308 | t0317720 | Maliza Rios | | | | | | | | |
| | | r-appfee | 90.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | |
| | | sec | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| **Total** | | | **190.00** | **190.00** | **0.00** | **0.00** | **0.00** | **0.00** | **190.00** | |
| 2310 | t0313165 | Alexandre Gallant | | | | | | | | |
| | | r-onetim | (16.27) | 0.00 | (16.27) | 0.00 | 0.00 | 0.00 | (16.27) | |
| **Total** | | | **(16.27)** | **0.00** | **(16.27)** | **0.00** | **0.00** | **0.00** | **(16.27)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 4/2026

10:05 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| 3101 | t0301401 | Sawsan Salih | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (103.75) | (103.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(103.75)** | **(103.75)** | |
| 3103 | t0144309 | Setha Gilliam | | | | | | | | |
| | | r-mtm | (11.25) | (11.25) | 0.00 | 0.00 | 0.00 | 0.00 | (11.25) | |
| **Total** | | | **(11.25)** | **(11.25)** | **0.00** | **0.00** | **0.00** | **0.00** | **(11.25)** | |
| 3201 | t0081171 | Juanita Nunnally | | | | | | | | |
| | | r-rent | 65.73 | 65.73 | 0.00 | 0.00 | 0.00 | 0.00 | 65.73 | |
| **Total** | | | **65.73** | **65.73** | **0.00** | **0.00** | **0.00** | **0.00** | **65.73** | |
| 3202 | t0309414 | Britney Standley | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (103.75) | (103.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(103.75)** | **(103.75)** | |
| 3204 | t0315453 | Shamari Hadnot | | | | | | | | |
| | | r-rent | 202.50 | 202.50 | 0.00 | 0.00 | 0.00 | 0.00 | 202.50 | |
| **Total** | | | **202.50** | **202.50** | **0.00** | **0.00** | **0.00** | **0.00** | **202.50** | |
| 3205 | t0081175 | Derrick Hadnot | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (64.79) | (64.79) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(64.79)** | **(64.79)** | |
| 3206 | t0081176 | David Fairchild | | | | | | | | |
| | | r-rent | 28.50 | 28.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | |
| **Total** | | | **28.50** | **28.50** | **0.00** | **0.00** | **0.00** | **0.00** | **28.50** | |
| 3208 | t0081178 | Remona Boodoo-Frye | | | | | | | | |
| | | r-rendis | (10.00) | (10.00) | 0.00 | 0.00 | 0.00 | 0.00 | (10.00) | |
| **Total** | | | **(10.00)** | **(10.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(10.00)** | |
| 3304 | t0095468 | Jerry Hunsaker III | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,377.02) | (1,377.02) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,377.02)** | **(1,377.02)** | |
| 3307 | t0312819 | TaKavion Wilson | | | | | | | | |
| | | r-rent | 110.28 | 110.28 | 0.00 | 0.00 | 0.00 | 0.00 | 110.28 | |
| **Total** | | | **110.28** | **110.28** | **0.00** | **0.00** | **0.00** | **0.00** | **110.28** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 4/2026

10:05 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| 3308 | t0313163 | Hunter Belschner | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (30.54) | (30.54) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(30.54)** | **(30.54)** | |
| 4101 | t0304441 | Sandra Wilson | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-nsffee | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| | | r-pestmo | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| | | r-rent | 1,175.00 | 1,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,175.00 | |
| | | r-trash | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | |
| | | r-utladm | 1.75 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | |
| | | r-watsvc | 73.99 | 73.99 | 0.00 | 0.00 | 0.00 | 0.00 | 73.99 | |
| **Total** | | | **1,407.74** | **1,407.74** | **0.00** | **0.00** | **0.00** | **0.00** | **1,407.74** | |
| 4102 | t0304845 | JuJuan Johnson | | | | | | | | |
| | | r-insmp | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-pestmo | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| | | r-rent | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 | |
| | | r-trash | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | |
| | | r-utladm | 1.75 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | |
| | | r-watsvc | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | |
| **Total** | | | **1,108.75** | **1,108.75** | **0.00** | **0.00** | **0.00** | **0.00** | **1,108.75** | |
| 4103 | t0144361 | Kalan Manginsay | | | | | | | | |
| | | r-rent | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| **Total** | | | **100.00** | **100.00** | **0.00** | **0.00** | **0.00** | **0.00** | **100.00** | |
| 4105 | t0081191 | Martin Morales | | | | | | | | |
| | | r-onetim | (63.75) | (63.75) | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | |
| | | r-rent | 63.75 | 63.75 | 0.00 | 0.00 | 0.00 | 0.00 | 63.75 | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 4107 | t0297651 | Elliana White Griffin | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 4/2026

FRIEDMAN
R E A L  E S T A T E

10:05 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 4109 | t0310797 | Christie Swan | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 4110 | t0309281 | Hassani Elscari | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2.26) | (2.26) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(2.26)** | **(2.26)** | |
| 4202 | t0147084 | Jacob Sanford | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 4203 | t0147176 | Michael Bowman | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,500.00) | (1,500.00) | |
| | | r-rendis | (5.41) | (5.41) | 0.00 | 0.00 | 0.00 | 0.00 | (5.41) | |
| **Total** | | | **(5.41)** | **(5.41)** | **0.00** | **0.00** | **0.00** | **(1,500.00)** | **(1,505.41)** | |
| 4206 | t0138303 | Dustin Haltom | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 4207 | t0310683 | Jammie Murphy | | | | | | | | |
| | | r-elebb | 398.67 | 332.25 | 66.42 | 0.00 | 0.00 | 0.00 | 398.67 | |
| | | r-insmp | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-pestmo | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| | | r-rent | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | |
| | | r-trash | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | |
| | | r-utladm | 51.75 | 51.75 | 0.00 | 0.00 | 0.00 | 0.00 | 51.75 | |
| | | r-watsvc | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | |
| **Total** | | | **1,457.42** | **1,391.00** | **66.42** | **0.00** | **0.00** | **0.00** | **1,457.42** | |
| 4210 | t0304777 | Ryan Gilbert | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.25) | (1.25) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1.25)** | **(1.25)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 4/2026

10:05 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 4302 | t0308611 | Felicity Ortega | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (993.75) | (993.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(993.75)** | **(993.75)** | |
| 4305 | t0149430 | Joshua King | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 4308 | t0310671 | Tyler Hill | | | | | | | | |
| | | sec | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 | |
| **Total** | | | **45.00** | **0.00** | **0.00** | **0.00** | **45.00** | **0.00** | **45.00** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 4/2026

**FRIEDMAN**
**R E A L   E S T A T E**

10:05 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------|-------------|--------------|--------------|--------------|--------|---------|------|
| 4309 | t0310899 | Joel Muhigirwa | | | | | | | | |
| | | r-onetim | (25.68) | (25.68) | 0.00 | 0.00 | 0.00 | 0.00 | (25.68) | |
| **Total** | | | **(25.68)** | **(25.68)** | **0.00** | **0.00** | **0.00** | **0.00** | **(25.68)** | |
| **Total sdwche** | | | **5,591.78** | **5,748.79** | **417.99** | **(710.00)** | **135.00** | **(12,906.96)** | **(7,315.18)** | |

**Charge Code Summary**

| | |
|---|---|
| r-appfee | 90.00 |
| r-elebb | 509.56 |
| r-insmp | 44.00 |
| r-late | 195.00 |
| r-mtm | (11.25) |
| r-nsffee | 50.00 |
| r-onetim | (2,984.08) |
| r-perdis | (25.00) |
| r-pestmo | 6.00 |
| r-rendis | (74.16) |
| r-rent | 7,117.47 |
| r-trash | 15.00 |
| r-utladm | 105.25 |
| r-watsvc | 183.99 |
| sec | 370.00 |
| Receivable Total | 5,591.78 |
| Prepay Total | (12,906.96) |
| **Grand Total** | **(7,315.18)** |

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0211 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Down | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0212 | 1 Bed 1 Bath A2 - PH1 | 711 | Chance Partin (t0147415) | Rent | 950.00 | r-rent | 950.00 | 905.00 | 7/21/2023 | 11/30/2026 | | 0.00 |
| | | | | Total | 950.00 | | 950.00 | | | | | |
| 0213 | 1 Bed 1 Bath A2 - PH1 | 711 | Roberto Garcia (t0296201) | Rent | 950.00 | r-rent | 950.00 | 250.00 | 3/14/2025 | 3/31/2026 | | 0.00 |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 950.00 | | 1,205.00 | | | | | |
| 0214 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0215 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Keshawn Clark (t0309416) | Rent | 1,500.00 | r-rent | 1,225.00 | 250.00 | 1/2/2026 | 1/31/2027 | | 290.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,500.00 | | 1,245.00 | | | | | |
| 0216 | 1 Bed 1 Bath A2 - PH1 | 711 | Tamara Hatler (t0304232) | Rent | 950.00 | r-rent | 750.00 | 350.00 | 10/10/2025 | 10/31/2026 | | (3.25) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 950.00 | | 770.00 | | | | | |
| 0217 | 1 Bed 1 Bath A2 - PH1 | 711 | Model Model | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0218 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0221 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0222 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E** >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|---------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0223 | 1 Bed 1 Bath A2 - PH1 | 711 | Emily Evans (t0316203) | Rent | 950.00 | r-rent | 950.00 | 250.00 | 7/5/2024 | 7/31/2026 | | 0.00 |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | Total | 950.00 | | 985.00 | | | | | |
| 0224 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Ericson Premier (t0313559) | Rent | 1,500.00 | r-rent | 1,225.00 | 1,225.00 | 2/25/2026 | 2/28/2027 | | (1.29) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,500.00 | | 1,245.00 | | | | | |
| 0225 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0226 | 1 Bed 1 Bath A2 - PH1 | 711 | Benjamin Franklin (t0310656) | Rent | 950.00 | r-rent | 750.00 | 750.00 | 1/27/2026 | 1/31/2027 | | (1,102.60) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 950.00 | | 770.00 | | | | | |
| 0227 | 1 Bed 1 Bath A2 - PH1 | 711 | Jordan Hart (t0310816) | Rent | 950.00 | r-rent | 750.00 | 750.00 | 1/29/2026 | 1/31/2027 | | (813.75) |
| | | | | Total | 950.00 | | 750.00 | | | | | |
| 0228 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Ashley Duthie (t0295559) | Rent | 1,500.00 | r-rent | 1,500.00 | 250.00 | 3/3/2025 | 3/31/2026 | | 0.00 |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | Total | 1,500.00 | | 1,735.00 | | | | | |
| 0231 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0232 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0233 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0234 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0235 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0236 | 1 Bed 1 Bath A2 - PH1 | 711 | Jaylen Sowell (t0314728) | Rent | 950.00 | r-rent | 750.00 | 250.00 | 4/3/2026 | 4/30/2027 | | 0.00 |
| | | | | **Total** | 950.00 | | 750.00 | | | | | |
| 0237 | 1 Bed 1 Bath A2 - PH1 | 711 | Sophia Woods (t0312823) | Rent | 950.00 | r-rent | 750.00 | 750.00 | 2/14/2026 | 2/28/2027 | | 460.43 |
| | | | | **Total** | 950.00 | | 750.00 | | | | | |
| 0238 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0310 | 1 Bed 1 Bath A3 - PH1 | 802 | Tommye Adams (t0081043) | Rent | 1,000.00 | r-rent r-insmp r-perdis r-rendis | 1,000.00 20.00 (20.00) (35.00) | 115.00 | 9/15/2017 | 9/30/2026 | | (1,008.75) |
| | | | | **Total** | 1,000.00 | | 965.00 | | | | | |
| 0311 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Quincy Mcdaniel (t0313328) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 1,050.00 | 2/16/2026 | 2/28/2027 | | 50.24 |
| | | | | **Total** | 1,250.00 | | 1,070.00 | | | | | |
| 0312 | 1 Bed 1 Bath A1 - PH1 | 620 | Arleys Zayas (t0308344) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 250.00 | 11/24/2025 | 11/30/2026 | | (0.72) |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |
| 0313 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0314 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0315 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0316 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0317 | 1 Bed 1 Bath A1 - PH1 | 620 | Bao Huynh (t0284956) | Rent | 900.00 | r-rent | 900.00 | 250.00 | 6/4/2024 | 6/30/2026 | | 0.00 |
| | | | | Total | 900.00 | | 900.00 | | | | | |
| 0318 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0319 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0320 | 1 Bed 1 Bath A3 - PH1 | 802 | Santiago Basaldua (t0304404) | Rent | 1,000.00 | r-rent | 800.00 | 250.00 | 10/13/2025 | 10/31/2026 | | (63.75) |
| | | | | Total | 1,000.00 | | 800.00 | | | | | |
| 0321 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Omar Silot (t0310670) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 250.00 | 1/20/2026 | 1/31/2027 | | 50.16 |
| | | | | Total | 1,250.00 | | 1,070.00 | | | | | |
| 0322 | 1 Bed 1 Bath A1 - PH1 | 620 | MiTyson Cadet (t0315488) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 100.00 | 3/24/2026 | 3/31/2027 | | (500.00) |
| | | | | Total | 900.00 | | 720.00 | | | | | |
| 0323 | 1 Bed 1 Bath A1 - PH1 | 620 | Emmanuel Jean (t0314683) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 250.00 | 3/12/2026 | 3/31/2027 | | 156.88 |
| | | | | Total | 900.00 | | 720.00 | | | | | |
| 0324 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Guy Eyeillard (t0309310) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 1,050.00 | 1/16/2026 | 1/31/2027 | | 0.00 |
| | | | | Total | 1,250.00 | | 1,070.00 | | | | | |
| 0325 | 1 Bed 1 Bath A3 - PH1 | 802 | Natalie Lambert (t0308237) | Rent | 1,000.00 | r-rent r-insmp | 800.00 20.00 | 800.00 | 12/19/2025 | 12/31/2026 | | 0.00 |
| | | | | Total | 1,000.00 | | 820.00 | | | | | |
| 0326 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Marvin Quarles (t0120376) | Rent | 1,250.00 | r-rent r-rendis r-onetim | 1,250.00 (100.00) (250.00) | 250.00 | 3/30/2021 | 2/28/2027 | | 0.00 |
| | | | | Total | 1,250.00 | | 900.00 | | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0327 | 1 Bed 1 Bath A1 - PH1 | 620 | Armando Jimenez (t0081059) | Rent | 900.00 | r-rent | 900.00 | 0.00 | 3/1/2017 | 5/31/2026 | | 1,404.21 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | | | r-rendis | (45.00) | | | | | |
| | | | | Total | 900.00 | | 855.00 | | | | | |
| 0328 | 1 Bed 1 Bath A1 - PH1 | 620 | Down | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0329 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0330 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0331 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0332 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0333 | 1 Bed 1 Bath A1 - PH1 | 620 | Martin Jenkins (t0081063) | Rent | 900.00 | r-rent | 900.00 | 225.00 | 11/16/2017 | 1/31/2021 | | 0.00 |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | Total | 900.00 | | 1,100.00 | | | | | |
| 0334 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Brandon Butler (t0315697) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 3/23/2026 | 3/31/2027 | | 25.61 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,250.00 | | 1,070.00 | | | | | |
| 0335 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0336 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0337 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E  »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0338 | 1 Bed 1 Bath A1 - PH1 | 620 | Down | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0339 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0410 | 1 Bed 1 Bath A3 - PH1 | 802 | Samuel Hooper (t0304265) | Rent | 1,000.00 | r-rent | 800.00 | 250.00 | 9/29/2025 | 9/30/2026 | | 0.00 |
| | | | | **Total** | 1,000.00 | | 800.00 | | | | | |
| 0411 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Anita Hilzendager (t0081068) | Rent | 1,250.00 | r-rent r-rendis | 1,250.00 (155.00) | 340.00 | 9/15/2015 | 8/31/2026 | | (1,178.75) |
| | | | | **Total** | 1,250.00 | | 1,095.00 | | | | | |
| 0412 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0413 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0414 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Down | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0415 | 1 Bed 1 Bath A3 - PH1 | 802 | Mary Middleton (t0081072) | Rent | 1,000.00 | r-rent r-perdis r-rendis r-onetim | 1,000.00 (20.00) (50.00) (150.00) | 100.00 | 1/3/2018 | 3/31/2027 | | 0.00 |
| | | | | **Total** | 1,000.00 | | 780.00 | | | | | |
| 0416 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Elexia Nash (t0294743) | Rent | 1,250.00 | r-rent r-stp | 1,250.00 75.00 | 1,250.00 | 3/3/2025 | 9/30/2026 | | 0.00 |
| | | | | **Total** | 1,250.00 | | 1,325.00 | | | | | |
| 0417 | 1 Bed 1 Bath A1 - PH1 | 620 | Bailey Frenzel (t0302519) | Rent | 900.00 | r-rent | 700.00 | 250.00 | 8/30/2025 | 8/31/2026 | | 0.00 |
| | | | | **Total** | 900.00 | | 700.00 | | | | | |
| 0418 | 1 Bed 1 Bath A1 - PH1 | 620 | GERALDSON ETIENNE (t0315466) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 700.00 | 4/1/2026 | 3/31/2027 | | 6.00 |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0419 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Daisy Valdez (t0313119) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 3/1/2026 | 2/28/2027 | | 0.00 |
| | | | | **Total** | 1,250.00 | | 1,050.00 | | | | | |
| 0420 | 1 Bed 1 Bath A3 - PH1 | 802 | Down | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0421 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Daphne Pierre (t0313012) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 3/6/2026 | 3/31/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,250.00 | | 1,070.00 | | | | | |
| 0422 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0423 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0424 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Down | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0425 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0426 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0427 | 1 Bed 1 Bath A1 - PH1 | 620 | Similien Junior (t0314091) | Rent | 900.00 | r-rent | 700.00 | 700.00 | 3/5/2026 | 3/31/2027 | | (32.19) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |
| 0428 | 1 Bed 1 Bath A1 - PH1 | 620 | Jared Hale (t0113673) | Rent | 900.00 | r-rent | 900.00 | 250.00 | 11/14/2020 | 11/30/2026 | | 0.00 |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | **Total** | 900.00 | | 880.00 | | | | | |
| 0429 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Rose Stephanie Cesar (t0310710) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 1/30/2026 | 1/31/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,250.00 | | 1,070.00 | | | | | |

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0430 | 1 Bed 1 Bath A3 - PH1 | 802 | Down | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0431 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Down | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0432 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0433 | 1 Bed 1 Bath A1 - PH1 | 620 | Yuliet Parada (t0315310) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 700.00 | 3/5/2026 | 3/31/2027 | | (8.87) |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |
| 0434 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Down | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0435 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0436 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0437 | 1 Bed 1 Bath A1 - PH1 | 620 | Love-Nise Myrtil (t0310738) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 700.00 | 1/9/2026 | 1/31/2027 | | 0.00 |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |
| 0438 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0439 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0510 | 1 Bed 1 Bath A3 - PH1 | 802 | Kimberly Lopez (t0286588) | Rent | 1,000.00 | r-rent | 1,000.00 | 250.00 | 2/28/2025 | 2/28/2027 | | 0.00 |
| | | | | **Total** | 1,000.00 | | 1,000.00 | | | | | |

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0511 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Doretheria Frank (t0279601) | Rent | 1,250.00 | r-rent | 1,250.00 | 1,185.00 | 2/1/2024 | 1/31/2027 | | 0.00 |
| | | | | Total | 1,250.00 | | 1,250.00 | | | | | |
| 0512 | 1 Bed 1 Bath A1 - PH1 | 620 | Violet Munyasia (t0300697) | Rent | 900.00 | r-rent | 900.00 | 950.00 | 7/2/2025 | 7/31/2026 | | 0.00 |
| | | | | Total | 900.00 | | 900.00 | | | | | |
| 0513 | 1 Bed 1 Bath A1 - PH1 | 620 | Janna Partin (t0143198) | Rent | 900.00 | r-rent | 900.00 | 855.00 | 2/28/2025 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 900.00 | | 920.00 | | | | | |
| 0514 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Thomas Rhame (t0300980) | Rent | 1,250.00 | r-rent | 1,250.00 | 1,185.00 | 6/28/2024 | 7/31/2026 | | 0.00 |
| | | | | Total | 1,250.00 | | 1,250.00 | | | | | |
| 0515 | 1 Bed 1 Bath A3 - PH1 | 802 | Paige Mundt (t0295546) | Rent | 1,000.00 | r-rent | 1,000.00 | 250.00 | 2/14/2025 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-onetim | (150.00) | | | | | |
| | | | | Total | 1,000.00 | | 870.00 | | | | | |
| 0516 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Esther Mongare (t0302404) | Rent | 1,250.00 | r-rent | 1,250.00 | 1,350.00 | 8/8/2025 | 8/31/2026 | | 0.00 |
| | | | | Total | 1,250.00 | | 1,250.00 | | | | | |
| 0517 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0518 | 1 Bed 1 Bath A1 - PH1 | 620 | Lindsey Wagnon (t0296109) | Rent | 900.00 | r-rent | 900.00 | 250.00 | 3/12/2025 | 9/30/2026 | | 0.00 |
| | | | | | | r-stp | 75.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | Total | 900.00 | | 1,010.00 | | | | | |
| 0519 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0520 | 1 Bed 1 Bath A3 - PH1 | 802 | Jose Porras (t0310808) | Rent | 1,000.00 | r-rent | 800.00 | 250.00 | 12/30/2025 | 12/31/2026 | | (63.75) |
| | | | | Total | 1,000.00 | | 800.00 | | | | | |

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0521 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Thomas Wilson Sr (t0081099) | Rent | 1,250.00 | r-rent | 1,250.00 | 325.00 | 2/2/2017 | 3/31/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (25.00) | | | | | |
| | | | | | | r-rendis | (90.00) | | | | | |
| | | | | Total | 1,250.00 | | 1,155.00 | | | | | |
| 0522 | 1 Bed 1 Bath A1 - PH1 | 620 | Damon Anthony Jr (t0301427) | Rent | 900.00 | r-rent | 700.00 | 250.00 | 1/1/2026 | 8/31/2026 | 5/31/2026 | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 900.00 | | 720.00 | | | | | |
| 0523 | 1 Bed 1 Bath A1 - PH1 | 620 | Jose Ramos (t0141462) | Rent | 900.00 | r-rent | 900.00 | 250.00 | 12/1/2022 | 11/30/2026 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 900.00 | | 920.00 | | | | | |
| 0524 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Claudette Prince (t0309366) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 1/16/2026 | 1/31/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,250.00 | | 1,070.00 | | | | | |
| 0525 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0526 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Brianna Dixon (t0307776) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 11/25/2025 | 11/30/2026 | | 82.74 |
| | | | | Total | 1,250.00 | | 1,050.00 | | | | | |
| 0527 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0528 | 1 Bed 1 Bath A1 - PH1 | 620 | Austin Evett (t0295300) | Rent | 900.00 | r-rent | 900.00 | 250.00 | 2/24/2025 | 8/31/2026 | | 0.00 |
| | | | | | | r-stp | 75.00 | | | | | |
| | | | | Total | 900.00 | | 975.00 | | | | | |
| 0529 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Johnna lewis (t0307905) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 11/15/2025 | 11/30/2026 | 5/31/2026 | 20.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,250.00 | | 1,070.00 | | | | | |
| 0530 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0531 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0532 | 1 Bed 1 Bath A1 - PH1 | 620 | Livania Lopez (t0313197) | Rent | 900.00 | r-rent | 700.00 | 700.00 | 2/27/2026 | 2/28/2027 | | 40.71 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |
| 0533 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0534 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0535 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0536 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0537 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0538 | 1 Bed 1 Bath A1 - PH1 | 620 | Down | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0539 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0611 | 3 Bed 2 Bath C1 - PH1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0612 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0613 | 1 Bed 1 Bath A2 - PH1 | 711 | Winnie Kikwai (t0302008) | Rent | 950.00 | r-rent r-leacon | 950.00 (180.00) | 895.00 | 8/18/2025 | 8/31/2026 | | 0.00 |
| | | | | Total | 950.00 | | 770.00 | | | | | |
| 0614 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Hoang Nguyen (t0312869) | Rent | 1,500.00 | r-rent | 1,225.00 | 1,225.00 | 2/28/2026 | 2/28/2027 | | (1,525.00) |
| | | | | Total | 1,500.00 | | 1,225.00 | | | | | |
| 0615 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0616 | 1 Bed 1 Bath A2 - PH1 | 711 | Sarah Hendrick (t0300827) | Rent | 950.00 | r-rent | 950.00 | 250.00 | 7/4/2025 | 7/31/2026 | | 0.00 |
| | | | | Total | 950.00 | | 950.00 | | | | | |
| 0617 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0618 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0621 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Julia Dalusma (t0316586) | Rent | 1,500.00 | r-rent r-insmp | 1,225.00 20.00 | 250.00 | 4/24/2026 | 4/30/2027 | | 163.16 |
| | | | | Total | 1,500.00 | | 1,245.00 | | | | | |
| 0622 | 1 Bed 1 Bath A2 - PH1 | 711 | Christina Murray (t0315444) | Rent | 950.00 | r-rent r-insmp | 750.00 20.00 | 750.00 | 3/23/2026 | 3/31/2027 | | 23.87 |
| | | | | Total | 950.00 | | 770.00 | | | | | |
| 0623 | 1 Bed 1 Bath A2 - PH1 | 711 | Nikasia Thomas (t0310921) | Rent | 950.00 | r-rent r-insmp | 750.00 20.00 | 750.00 | 1/28/2026 | 1/31/2027 | 6/4/2026 | 754.72 |
| | | | | Total | 950.00 | | 770.00 | | | | | |
| 0624 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Asline Brenford (t0308754) | Rent | 1,500.00 | r-rent | 1,225.00 | 1,225.00 | 12/2/2025 | 12/31/2026 | | (103.75) |
| | | | | Total | 1,500.00 | | 1,225.00 | | | | | |
| 0625 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Down | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0626 | 1 Bed 1 Bath A2 - PH1 | 711 | Aniya Williams (t0302578) | Rent | 950.00 | r-rent r-leacon | 950.00 (200.00) | 250.00 | 9/6/2025 | 9/30/2026 | | 0.00 |
| | | | | **Total** | 950.00 | | 750.00 | | | | | |
| 0627 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| 0628 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0631 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Down | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0632 | 1 Bed 1 Bath A2 - PH1 | 711 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| 0633 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| 0634 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0635 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Down | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0636 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| 0637 | 1 Bed 1 Bath A2 - PH1 | 711 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| 0638 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2101 | 1 Bed 1 Bath A2 - PH2 | 717 | Monica Byars (t0301754) | Rent | 1,075.00 | r-rent r-stp | 895.00 150.00 | 250.00 | 8/15/2025 | 5/31/2026 | 5/31/2026 | 0.00 |
| | | | | Total | 1,075.00 | | 1,045.00 | | | | | |
| 2102 | 1 Bed 1 Bath A3 - PH2 | 812 | Elizabeth Bernard (t0310787) | Rent | 1,125.00 | r-rent r-insmp | 925.00 20.00 | 250.00 | 12/30/2025 | 12/31/2026 | | (63.75) |
| | | | | Total | 1,125.00 | | 945.00 | | | | | |
| 2103 | 1 Bed 1 Bath A2 - PH2 | 717 | Lavoris Marshall-Leverette (t0311428) | Rent | 1,075.00 | r-rent | 875.00 | 250.00 | 1/16/2026 | 1/31/2027 | | 0.00 |
| | | | | Total | 1,075.00 | | 875.00 | | | | | |
| 2104 | 1 Bed 1 Bath A1 - PH2 | 633 | Wenchel Joseph (t0309001) | Rent | 1,025.00 | r-rent r-insmp | 825.00 20.00 | 825.00 | 12/15/2025 | 12/31/2026 | | 0.00 |
| | | | | Total | 1,025.00 | | 845.00 | | | | | |
| 2105 | 1 Bed 1 Bath A1 - PH2 | 633 | Idalis Sanchez (t0317722) | Rent | 1,025.00 | r-rent r-perdis r-rendis | 1,025.00 (20.00) (80.00) | 250.00 | 5/26/2021 | 5/31/2026 | | 0.00 |
| | | | | Total | 1,025.00 | | 925.00 | | | | | |
| 2106 | 1 Bed 1 Bath A1 - PH2 | 633 | Kenneth Sweet (t0278993) | Rent | 1,025.00 | r-rent r-insmp r-rendis | 1,025.00 20.00 (150.00) | 250.00 | 1/17/2024 | 1/31/2027 | | 0.00 |
| | | | | Total | 1,025.00 | | 895.00 | | | | | |
| 2107 | 1 Bed 1 Bath A1 - PH2 | 633 | Johanne David (t0315663) | Rent | 1,025.00 | r-rent r-insmp | 825.00 20.00 | 925.00 | 4/3/2026 | 4/30/2027 | | 48.56 |
| | | | | Total | 1,025.00 | | 845.00 | | | | | |
| 2108 | 1 Bed 1 Bath A2 - PH2 | 717 | Freddy Armstrong (t0081141) | Rent | 1,075.00 | r-rent r-mtm r-insmp r-rendis | 1,075.00 200.00 20.00 (55.00) | 300.00 | 11/28/2017 | 6/30/2019 | | (1,303.75) |
| | | | | Total | 1,075.00 | | 1,240.00 | | | | | |
| 2109 | 1 Bed 1 Bath A3 - PH2 | 812 | VACANT | Rent | 1,125.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,125.00 | | 0.00 | | | | | |

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2110 | 1 Bed 1 Bath A2 - PH2 | 717 | Riley Osteen (t0282772) | Rent | 1,075.00 | r-rent | 1,075.00 | 250.00 | 3/29/2024 | 3/31/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | | | r-rendis | (60.00) | | | | | |
| | | | | | | r-onetim | (150.00) | | | | | |
| | | | | | Total | 1,075.00 | | 885.00 | | | | |
| 2201 | 1 Bed 1 Bath A2 - PH2 | 717 | TaNiya McCollough (t0314461) | Rent | 1,075.00 | r-rent | 875.00 | 250.00 | 4/10/2026 | 4/30/2027 | | 0.00 |
| | | | | | Total | 1,075.00 | | 875.00 | | | | |
| 2202 | 1 Bed 1 Bath A3 - PH2 | 812 | Joshua Abens (t0304473) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 10/15/2025 | 10/31/2026 | | 0.00 |
| | | | | | Total | 1,125.00 | | 925.00 | | | | |
| 2203 | 1 Bed 1 Bath A2 - PH2 | 717 | VACANT | Rent | 1,075.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total | 1,075.00 | | 0.00 | | | | |
| 2204 | 1 Bed 1 Bath A1 - PH2 | 633 | Kyaw Tun (t0283309) | Rent | 1,025.00 | r-rent | 1,025.00 | 895.00 | 4/15/2024 | 4/30/2026 | | (63.75) |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (65.00) | | | | | |
| | | | | | Total | 1,025.00 | | 1,015.00 | | | | |
| 2205 | 1 Bed 1 Bath A1 - PH2 | 633 | Greads marvin Jean louis (t0305270) | Rent | 1,025.00 | r-rent | 825.00 | 825.00 | 10/28/2025 | 10/31/2026 | | (1.00) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total | 1,025.00 | | 845.00 | | | | |
| 2206 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total | 1,025.00 | | 0.00 | | | | |
| 2207 | 1 Bed 1 Bath A1 - PH2 | 633 | Lawrence Stalnaker (t0111462) | Rent | 1,025.00 | r-rent | 1,025.00 | 250.00 | 9/25/2020 | 4/30/2026 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (65.00) | | | | | |
| | | | | | Total | 1,025.00 | | 980.00 | | | | |
| 2208 | 1 Bed 1 Bath A2 - PH2 | 717 | Jada Robins (t0297787) | Rent | 1,075.00 | r-rent | 1,075.00 | 250.00 | 5/16/2025 | 5/31/2026 | | 0.00 |
| | | | | | Total | 1,075.00 | | 1,075.00 | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2209 | 1 Bed 1 Bath A3 - PH2 | 812 | Austin Cary (t0284168) | Rent | 1,125.00 | r-rent r-insmp r-rendis | 1,125.00 20.00 (55.00) | 250.00 | 5/23/2024 | 11/30/2026 | | 0.00 |
| | | | | Total | 1,125.00 | | 1,090.00 | | | | | |
| 2210 | 1 Bed 1 Bath A2 - PH2 | 717 | Khalil Covington (t0139053) | Rent | 1,075.00 | r-rent | 925.00 | 250.00 | 11/30/2025 | 11/30/2026 | | 0.00 |
| | | | | Total | 1,075.00 | | 925.00 | | | | | |
| 2301 | 1 Bed 1 Bath A2 - PH2 | 717 | Taylor DuVall (t0289599) | Rent | 1,075.00 | r-rent | 1,020.00 | 1,020.00 | 10/1/2024 | 9/30/2026 | | 0.00 |
| | | | | Total | 1,075.00 | | 1,020.00 | | | | | |
| 2302 | 1 Bed 1 Bath A3 - PH2 | 812 | Prentice West Jr (t0114718) | Rent | 1,125.00 | r-rent r-garage r-insmp r-perdis | 1,070.00 80.00 20.00 (20.00) | 840.00 | 2/21/2023 | 2/28/2027 | | 150.00 |
| | | | | Total | 1,125.00 | | 1,150.00 | | | | | |
| 2303 | 1 Bed 1 Bath A2 - PH2 | 717 | HARLEY FOLEY (t0306848) | Rent | 1,075.00 | r-rent | 875.00 | 975.00 | 11/1/2025 | 10/31/2026 | | 0.00 |
| | | | | Total | 1,075.00 | | 875.00 | | | | | |
| 2304 | 1 Bed 1 Bath A1 - PH2 | 633 | Tynyah Lewis (t0316600) | Rent | 1,025.00 | r-rent r-insmp | 825.00 20.00 | 825.00 | 4/21/2026 | 4/30/2027 | | (21.50) |
| | | | | Total | 1,025.00 | | 845.00 | | | | | |
| 2305 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 2306 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 2307 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 2308 | 1 Bed 1 Bath A2 - PH2 | 717 | VACANT | Rent | 1,075.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,075.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E  >>>**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2309 | 1 Bed 1 Bath A3 - PH2 | 812 | VACANT | Rent | 1,125.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 1,125.00 | | 0.00 | | | | | |
| 2310 | 1 Bed 1 Bath A2 - PH2 | 717 | Alexandre Gallant (t0313165) | Rent | 1,075.00 | r-rent | 875.00 | 250.00 | 2/6/2026 | 2/28/2027 | | (16.27) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total 1,075.00 | | 895.00 | | | | | |
| 3101 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | VACANT | Rent | 1,625.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 1,625.00 | | 0.00 | | | | | |
| 3102 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | Wesley Lawson (t0298593) | Rent | 1,625.00 | r-rent | 1,625.00 | 250.00 | 8/1/2025 | 7/31/2026 | | 0.00 |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | Total 1,625.00 | | 1,660.00 | | | | | |
| 3103 | 1 Bed 1 Bath A3 - PH2 | 812 | Setha Gilliam (t0144309) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 3/18/2023 | 3/31/2026 | | (11.25) |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total 1,125.00 | | 1,530.00 | | | | | |
| 3104 | 1 Bed 1 Bath A3 - PH2 | 812 | Perlita Tarongoy (t0146447) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 7/17/2023 | 7/31/2026 | | 0.00 |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-rendis | (60.00) | | | | | |
| | | | | | Total 1,125.00 | | 1,145.00 | | | | | |
| 3105 | 1 Bed 1 Bath A3 - PH2 | 812 | Carson Hall (t0284947) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 7/15/2024 | 7/31/2026 | | 0.00 |
| | | | | | | r-rendis | (25.00) | | | | | |
| | | | | | Total 1,125.00 | | 1,100.00 | | | | | |
| 3106 | 1 Bed 1 Bath A3 - PH2 | 812 | Tatum Liles (t0308573) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 1/2/2026 | 1/31/2027 | | 0.00 |
| | | | | | Total 1,125.00 | | 925.00 | | | | | |
| 3107 | 1 Bed 1 Bath A2 - PH2 | 717 | Laura Wilkerson (t0147892) | Rent | 1,075.00 | r-rent | 1,020.00 | 250.00 | 8/10/2023 | 8/31/2026 | | 0.00 |
| | | | | | Total 1,075.00 | | 1,020.00 | | | | | |

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E  »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3108 | 1 Bed 1 Bath A2 - PH2 | 717 | Jase Warren (t0308943) | Rent | 1,075.00 | r-rent | 875.00 | 875.00 | 12/12/2025 | 6/30/2026 | | 0.00 |
| | | | | | | r-stp | 75.00 | | | | | |
| | | | | | Total 1,075.00 | | 950.00 | | | | | |
| 3201 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | Juanita Nunnally (t0081171) | Rent | 1,625.00 | r-rent | 1,625.00 | 440.00 | 1/26/2015 | 3/31/2027 | | 65.73 |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-onetim | (150.00) | | | | | |
| | | | | | Total 1,625.00 | | 1,530.00 | | | | | |
| 3202 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | Britney Standley (t0309414) | Rent | 1,625.00 | r-rent | 1,425.00 | 1,425.00 | 1/22/2026 | 1/31/2027 | | (103.75) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total 1,625.00 | | 1,445.00 | | | | | |
| 3203 | 1 Bed 1 Bath A3 - PH2 | 812 | Christian Crigler (t0274679) | Rent | 1,125.00 | r-rent | 1,125.00 | 1,005.00 | 11/17/2023 | 11/30/2026 | | 0.00 |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-rendis | (55.00) | | | | | |
| | | | | | Total 1,125.00 | | 1,150.00 | | | | | |
| 3204 | 1 Bed 1 Bath A3 - PH2 | 812 | Shamari Hadnot (t0315453) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 4/24/2026 | 4/30/2027 | | 202.50 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total 1,125.00 | | 945.00 | | | | | |
| 3205 | 1 Bed 1 Bath A3 - PH2 | 812 | Derrick Hadnot (t0081175) | Rent | 1,125.00 | r-rent | 1,125.00 | 350.00 | 9/7/2018 | 3/31/2026 | | (64.79) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total 1,125.00 | | 1,145.00 | | | | | |
| 3206 | 1 Bed 1 Bath A3 - PH2 | 812 | David Fairchild (t0081176) | Rent | 1,125.00 | r-rent | 1,125.00 | 0.00 | 2/1/2013 | 5/31/2026 | | 28.50 |
| | | | | | | r-stp | 75.00 | | | | | |
| | | | | | | r-rendis | (55.00) | | | | | |
| | | | | | Total 1,125.00 | | 1,145.00 | | | | | |
| 3207 | 1 Bed 1 Bath A2 - PH2 | 717 | Lasaunta Johnson (t0302482) | Rent | 1,075.00 | r-rent | 1,075.00 | 250.00 | 8/20/2025 | 8/31/2026 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-leacon | (200.00) | | | | | |
| | | | | | Total 1,075.00 | | 895.00 | | | | | |
| 3208 | 1 Bed 1 Bath A2 - PH2 | 717 | Remona Boodoo-Frye (t0081178) | Rent | 1,075.00 | r-rent | 1,075.00 | 100.00 | 11/16/2018 | 6/30/2026 | | (10.00) |
| | | | | | | r-rendis | (95.00) | | | | | |
| | | | | | Total 1,075.00 | | 980.00 | | | | | |
| 3301 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | VACANT | Rent | 1,625.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 1,625.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3302 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | Jennifer Cole (t0293855) | Rent | 1,625.00 | r-rent | 1,625.00 | 1,625.00 | 12/6/2024 | 12/31/2026 | | 0.00 |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | Total | 1,625.00 | | 1,705.00 | | | | | |
| 3303 | 1 Bed 1 Bath A3 - PH2 | 812 | Daryl Williams Jr (t0313039) | Rent | 1,125.00 | r-rent | 925.00 | 925.00 | 3/7/2026 | 3/31/2027 | | 0.00 |
| | | | | Total | 1,125.00 | | 925.00 | | | | | |
| 3304 | 1 Bed 1 Bath A3 - PH2 | 812 | Jerry Hunsaker III (t0095468) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 10/11/2019 | 10/31/2026 | | (1,377.02) |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | | | r-rendis | (150.00) | | | | | |
| | | | | Total | 1,125.00 | | 955.00 | | | | | |
| 3305 | 1 Bed 1 Bath A3 - PH2 | 812 | Bryce Boyette (t0095954) | Rent | 1,125.00 | r-rent | 1,125.00 | 350.00 | 10/26/2019 | 10/31/2026 | | 0.00 |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | | | r-rendis | (120.00) | | | | | |
| | | | | Total | 1,125.00 | | 985.00 | | | | | |
| 3306 | 1 Bed 1 Bath A3 - PH2 | 812 | Vanesa Ordaz (t0281375) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 2/9/2024 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,125.00 | | 1,145.00 | | | | | |
| 3307 | 1 Bed 1 Bath A2 - PH2 | 717 | TaKavion Wilson (t0312819) | Rent | 1,075.00 | r-rent | 875.00 | 875.00 | 2/13/2026 | 2/28/2027 | | 110.28 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,075.00 | | 895.00 | | | | | |
| 3308 | 1 Bed 1 Bath A2 - PH2 | 717 | VACANT | Rent | 1,075.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,075.00 | | 0.00 | | | | | |
| 4101 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Sandra Wilson (t0304441) | Rent | 1,375.00 | r-rent | 1,175.00 | 1,075.00 | 10/10/2025 | 10/31/2026 | | 1,407.74 |
| | | | | Total | 1,375.00 | | 1,175.00 | | | | | |
| 4102 | 1 Bed 1 Bath A3 - PH2 | 812 | JuJuan Johnson (t0304845) | Rent | 1,125.00 | r-rent | 925.00 | 825.00 | 10/20/2025 | 10/31/2026 | 6/4/2026 | 1,108.75 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,125.00 | | 945.00 | | | | | |
| 4103 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Kalan Manginsay (t0144361) | Rent | 1,375.00 | r-rent | 1,375.00 | 1,005.00 | 3/28/2025 | 3/31/2026 | | 100.00 |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | Total | 1,375.00 | | 1,455.00 | | | | | |

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E ►►►

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 4104 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 1,025.00 | | | | | | | |
| 4105 | 1 Bed 1 Bath A1 - PH2 | 633 | Martin Morales (t0081191) | Rent | 1,025.00 | r-rent | 1,025.00 | 0.00 | 2/27/2015 | 3/31/2026 | | 0.00 |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | | | r-rendis | (165.00) | | | | | |
| | | | | | | **Total** | 895.00 | | | | | |
| | | | | | 1,025.00 | | | | | | | |
| 4106 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 1,025.00 | | | | | | | |
| 4107 | 1 Bed 1 Bath A1 - PH2 | 633 | Elliana White Griffin (t0297651) | Rent | 1,025.00 | r-rent | 1,025.00 | 900.00 | 7/7/2025 | 7/31/2026 | | (63.75) |
| | | | | | | r-leacon | (125.00) | | | | | |
| | | | | | | **Total** | 900.00 | | | | | |
| | | | | | 1,025.00 | | | | | | | |
| 4108 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Emily Lewis (t0285565) | Rent | 1,375.00 | r-rent | 1,375.00 | 1,235.00 | 6/19/2023 | 6/30/2026 | | 0.00 |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (70.00) | | | | | |
| | | | | | | **Total** | 1,360.00 | | | | | |
| | | | | | 1,375.00 | | | | | | | |
| 4109 | 1 Bed 1 Bath A3 - PH2 | 812 | Christie Swan (t0310797) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 1/29/2026 | 1/31/2027 | | (63.75) |
| | | | | | | **Total** | 925.00 | | | | | |
| | | | | | 1,125.00 | | | | | | | |
| 4110 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Hassani Elscari (t0309281) | Rent | 1,375.00 | r-rent | 1,175.00 | 250.00 | 12/23/2025 | 12/31/2026 | 5/31/2026 | (2.26) |
| | | | | | | **Total** | 1,175.00 | | | | | |
| | | | | | 1,375.00 | | | | | | | |
| 4201 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Calvin Williamson (t0308249) | Rent | 1,375.00 | r-rent | 1,175.00 | 1,175.00 | 12/1/2025 | 11/30/2026 | | 0.00 |
| | | | | | | **Total** | 1,175.00 | | | | | |
| | | | | | 1,375.00 | | | | | | | |
| 4202 | 1 Bed 1 Bath A3 - PH2 | 812 | Jacob Sanford (t0147084) | Rent | 1,125.00 | r-rent | 1,125.00 | 1,005.00 | 7/25/2023 | 7/31/2026 | | (63.75) |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | **Total** | 1,180.00 | | | | | |
| | | | | | 1,125.00 | | | | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E ▸▸▸

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 4203 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Michael Bowman (t0147176) | Rent | 1,375.00 | r-rent | 1,375.00 | 250.00 | 8/1/2023 | 7/31/2026 | 7/31/2026 | (1,505.41) |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-rendis | (70.00) | | | | | |
| | | | | | Total | 1,375.00 | | 1,420.00 | | | | |
| 4204 | 1 Bed 1 Bath A1 - PH2 | 633 | Nolan Rogers (t0307788) | Rent | 1,025.00 | r-rent | 825.00 | 825.00 | 11/15/2025 | 11/30/2026 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total | 1,025.00 | | 845.00 | | | | |
| 4205 | 1 Bed 1 Bath A1 - PH2 | 633 | Haylie Tullos (t0146100) | Rent | 1,025.00 | r-rent | 1,025.00 | 250.00 | 7/3/2023 | 7/31/2026 | | 0.00 |
| | | | | | | r-rendis | (95.00) | | | | | |
| | | | | | Total | 1,025.00 | | 930.00 | | | | |
| 4206 | 1 Bed 1 Bath A1 - PH2 | 633 | Dustin Haltom (t0138303) | Rent | 1,025.00 | r-rent | 1,025.00 | 895.00 | 7/11/2022 | 7/31/2026 | | (63.75) |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-rendis | (65.00) | | | | | |
| | | | | | Total | 1,025.00 | | 995.00 | | | | |
| 4207 | 1 Bed 1 Bath A1 - PH2 | 633 | Jammie Murphy (t0310683) | Rent | 1,025.00 | r-rent | 825.00 | 825.00 | 1/13/2026 | 1/31/2027 | 6/4/2026 | 1,457.42 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total | 1,025.00 | | 845.00 | | | | |
| 4208 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Edwin Middaugh III (t0291592) | Rent | 1,375.00 | r-rent | 1,375.00 | 250.00 | 10/31/2024 | 10/31/2026 | | 0.00 |
| | | | | | | r-rendis | (75.00) | | | | | |
| | | | | | Total | 1,375.00 | | 1,300.00 | | | | |
| 4209 | 1 Bed 1 Bath A3 - PH2 | 812 | Idaly Orta (t0309028) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 1/22/2026 | 1/31/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total | 1,125.00 | | 945.00 | | | | |
| 4210 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Ryan Gilbert (t0304777) | Rent | 1,375.00 | r-rent | 1,175.00 | 250.00 | 10/10/2025 | 10/31/2026 | | (1.25) |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | Total | 1,375.00 | | 1,255.00 | | | | |
| 4301 | 2 Bed 2 Bath B1 - PH2 | 1,040 | VACANT | Rent | 1,375.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total | 1,375.00 | | 0.00 | | | | |
| 4302 | 1 Bed 1 Bath A3 - PH2 | 812 | Felicity Ortega (t0308611) | Rent | 1,125.00 | r-rent | 925.00 | 925.00 | 11/25/2025 | 11/30/2026 | | (993.75) |
| | | | | | Total | 1,125.00 | | 925.00 | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 4303 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Johnny Charles (t0315487) | Rent | 1,375.00 | r-rent | 1,175.00 | 250.00 | 4/1/2026 | 3/31/2027 | | 0.00 |
| | | | | Total | 1,375.00 | | 1,175.00 | | | | | |
| 4304 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 4305 | 1 Bed 1 Bath A1 - PH2 | 633 | Joshua King (t0149430) | Rent | 1,025.00 | r-rent r-rendis | 1,025.00 (65.00) | 895.00 | 9/11/2023 | 9/30/2026 | | (63.75) |
| | | | | Total | 1,025.00 | | 960.00 | | | | | |
| 4306 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 4307 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 4308 | 2 Bed 2 Bath B1 - PH2 | 1,040 | VACANT | Rent | 1,375.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,375.00 | | 0.00 | | | | | |
| 4309 | 1 Bed 1 Bath A3 - PH2 | 812 | Joel Muhigirwa (t0310899) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 2/20/2026 | 2/28/2027 | | (25.68) |
| | | | | Total | 1,125.00 | | 925.00 | | | | | |
| 4310 | 2 Bed 2 Bath B1 - PH2 | 1,040 | VACANT | Rent | 1,375.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,375.00 | | 0.00 | | | | | |
| **Future Residents/Applicants** | | | | | | | | | | | | |
| 0214 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Jamie Rice (t0316181) | Rent | 1,500.00 | | 0.00 | 100.00 | | 5/31/2027 | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0222 | 1 Bed 1 Bath A2 - PH1 | 711 | Joshua Taylor (t0317435) | Rent | 950.00 | | 0.00 | 100.00 | 5/8/2026 | 5/31/2027 | | (1,140.00) |
| | | | | Total | 950.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|--------|--------|--------|--------|
| **Future Residents/Applicants** | | | | | | | | | | | | |
| 0314 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Sharon Dowdy (t0317357) | Rent | 1,250.00 | | 0.00 | 100.00 | | 5/31/2027 | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0527 | 1 Bed 1 Bath A1 - PH1 | 620 | James Juin (t0317557) | Rent | 900.00 | | 0.00 | 100.00 | 5/29/2026 | 5/31/2027 | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0533 | 1 Bed 1 Bath A1 - PH1 | 620 | Andress Thibodeaux (t0317442) | Rent | 900.00 | | 0.00 | 100.00 | 6/17/2026 | 6/30/2027 | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0618 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Cuachangcain Smith (t0316678) | Rent | 1,500.00 | | 0.00 | 1,225.00 | 5/1/2026 | 5/31/2027 | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 2109 | 1 Bed 1 Bath A3 - PH2 | 812 | Keiarrie Horton (t0316671) | Rent | 1,125.00 | | 0.00 | 925.00 | 5/1/2026 | 5/31/2027 | | (725.00) |
| | | | | Total | 1,125.00 | | 0.00 | | | | | |
| 2308 | 1 Bed 1 Bath A2 - PH2 | 717 | Maliza Rios (t0317720) | Rent | 1,075.00 | | 0.00 | 250.00 | 5/8/2026 | 5/31/2027 | | 190.00 |
| | | | | Total | 1,075.00 | | 0.00 | | | | | |
| 4307 | 1 Bed 1 Bath A1 - PH2 | 633 | Jonathan Blaise (t0316639) | Rent | 1,025.00 | | 0.00 | 100.00 | 5/29/2026 | 5/31/2027 | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 4308 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Idalis Sanchez (t0121281) | Rent | 1,375.00 | | 0.00 | 0.00 | 5/31/2026 | 4/30/2027 | | 0.00 |
| | | | | Total | 1,375.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:05 AM
May 20, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L  E S T A T E** ▸▸▸

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Future Residents/Applicants** | | | | | | | | | | | | |
| 4310 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Krystal Addison Williams (t0315582) | Rent | 1,375.00 | | 0.00 | 100.00 | | 5/31/2027 | | 0.00 |
| | | | | **Total** | 1,375.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | 129,115.00 | 72,290.00 | | | (4,082.14) |
| Future Residents/Applicants | | | | 0.00 | 3,100.00 | | | (1,675.00) |
| Occupied Units | 105,579.00 | 55.50% | 142,825.00 | | | 128 | 57.66% | |
| Total Non Rev Units | 14,937.00 | 7.85% | 18,550.00 | | | 16 | 7.21% | |
| Vacant Units | 69,714.00 | 36.65% | 90,025.00 | | | 78 | 35.14% | |
| **Totals:** | **190,230.00** | **100.00%** | **251,400.00** | **129,115.00** | **75,390.00** | **222** | **100.00%** | **(5,757.14)** |

## Summary of Charges by Charge Code (Current/Notice residents only)

| | |
|---|---|
| r-carprt | 175.00 |
| r-garage | 640.00 |
| r-insmp | 1,240.00 |
| r-leacon | (705.00) |
| r-mtm | 1,000.00 |
| r-onetim | (850.00) |
| r-perdis | (245.00) |
| r-petmon | 350.00 |
| r-rendis | (2,170.00) |
| r-rent | 129,155.00 |
| r-stp | 525.00 |
| | **129,115.00** |

7/29/2026 9:34 AM

Shadow Creek (sdwche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **GROSS POTENTIAL RENT** | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 3,016,800.00 |
| 4000-4000 | Gain/(Loss) to Lease | -3,090.00 | -2,655.00 | -2,080.00 | -1,820.00 | -2,420.00 | -4,100.00 | -5,025.00 | -6,885.00 | -9,705.00 | -10,775.00 | -13,670.400 | -13,795.00 | -76,020.00 |
| | TOTAL GROSS POTENTIAL RENT | 248,310.00 | 248,745.00 | 249,320.00 | 249,580.00 | 248,980.00 | 247,300.00 | 246,375.00 | 244,515.00 | 241,695.00 | 240,625.00 | 237,730.00 | 237,605.00 | 2,940,780.00 |
| | **GPR ADJUSTMENTS** | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | 1,897.58 | 1,350.00 | 2,300.00 | 1,666.93 | 1,530.00 | 1,450.00 | 1,725.00 | 1,721.35 | 609.68 | 775.00 | 1,325.00 | 1,658.33 | 18,008.87 |
| 4100-5000 | Less: Vacancies | -133,265.49 | -140,400.00 | -138,113.61 | -133,496.62 | -131,860.83 | -126,622.60 | -120,114.17 | -117,599.82 | -111,783.87 | -101,095.53 | -95,586.29 | -90,314.69 | -1,440,253.52 |
| 4100-5050 | Less: Model/Office | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -11,400.00 |
| 4100-5051 | Less: Down Unit Loss | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -211,200.00 |
| 4100-5100 | Less: Lease Concessions | -1,825.00 | 0.00 | -195.81 | -283.71 | -671.67 | -1,305.00 | -829.13 | -1,038.00 | -15,599.29 | -22,188.00 | -23,492.62 | -15,397.30 | -82,825.53 |
| 4100-5150 | Less: Renewal Discounts | -1,886.00 | -1,905.00 | -1,930.00 | -2,115.00 | -1,905.00 | -2,628.87 | -2,319.00 | -2,334.70 | -2,440.00 | -2,573.93 | -2,510.00 | -2,005.00 | -26,552.50 |
| 4100-5155 | Less: One Time Concession | 150.00 | 0.00 | -1,562.50 | -4,984.26 | -6,300.00 | -11,349.76 | -13,352.50 | -12,627.74 | -2,000.00 | -3,250.00 | -3,950.00 | -5,247.50 | -64,474.26 |
| 4100-5300 | Less: Preferred Employer Discounts | -510.00 | -490.00 | -420.00 | -375.00 | -375.00 | -343.39 | -315.00 | -315.00 | -290.00 | -277.14 | -270.300 | -230.00 | -4,210.53 |
| 4100-5450 | Less: Rent Write-Offs | 0.00 | 0.00 | 0.00 | 0.00 | -4,941.37 | -1,898.39 | -100.00 | -3,199.46 | 0.00 | -169.51 | 103.95 | -1,040.21 | -11,244.99 |
| 4200-3000 | Bad Debt Recovery | 558.94 | 164.38 | 1,023.98 | 157.86 | 1,325.01 | 402.31 | 534.25 | 426.62 | 898.38 | 915.87 | 288.77 | 1,323.86 | 8,020.23 |
| | TOTAL GPR ADJUSTMENTS | -153,429.97 | -159,830.62 | -157,447.94 | -157,979.80 | -161,748.86 | -160,845.70 | -153,320.55 | -153,516.75 | -149,155.10 | -146,413.24 | -142,641.19 | -129,802.51 | -1,826,132.23 |
| | TOTAL NET APARTMENT RENT | 94,880.03 | 88,914.38 | 91,872.06 | 91,600.20 | 87,231.14 | 86,454.30 | 93,054.45 | 90,998.25 | 92,539.90 | 94,211.76 | 95,088.81 | 107,802.49 | 1,114,647.77 |
| | | | | | | | | | | | | | | |
| | **OTHER RESIDENT REVENUE** | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | 315.00 | 180.00 | 675.00 | 945.00 | 1,215.00 | 540.00 | 1,035.00 | 1,765.00 | 775.00 | 1,260.00 | 645.00 | 945.00 | 10,295.00 |
| 4300-1050 | Late/NSF Fees | 1,300.00 | 1,100.00 | 2,000.00 | 500.00 | 400.00 | 1,100.00 | 800.00 | 1,000.00 | 1,900.00 | 300.00 | 1,100.00 | 1,950.00 | 13,450.00 |
| 4300-1750 | Administration Fees | 300.00 | 0.00 | 400.00 | 1,000.00 | 300.00 | 500.00 | 800.00 | 900.00 | 1,600.00 | 900.00 | 800.00 | 900.00 | 8,400.00 |
| 4300-1150 | Pet Fees - Monthly | 770.00 | 735.00 | 735.00 | 700.00 | 700.00 | 630.00 | 630.00 | 630.00 | 536.30 | 490.00 | 420.00 | 315.00 | 7,291.30 |
| 4300-1200 | Pet Fees - One-time | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| 4300-1710 | Water Billback Income | 5,405.77 | 5,402.54 | 3,122.17 | 5,099.12 | 5,026.27 | 5,309.49 | 5,408.09 | 5,851.38 | 5,879.58 | 5,390.82 | 6,111.50 | 7,173.40 | 65,180.13 |
| 4300-1720 | Trash Billback Income | 454.64 | 443.94 | 405.67 | 412.75 | 409.98 | 430.13 | 436.40 | 475.89 | 500.50 | 473.79 | 494.98 | 590.69 | 5,529.36 |
| 4300-1730 | Pest Billback Income | 181.85 | 177.55 | 162.26 | 165.10 | 164.00 | 172.06 | 174.55 | 190.34 | 200.20 | 189.51 | 197.99 | 236.27 | 2,211.68 |
| 4300-1740 | Utility Admin Fees | 194.75 | 159.25 | 245.25 | 272.00 | 198.75 | 232.50 | 257.50 | 250.00 | 250.00 | 293.00 | 235.50 | 310.00 | 2,898.50 |
| 4300-1250 | Carport Rental Income | 160.32 | 210.00 | 210.00 | 280.00 | 217.00 | 210.00 | 175.00 | 175.00 | 175.00 | 175.00 | 175.00 | 175.00 | 2,337.32 |
| 4300-1350 | Garage Rental Income | 797.42 | 823.23 | 800.00 | 792.26 | 728.00 | 695.00 | 640.00 | 720.00 | 880.00 | 880.00 | 800.00 | 741.33 | 9,297.24 |
| 4300-1550 | Forfeiture Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 100.00 | 0.00 | 300.00 | 700.00 |
| 4300-1600 | Termination/Notice Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 1,050.00 | 0.00 | 0.00 | 2,400.00 | 3,650.00 |
| 4300-1650 | Tenant Damage Recovery | 6,930.00 | 2,250.00 | 200.00 | 600.00 | 290.00 | 70.00 | 200.00 | 1,710.00 | 1,135.00 | 95.00 | 0.00 | 90.00 | 13,570.00 |
| 4300-1770 | Risk Mitigation Income | 0.00 | 0.00 | 0.00 | 0.00 | 166.78 | 418.06 | -108.13 | 205.05 | 136.42 | 875.71 | 209.54 | -1,193.01 | 710.42 |
| 4300-2000 | Less: Other Resident Charge Write-offs | -64.99 | -4,817.80 | -49.31 | -1,564.86 | -4,548.13 | -403.18 | 0.00 | -1,857.62 | -1,965.18 | 0.00 | 0.00 | -3,299.32 | -18,570.39 |
| | TOTAL OTHER RESIDENT REVENUE | 16,744.76 | 6,663.71 | 8,906.04 | 9,201.37 | 5,267.65 | 10,254.06 | 10,798.41 | 12,215.04 | 13,352.82 | 11,422.83 | 11,189.51 | 11,634.36 | 127,650.56 |
| | TOTAL RESIDENT REVENUE | 111,624.79 | 95,578.09 | 100,778.10 | 100,801.57 | 92,498.79 | 96,708.36 | 103,852.86 | 103,213.29 | 105,892.72 | 105,634.59 | 106,278.32 | 119,436.85 | 1,242,298.33 |
| | **MISCELLANEOUS INCOME** | | | | | | | | | | | | | |
| 4400-1000 | Laundry Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.47 | 0.00 | 150.47 |
| 4400-1010 | Cable Commission Income | 1,088.62 | 0.00 | 0.00 | 1,136.82 | 0.00 | 0.00 | 1,069.00 | 0.00 | 0.00 | 0.00 | 1,008.76 | 0.00 | 4,303.20 |
| 4400-1030 | Resident Insurance Revenue Sharing | 0.00 | 0.00 | 72.21 | 0.00 | 0.00 | 73.85 | 0.00 | 0.00 | 60.29 | 0.00 | 0.00 | 0.00 | 206.35 |
| 4400-1170 | Legal Income | 0.00 | 0.00 | 0.00 | 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.00 |
| 4400-1200 | Other Income | 11,647.53 | 160,969.43 | 2,636.33 | 20.56 | 0.00 | 51,260.01 | 396,509.57 | 11,521.75 | -200.00 | 13,178.66 | 0.00 | 907.42 | 648,451.26 |

7/29/2026 9:34 AM

Shadow Creek (sdwche)
### Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL MISC INCOME | 12,736.15 | 160,969.43 | 2,708.54 | 1,157.38 | 214.00 | 51,333.86 | 397,578.57 | 11,521.75 | -139.71 | 13,178.66 | 1,159.23 | 907.42 | 653,325.28 |
| | **TOTAL INCOME** | **124,360.94** | **256,547.52** | **103,486.64** | **101,958.95** | **92,712.79** | **148,042.22** | **501,431.43** | **114,735.04** | **105,753.01** | **118,813.25** | **107,437.55** | **120,344.27** | **1,895,623.61** |
| | | | | | | | | | | | | | | |
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 4,313.76 | 4,313.76 | 0.00 | 5,179.76 | 8,627.52 | 4,313.76 | 4,313.76 | 4,313.76 | 4,746.76 | 4,313.76 | 4,313.76 | 4,313.76 | 53,064.12 |
| 6500-6500 | Pest Control | 674.57 | 224.89 | 243.56 | 397.55 | 189.44 | 920.12 | 495.24 | 433.00 | -676.56 | -189.44 | 494.88 | 433.00 | 3,640.25 |
| 6500-6250 | Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208.16 | 0.00 | 0.00 | 208.16 |
| 6500-6270 | Alarm - Security/Fire Protection | 316.65 | 145.07 | 0.00 | 0.00 | 0.00 | 0.00 | 693.95 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 2,155.67 |
| | TOTAL CONTRACTED SERVICES | 5,304.98 | 4,683.72 | 243.56 | 5,577.31 | 8,816.96 | 5,233.88 | 5,502.95 | 4,746.76 | 5,070.20 | 4,332.48 | 4,808.64 | 4,746.76 | 59,068.20 |
| | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6500-1200 | Lock Repair & Keys | 45.38 | 0.00 | 19.43 | 0.00 | 0.00 | 3,769.38 | 1,243.74 | 0.00 | 0.00 | 261.91 | 256.45 | 0.00 | 5,596.29 |
| 6500-2200 | Fire System Maintenance & Supply | 180.95 | 596.15 | 0.00 | 699.33 | 0.00 | 0.00 | 676.58 | 109.00 | 5,606.15 | 384.72 | 52.10 | 17,193.88 | 25,498.86 |
| 6500-3050 | HVAC Maintenance & Supplies | 1,751.73 | 626.69 | 4,961.24 | 991.89 | 2,675.00 | 8,237.50 | 2,611.50 | 2,585.01 | 2,407.17 | 3,897.42 | 3,048.08 | 5,000.73 | 38,793.96 |
| 6500-3100 | Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.23 | 756.67 | 0.00 | 931.90 |
| 6500-3150 | Electrical Maintenance & Supplies | 0.00 | 0.00 | 14.06 | 0.00 | 0.00 | 477.82 | 103.21 | 0.00 | 619.99 | 494.16 | 37.14 | 46.84 | 1,793.22 |
| 6500-3200 | Plumbing Maintenance & Supplies | 897.26 | 105.94 | 0.00 | 0.00 | 209.00 | 1,456.03 | 764.48 | 446.00 | 90.44 | 693.15 | 918.13 | 449.43 | 6,029.86 |
| 6500-3300 | Occupied/Work Order Supplies | 392.12 | 0.00 | 0.00 | 0.00 | 0.00 | 294.20 | 274.27 | 0.00 | 0.00 | 537.16 | 710.03 | 58.38 | 2,266.16 |
| 6500-4230 | Exterior Light Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 773.45 | 0.00 | 773.45 |
| 6500-5550 | Pool - Repairs & Maintenance | 717.16 | 0.00 | 194.78 | 0.00 | 1,159.93 | 232.21 | 2,091.19 | 0.00 | 516.57 | 58.67 | 0.00 | 238.69 | 5,209.20 |
| 6500-5600 | Grounds General R&M | 0.00 | 7.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.04 | 0.00 | 0.00 | 0.00 | 20.93 |
| 6500-6050 | Maintenance & Cleaning Supplies | 1,159.70 | 2,385.01 | 1,792.68 | 0.00 | 1,794.91 | 2,635.55 | 2,558.01 | 2,170.71 | 689.71 | 219.41 | 59.04 | 0.00 | 15,464.73 |
| 6500-6150 | Small Tools | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.66 | 0.00 | 50.66 |
| 6500-6400 | Fence & Crawl Space Repairs | 88.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.20 |
| 6700-3030 | Occupied - A/C Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,981.89 | 0.00 | 5,981.89 |
| 6700-3040 | Occupied - Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719.86 | 719.86 |
| 6700-3050 | Occupied - Range Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 940.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 567.21 | 1,507.90 |
| 6700-3060 | Occupied - Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 399.44 | 0.00 | 399.44 |
| 6700-3080 | Occupied - Microwave Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.32 | 356.14 | 1,016.46 |
| | TOTAL REPAIRS & MAINTENANCE | 5,232.50 | 3,721.68 | 6,982.19 | 1,691.22 | 5,838.84 | 18,043.38 | 10,322.98 | 5,310.72 | 9,943.07 | 6,721.83 | 12,929.95 | 25,404.61 | 112,142.97 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 3,482.56 | 0.00 | 43.79 | 0.00 | 162.76 | 3,183.11 | 0.00 | 7,825.81 | 4,542.72 | 2,387.67 | 0.00 | 7,140.00 | 28,768.42 |
| 6500-1100 | Carpet Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 930.00 | 1,110.00 | 0.00 | 60.00 | 1,200.00 | 3,300.00 |
| 6500-1300 | Supplies | 450.21 | 0.00 | 0.00 | 0.00 | 0.00 | 339.41 | 166.97 | 1,815.00 | 1,135.00 | 711.45 | 74.27 | 699.25 | 5,391.56 |
| 6500-1400 | Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 2,690.00 | 1,595.00 | 0.00 | 120.00 | 5,300.00 | 10,005.00 |
| 6500-1450 | Bathtub Reglazing/Resurfacing | 680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.00 |
| 6700-1040 | Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 864.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719.86 | 1,584.78 |
| 6700-1050 | Range Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 549.45 | 549.45 |
| 6700-1060 | Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 346.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 362.64 | 709.04 |
| 6700-1080 | Microwave Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.19 | 0.00 | 399.44 | 0.00 | 0.00 | 0.00 | 0.00 | 690.63 |
| 6700-1085 | Walltex Removal/Texture | -254.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -254.61 |
| 6700-1090 | Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 3,145.85 | 0.00 | 0.00 | 728.30 | 4,357.09 | 324.28 | 0.00 | 0.00 | 8,555.52 |

**Page 2 of 5**

7/29/2026 9:34 AM

Shadow Creek (sdwche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6700-1100 | Vinyl Floor Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151.92 | 0.00 | 0.00 | 3,169.60 | 533.40 | 3,945.73 | 1,332.30 | 9,132.95 |
| 6700-1130 | Water Heater Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,275.20 | 1,275.20 |
| 6700-1480 | Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.08 | 0.00 | 0.00 | 36.08 |
| 6700-1490 | Subfloor Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.90 |
| 6700-1600 | Miscellaneous Turnover Costs | 254.61 | 0.00 | 0.00 | 0.00 | 0.00 | 760.50 | 695.58 | 0.00 | 132.87 | 478.06 | 319.99 | 0.00 | 2,641.61 |
| 6700-1640 | Zoneline - HVAC Unit Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.44 | 1,265.44 |
| | TOTAL TURNOVER COSTS | 4,612.77 | 0.00 | 43.79 | 0.00 | 3,608.61 | 5,937.45 | 862.55 | 16,217.45 | 16,042.28 | 4,470.94 | 4,519.99 | 19,844.14 | 76,159.97 |
| | **PAYROLL & BENEFITS** | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 4,006.80 | 5,151.12 | 11,986.30 | 8,038.94 | 8,038.94 | 8,097.44 | 8,195.94 | 8,290.94 | 10,876.21 | 9,493.98 | 7,225.48 | 4,833.33 | 94,235.42 |
| 6100-1050 | Office/G&A Labor - Overtime | 73.67 | 125.09 | 973.93 | 101.55 | 72.30 | 52.07 | 86.38 | 82.57 | 1,150.17 | 2,197.32 | 824.87 | 0.00 | 5,739.92 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.60 |
| 6100-1150 | Office/G&A Labor - Commissions | 50.00 | 300.00 | 400.00 | 1,050.00 | 700.00 | 900.00 | 500.00 | 500.00 | 800.00 | 700.00 | 650.00 | 0.00 | 6,550.00 |
| 6100-2000 | Maintenance Labor | 4,215.89 | 3,633.00 | 4,851.84 | 4,593.26 | 6,540.74 | 7,344.03 | 7,412.92 | 7,568.53 | 10,052.75 | 3,680.00 | 3,496.92 | 3,680.00 | 67,069.88 |
| 6100-2050 | Maintenance Labor - Overtime | 771.12 | 824.36 | 542.75 | 334.22 | 244.31 | 395.39 | 301.02 | 602.75 | 3,121.72 | 3,017.72 | 544.41 | 849.74 | 11,549.51 |
| 6100-2100 | Maintenance Labor - Bonus | 200.00 | 150.00 | 250.00 | 200.00 | 150.00 | 200.00 | 200.00 | 680.00 | 200.00 | 200.00 | 150.00 | 200.00 | 2,780.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 303.72 | 435.52 | 1,076.19 | 695.30 | 650.78 | 669.04 | 648.67 | 770.49 | 1,077.10 | 1,003.19 | 651.31 | 360.08 | 8,341.39 |
| 6100-3100 | Payroll Taxes - Maintenance | 378.58 | 338.89 | 412.81 | 392.89 | 583.22 | 682.49 | 629.28 | 662.18 | 1,106.99 | 552.54 | 354.83 | 490.48 | 6,585.18 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 5.39 | 7.27 | 17.45 | 12.00 | 11.51 | 11.82 | 11.48 | 13.55 | 16.75 | 16.19 | 11.37 | 6.32 | 141.10 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 212.15 | 188.44 | 230.86 | 209.72 | 283.64 | 324.73 | 323.68 | 359.57 | 547.02 | 282.12 | 171.43 | 193.45 | 3,326.81 |
| 6100-7050 | Employee Benefits - Office/G&A | 1,020.21 | 1,306.95 | -84.39 | 543.27 | 605.27 | 464.09 | 1,852.93 | 1,191.16 | 1,214.23 | 1,465.09 | 1,331.85 | 1,946.03 | 12,856.69 |
| 6100-7100 | Employee Benefits - Maintenance | 1,728.21 | 1,897.68 | 589.39 | 1,200.66 | 1,270.72 | -47.42 | 716.09 | -715.03 | 1.06 | -38.36 | 1,381.08 | -649.00 | 7,335.08 |
| 6100-8500 | Mileage Reimbursement | 8.30 | 8.98 | 254.18 | 11.28 | 11.28 | 12.36 | 14.18 | 15.93 | 137.58 | 177.54 | 52.99 | 0.00 | 704.60 |
| 6100-9050 | Contract Labor - Office/G&A | 4,089.75 | 146.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,316.00 | 1,968.60 | 8,520.41 |
| 6100-9100 | Contract Labor - Maintenance | 407.40 | 5,015.97 | 6,577.11 | 3,621.10 | 8,505.61 | 12,389.20 | 11,400.70 | 9,744.96 | 12,587.16 | 11,549.18 | 41,740.93 | 9,282.48 | 132,821.80 |
| | TOTAL PAYROLL & BENEFITS | 17,471.19 | 19,529.33 | 28,078.42 | 21,004.19 | 27,668.32 | 31,495.24 | 32,293.27 | 31,268.20 | 42,888.74 | 34,296.51 | 60,903.47 | 23,161.51 | 370,058.39 |
| | **ADVERTISING & MARKETING** | | | | | | | | | | | | | |
| 6200-1000 | Internet Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,468.00 | 1,759.00 | 0.00 | 0.00 | 1,759.000 | 5,277.00 | 15,263.00 |
| 6200-1250 | Marketing Collateral | 0.00 | 0.00 | 0.00 | 56.30 | 0.00 | 0.00 | 0.00 | 0.00 | 83.48 | 0.00 | 0.00 | 0.00 | 139.78 |
| 6200-1220 | Answering Service | 0.00 | 1,307.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.44 |
| 6200-1300 | Resident Referrals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 850.00 |
| 6200-1350 | Resident Activities & Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.19 | 0.00 | 0.00 | 58.19 |
| 6200-1400 | Signs, Banners & Flags | 68.31 | 0.00 | 0.00 | 458.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 527.28 |
| 6200-1500 | Other Advertising & Marketing | 555.00 | 1,749.36 | 555.00 | 555.00 | 1,749.36 | 555.00 | 1,749.36 | 555.00 | 577.20 | 577.20 | 577.20 | 577.20 | 10,331.88 |
| | TOTAL ADVERTISING & MARKETING | 623.31 | 3,056.80 | 555.00 | 1,070.27 | 1,749.36 | 555.00 | 8,817.36 | 2,314.00 | 660.68 | 885.39 | 2,336.20 | 5,854.20 | 28,477.57 |
| | **PROFESSIONAL FEES** | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 62.50 | 0.00 | 79.61 | 1,607.80 | 0.00 | 415.85 | 131.86 | 57.97 | 0.00 | 599.98 | 127.98 | 1,477.00 | 4,560.55 |
| 6300-1150 | Landlord/Tenant Legal Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 993.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 993.45 |
| 6300-1350 | Collection Fees | 0.00 | 65.75 | 19.23 | 47.02 | 112.33 | 32.83 | 32.83 | 32.83 | 66.52 | 60.50 | 83.64 | 40.00 | 593.48 |
| 6300-1110 | Property Tax Appeal Costs | 0.00 | 0.00 | 0.00 | 0.00 | 1,708.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,708.82 |
| | TOTAL PROFESSIONAL FEES | 62.50 | 65.75 | 98.84 | 1,654.82 | 1,821.15 | 1,442.13 | 164.69 | 90.80 | 66.52 | 660.48 | 211.62 | 1,517.00 | 7,856.30 |
| | **GENERAL & ADMINISTRATIVE** | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 79.00 | 20.00 | 134.00 | 228.00 | 330.00 | 429.00 | 279.76 | 455.05 | 636.10 | 75.00 | 300.82 | 933.62 | 3,900.35 |
| 6300-1400 | Telephone & Internet | 446.35 | 1,503.79 | 727.42 | 435.64 | 421.86 | 423.88 | 651.21 | 416.77 | 441.21 | 451.33 | 150.71 | 1,014.11 | 7,084.28 |

**Page 3 of 5**

7/29/2026 9:34 AM

Shadow Creek (sdwche)
## Statement (12 months)
Period = May 2025-Apr 2026
Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6300-1600 | Office & Computer Supplies | 52.58 | 0.00 | 313.56 | 0.00 | 836.31 | 1,435.27 | 23.79 | 258.00 | 0.00 | 293.08 | 48.64 | 166.60 | 3,427.83 |
| 6300-1650 | Technology Fees & Licenses | 486.00 | 2,068.86 | 582.44 | 1,459.71 | 2,097.26 | 486.00 | 2,068.86 | 619.93 | 642.18 | 619.10 | 461.10 | 26,821.50 | 38,412.94 |
| 6300-1850 | Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 610.70 | 0.00 | 0.00 | 0.00 | 710.70 |
| 6300-1900 | Employee Recognition/Uniforms | 10.00 | 115.35 | 0.00 | 19.80 | 0.00 | 16.56 | 342.38 | 0.00 | 92.21 | 0.00 | 0.00 | 308.01 | 904.31 |
| 6300-2000 | Employee Education | 499.50 | 499.50 | 648.50 | 499.50 | 499.50 | 499.50 | 648.50 | 499.50 | 670.70 | 521.10 | 522.30 | 521.70 | 6,529.80 |
| 6300-2050 | Travel | 199.69 | 272.23 | 302.14 | 12.55 | 302.38 | 23.31 | 21.04 | 0.00 | 501.15 | 0.00 | 0.00 | 165.63 | 1,800.12 |
| 6300-2250 | Payroll Processing | 189.00 | 127.00 | 273.00 | 221.00 | 280.00 | 248.00 | 260.00 | 270.00 | 469.00 | 192.00 | 184.00 | 118.00 | 2,831.00 |
| 6300-2450 | Recruitment Costs | 0.00 | 0.00 | 205.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.96 | 0.00 | 0.00 | 0.00 | 0.00 | 480.96 |
| 6300-2460 | Postage/Delivery | 0.00 | 0.00 | 60.90 | 0.00 | 97.23 | 0.00 | 261.83 | 139.11 | 80.05 | 98.04 | 222.82 | 42.92 | 1,002.90 |
| 6300-2480 | Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 6300-2500 | Banking Fees | 219.18 | 127.63 | 182.48 | 120.63 | 152.77 | 188.92 | 39.32 | 18.04 | -91.08 | -3.32 | 199.42 | -19.82 | 1,134.17 |
| 6300-2550 | Miscellaneous Admin. Expense | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 10,656.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 3,069.30 | 5,622.36 | 4,317.44 | 3,884.83 | 6,005.31 | 4,638.44 | 5,684.69 | 4,040.36 | 4,940.22 | 3,134.33 | 2,977.81 | 30,960.27 | 79,275.36 |
| | TOTAL CONTROLLABLE EXPENSES | 36,376.55 | 36,679.64 | 40,319.24 | 34,882.64 | 55,508.55 | 67,345.52 | 63,648.49 | 63,988.29 | 79,611.71 | 54,501.96 | 88,687.68 | 111,488.49 | 733,038.76 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1150 | Electric - Vacant | 3,925.02 | 3,460.78 | 7,661.69 | 4,705.90 | 5,032.42 | 6,417.15 | 6,705.27 | 10,365.24 | 4,728.22 | 10,155.99 | 6,503.18 | 3,042.11 | 72,702.97 |
| 6400-1200 | Electric - House | 1,875.15 | 1,894.81 | 2,231.67 | 2,166.35 | 1,966.85 | 1,938.75 | 1,996.52 | 2,913.23 | 3,020.99 | 3,377.87 | 2,310.50 | 1,909.68 | 27,602.37 |
| 6400-1300 | Water & Sewer - House | 12,412.85 | 7,890.32 | 8,009.79 | 9,400.54 | 15,541.93 | 2,953.09 | 8,177.76 | 7,284.79 | 6,932.78 | 9,466.48 | 9,015.29 | 11,115.30 | 108,200.92 |
| 6400-1500 | Non-House Resident Utilities | 23.60 | 9.58 | 109.71 | 2.81 | 20.40 | 275.09 | 85.07 | 36.45 | 77.45 | 2.81 | 203.84 | 41.99 | 888.80 |
| 6500-6550 | Trash Removal | 1,742.40 | 1,742.40 | 871.20 | 2,613.60 | 871.20 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 20,037.60 |
| 6400-1700 | Utility Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.76 | 0.00 | 0.00 | 593.76 |
| 6400-1600 | Utility Billing Service Fees | 339.52 | 346.99 | 324.60 | 335.26 | 357.65 | 361.38 | 386.43 | 394.42 | 0.00 | 841.08 | 486.09 | 487.70 | 4,661.12 |
| | TOTAL UTILITIES | 20,318.54 | 15,344.88 | 19,208.66 | 19,224.46 | 23,790.45 | 13,687.86 | 19,093.45 | 22,736.53 | 16,501.84 | 26,180.39 | 20,261.30 | 18,339.18 | 234,687.54 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 8,976.94 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 82,236.94 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 9,160.00 | 9,160.00 | 9,160.00 | 9,160.00 | 9,160.00 | 11,476.94 | 9,160.00 | 9,160.00 | 9,160.00 | 9,810.00 | 9,660.00 | 9,160.00 | 113,386.94 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 0.00 | 0.00 | 206,264.44 | 0.00 | 7,414.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,214.30 | 0.00 | 234,893.44 |
| 6600-1050 | Insurance - Flood | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,080.00 | 0.00 | 13,080.00 |
| 6600-1100 | Insurance - SD Bond | 54.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.90 |
| | TOTAL INSURANCE | 54.90 | 0.00 | 206,264.44 | 0.00 | 7,414.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,294.30 | 0.00 | 248,028.34 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 29,533.44 | 24,504.88 | 234,633.10 | 28,384.46 | 40,365.15 | 25,164.80 | 28,253.45 | 31,896.53 | 25,661.84 | 35,990.39 | 64,215.60 | 27,499.18 | 596,102.82 |
| | TOTAL OPERATING EXPENSES | 65,909.99 | 61,184.52 | 274,952.34 | 63,267.10 | 95,873.70 | 92,510.32 | 91,901.94 | 95,884.82 | 105,273.55 | 90,492.35 | 152,903.28 | 138,987.67 | 1,329,141.58 |
| | **NET OPERATING INCOME** | **58,450.95** | **195,363.00** | **-171,465.70** | **38,691.85** | **-3,160.91** | **55,531.90** | **409,529.49** | **18,850.22** | **479.46** | **28,320.90** | **-45,465.73** | **-18,643.40** | **566,482.03** |
| | | | | | | | | | | | | | | |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1210 | Major Repair - Asphalt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,485.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,485.00 |
| 6700-1220 | Major Repair - Roof | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290,765.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290,765.50 |
| 6700-1320 | Major Repair - Pool | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,966.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,966.66 |
| 6700-1340 | Other Professional Fees | 107.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.66 |

7/29/2026 9:34 AM

Shadow Creek (sdwche)
### Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6700-1390 | Landscape Renovation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,922.75 | 0.00 | 2,922.75 |
| 6700-1420 | Major Repair - Maint Shed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.72 |
| 6700-1590 | Major Plumbing Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,901.28 | 1,901.28 |
| | TOTAL CAPITAL EXPENDITURES | 107.66 | 0.00 | 0.00 | 0.00 | 0.00 | 5,145.72 | 295,732.16 | 0.00 | 0.00 | 0.00 | 2,922.75 | 1,901.28 | 305,809.57 |
| | TOTAL NON-OPERATING EXPENSES | 107.66 | 0.00 | 0.00 | 0.00 | 0.00 | 5,145.72 | 295,732.16 | 0.00 | 0.00 | 0.00 | 2,922.75 | 1,901.28 | 305,809.57 |
| | **NOI AFTER DEBT** | **58,343.29** | **195,363.00** | **-171,465.70** | **38,691.85** | **-3,160.91** | **50,386.18** | **113,797.33** | **18,850.22** | **479.46** | **28,320.90** | **-48,388.48** | **-20,544.68** | **260,672.46** |
| | **NOI AFTER DEPRECIATION** | **58,343.29** | **195,363.00** | **-171,465.70** | **38,691.85** | **-3,160.91** | **50,386.18** | **113,797.33** | **18,850.22** | **479.46** | **28,320.90** | **-48,388.48** | **-20,544.68** | **260,672.46** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | -5,386.72 | -107.33 | -4,514.31 | 1,270.80 | 6,831.52 | 2,717.63 | -2,842.38 | 3,842.28 | -5,790.05 | -246.39 | 7,112.12 | -5,502.91 | -2,615.74 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,061.39 | 0.00 | 0.00 | 0.00 | 0.00 | 3,061.39 |
| 1270-0010 | Payroll To Bill | 14,735.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,735.35 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -47,342.93 | 47,342.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12,690.64 | -12,690.64 |
| 2100-0100 | Accounts Payable | -43,540.19 | 8,177.88 | 11,621.85 | -3,332.30 | 6,256.71 | -6,223.41 | 32,175.63 | 3,578.73 | -11,667.29 | -21,670.53 | 3,610.72 | 46,396.49 | 25,384.29 |
| 2200-0030 | Other Current Liabilities | 0.00 | 6,599.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,599.58 |
| 2300-0010 | Accrued Expenses | -5,166.41 | -7,008.06 | 17,250.81 | -5,063.12 | -6,218.70 | -264.73 | 4,608.69 | -4,153.79 | -1,556.35 | 10,918.32 | -30,143.06 | 24,062.12 | -2,734.28 |
| 2310-0010 | Security Deposits | -2,235.00 | -3,085.00 | 1,400.00 | 3,700.00 | 970.00 | 1,640.00 | 5,170.00 | 2,630.00 | 6,750.00 | 4,730.00 | 5,000.00 | -410.00 | 26,260.00 |
| 2320-0010 | Prepaid Rent | 1,920.97 | -2,403.75 | 5,275.31 | -2,176.06 | -3,153.75 | 6,687.81 | -3,829.43 | 16,390.96 | -19,166.27 | 4,328.14 | 9,034.88 | -2,956.90 | 9,951.91 |
| 3010-0050 | Owner Contributions | 0.00 | 359,629.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588,426.58 | -22,247.61 | 0.00 | 0.00 | 0.00 | 925,808.31 |
| | TOTAL ADJUSTMENTS | -29,339.18 | 375,818.78 | -3,467.96 | 4,525.56 | 17,123.18 | 5,086.76 | 26,065.13 | 574,740.80 | -3,221.94 | -23,777.10 | 54,900.78 | 773.92 | 999,228.73 |
| | **CASH FLOW** | **29,004.11** | **571,181.78** | **-174,933.66** | **43,217.41** | **13,962.27** | **55,472.94** | **139,862.46** | **593,591.02** | **-2,742.48** | **4,543.80** | **6,512.30** | **-19,770.76** | **1,259,901.19** |



# FRIEDMAN
REAL ESTATE

# MONTHLY
# FINANCIAL
# REPORTS

## Chateau Royale

## Alexandria, LA

April 30, 2026



# TABLE OF
# CONTENTS

1. MANAGEMENT SUMMARY
2. INCOME & EXPENSE STATEMENT
3. DEPOSIT REGISTER
4. CHECK REGISTER
5. OPEN INVOICE LIST
6. AGED DELINQUENCIES
7. RENT ROLL

| **Management Summary**<br>Chateau Royale Apartments<br>Alexandria, LA<br>April 30, 2026<br>109 units<br>Month End Occupancy - 10 Units (9.17%) |  |
| --- | --- |

Friedman Management Company became the management company for
Chateau Royale Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
| --- | --- | --- |
| **A/R - Resident Balances as of 04/30/26** | $ | **(15)** |
| ● Due from current and past residents: | $ | - |
| ● Prepaid by applicants and current residents: | $ | (15) |
| <small>See attached 04/30/26 Aged Receivables report for tenant level balance detail.</small> | | |
| **A/P balance as of 04/30/26:** | $ | **(68,439)** |
| <small>See attached 04/30/26 Open Invoice List for vendor level invoice detail.</small> | | |
| **Security Deposit liability per lease agreements:** | $ | **(2,850)** |
| **YTD Net Cash Flow:** | $ | **(96,693)** |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
| --- | --- | --- | --- | --- | --- |
| Jan-26 | 9.17% | 1 | 0 | 1 | 0 |
| Feb-26 | 9.17% | 0 | 0 | 1 | 0 |
| Mar-26 | 9.17% | 0 | 0 | 0 | 1 |
| Apr-26 | 9.17% | 0 | 0 | 1 | 0 |
| May-26 | 0.00% | | | | |
| Jul-26 | 0.00% | | | | |
| Jul-26 | 0.00% | | | | |
| Aug-26 | 0.00% | | | | |
| Sep-26 | 0.00% | | | | |
| Oct-26 | 0.00% | | | | |
| Nov-26 | 0.00% | | | | |
| Dec-26 | 0.00% | | | | |
| **2026 Total** | **3.06%** | **1** | **0** | **3** | **1** |

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
| --- | --- | --- | --- | --- | --- |
| Jan-25 | 12.84% | 0 | 0 | 2 | 1 |
| Feb-25 | 11.01% | 0 | 2 | 2 | 0 |
| Mar-25 | 11.01% | 0 | 0 | 2 | 1 |
| Apr-25 | 11.01% | 0 | 0 | 1 | 5 |
| May-25 | 11.01% | 0 | 0 | 1 | 1 |
| Jul-25 | 11.01% | 0 | 0 | 0 | 0 |
| Jul-25 | 10.09% | 0 | 1 | 0 | 0 |
| Aug-25 | 9.17% | 0 | 1 | 0 | 0 |
| Sep-25 | 7.34% | 0 | 2 | 1 | 0 |
| Oct-25 | 7.34% | 0 | 0 | 1 | 1 |
| Nov-25 | 8.26% | 1 | 0 | 0 | 0 |
| Dec-25 | 8.26% | 0 | 0 | 0 | 0 |
| **2025 Total** | **9.86%** | **1** | **6** | **10** | **9** |

| **Management Summary** |
|---|
| Chateau Royale Apartments |
| Alexandria, LA |
| 4/30/2026 |
| 109 units |
| Month End Occupancy - 10 Units (9.17%) |

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| 1 Bed 1 Bath A | 16 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed 1 Bath B | 13 | 6 | 46.15% | 0 | 0.00% | 6 | 46.15% |
| 1 Bed 1 Bath B Reno | 3 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 2 Bath | 53 | 29 | 54.72% | 1 | 1.89% | 30 | 56.60% |
| 2 Bed 2 Bath Reno | 3 | 1 | 33.33% | 0 | 0.00% | 1 | 33.33% |
| 3 Bed 2 Bath | 14 | 6 | 42.86% | 0 | 0.00% | 6 | 42.86% |
| 3 Bed 2 Bath Reno | 6 | 2 | 33.33% | 0 | 0.00% | 2 | 33.33% |
| 3 Bed 2 Bath TH | 1 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Down Units | | 54 | 49.54% | 0 | 0.00% | 54 | 49.54% |
| **Total** | **109** | **98** | **89.91%** | **1** | **0.92%** | **99** | **90.83%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| 1 Bed 1 Bath A | 652 | 16 | $ 645 | $ 645 | |
| 1 Bed 1 Bath B | 760 | 13 | 675 | 675 | |
| 1 Bed 1 Bath B Reno | 760 | 3 | 780 | 780 | |
| 2 Bed 2 Bath | 1076 | 53 | 805 | 805 | |
| 2 Bed 2 Bath Reno | 1076 | 3 | 905 | 905 | **Market** |
| 3 Bed 2 Bath | 1372 | 14 | 940 | 940 | |
| 3 Bed 2 Bath Reno | 1372 | 6 | 1,040 | 1,040 | |
| 3 Bed 2 Bath TH | 2152 | 1 | 1,365 | 1,365 | |
| **Total** | **112,440** | **109** | **$ 87,580** | **$ 87,580** | |

**Specials:**
- 1 month free over 2 mths    ended 04/30/26

**Marketing:**
- Print Media
  Flyers & Brochures

- Resident Referral of $200 with a signed 12-month lease

- Internet
  Craigslist
  Apartment Guide
  Rent Café
  Apartment List

- Market Comparison Report
  Completed monthly

- Outside Marketing

**Chateau Royale**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:23 AM
May 20, 2026


FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 87,580.00 | 87,580.00 | 0.00 | 0.00% | 350,341.00 | 350,320.00 | 21.00 | 0.01% | |
| Gain/(Loss) to Lease | (605.00) | (263.00) | (342.00) | 130.04% | (2,420.00) | (1,489.00) | (931.00) | 62.53% | |
| TOTAL GROSS POTENTIAL RENT | 86,975.00 | 87,317.00 | (342.00) | (0.39)% | 347,921.00 | 348,831.00 | (910.00) | (0.26)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Less: Vacancies | (36,825.00) | (40,345.00) | 3,520.00 | (8.72)% | (148,027.10) | (160,988.00) | 12,960.90 | (8.05)% | |
| Less: Down Unit Loss | (42,725.00) | (38,240.00) | (4,485.00) | 11.73% | (170,900.00) | (152,960.00) | (17,940.00) | 11.73% | MTD: Includes 54 down units. |
| Less: Renewal Discounts | (770.00) | (290.00) | (480.00) | 165.52% | (3,225.00) | (1,160.00) | (2,065.00) | 178.02% | |
| Less: One Time Concession | 0.00 | (800.00) | 800.00 | 0.00% | (777.50) | (4,000.00) | 3,222.50 | (80.56)% | |
| Less: Rent Write-Offs | 0.00 | 0.00 | 0.00 | 0.00% | 1,266.00 | 0.00 | 1,266.00 | 0.00% | |
| Bad Debt Recovery | 602.74 | 386.00 | 216.74 | 56.15% | 8,555.97 | 1,544.00 | 7,011.97 | 454.14% | |
| TOTAL GPR ADJUSTMENTS | (79,717.26) | (79,289.00) | (428.26) | 0.54% | (313,107.63) | (317,564.00) | 4,456.37 | (1.40)% | |
| TOTAL NET APARTMENT RENT | 7,257.74 | 8,028.00 | (770.26) | (9.59)% | 34,813.37 | 31,267.00 | 3,546.37 | 11.34% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Application Fees | 45.00 | 225.00 | (180.00) | (80.00)% | 90.00 | 495.00 | (405.00) | (81.82)% | |
| Late/NSF Fees | 0.00 | 600.00 | (600.00) | 0.00% | 300.00 | 2,400.00 | (2,100.00) | (87.50)% | |
| Administration Fees | 0.00 | 0.00 | 0.00 | 0.00% | 100.00 | 0.00 | 100.00 | 0.00% | |
| Water Billback Income | 520.13 | 545.00 | (24.87) | (4.56)% | 2,173.90 | 2,180.00 | (6.10) | (0.28)% | |
| Trash Billback Income | 35.00 | 57.00 | (22.00) | (38.60)% | 130.00 | 228.00 | (98.00) | (42.98)% | |
| Utility Admin Fees | 24.50 | 49.00 | (24.50) | (50.00)% | 91.00 | 175.00 | (84.00) | (48.00)% | |
| Unit Transfer Fees | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 300.00 | (300.00) | 0.00% | |
| Risk Mitigation Income | 0.00 | 12.00 | (12.00) | 0.00% | 0.00 | 48.00 | (48.00) | 0.00% | |
| Less: Other Resident Charge Write-offs | 0.00 | (600.00) | 600.00 | 0.00% | 0.00 | (2,400.00) | 2,400.00 | 0.00% | |
| TOTAL OTHER RESIDENT REVENUE | 624.63 | 888.00 | (263.37) | (29.66)% | 2,884.90 | 3,426.00 | (541.10) | (15.79)% | |
| TOTAL RESIDENT REVENUE | 7,882.37 | 8,916.00 | (1,033.63) | (11.59)% | 37,698.27 | 34,693.00 | 3,005.27 | 8.66% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Cable Commission Income | 0.00 | 0.00 | 0.00 | 0.00% | 19.65 | 30.00 | (10.35) | (34.50)% | YTD: Includes Cablevision quarterly commission. |
| Resident Insurance Revenue Sharing | 0.00 | 0.00 | 0.00 | 0.00% | 29.60 | 0.00 | 29.60 | 0.00% | YTD: Includes quarterly Resident Shield rebate. |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 6,714.53 | 0.00 | 6,714.53 | 0.00% | YTD: Includes ROCO insurance policy returns. |

**Chateau Royale**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0



8:23 AM
May 20, 2026

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL MISC INCOME | 0.00 | 0.00 | 0.00 | 0.00% | 6,763.78 | 30.00 | 6,733.78 | 22,445.93% | |
| **TOTAL INCOME** | **7,882.37** | **8,916.00** | **(1,033.63)** | **(11.59)%** | **44,462.05** | **34,723.00** | **9,739.05** | **28.05%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Landscaping | 2,800.00 | 1,400.00 | (1,400.00) | (100.00)% | 7,000.00 | 5,600.00 | (1,400.00) | (25.00)% | MTD: Includes unbudgeted additional grounds cleanup services. |
| Pest Control | 250.00 | 300.00 | 50.00 | 16.67% | 1,000.00 | 1,200.00 | 200.00 | 16.67% | |
| Monitoring & Security Services | 53.00 | 0.00 | (53.00) | 0.00% | 53.00 | 0.00 | (53.00) | 0.00% | |
| TOTAL CONTRACTED SERVICES | 3,103.00 | 1,700.00 | (1,403.00) | (82.53)% | 8,053.00 | 6,800.00 | (1,253.00) | (18.43)% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 75.00 | 75.00 | 0.00% | 888.93 | 300.00 | (588.93) | (196.31)% | |
| Fire System Maintenance & Supply | 0.00 | 25.00 | 25.00 | 0.00% | 0.00 | 100.00 | 100.00 | 0.00% | |
| Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00% | 200.00 | 0.00 | (200.00) | 0.00% | |
| HVAC Maintenance & Supplies | 0.00 | 525.00 | 525.00 | 0.00% | 1,495.00 | 2,100.00 | 605.00 | 28.81% | |
| Electrical Maintenance & Supplies | 0.00 | 30.00 | 30.00 | 0.00% | 0.00 | 120.00 | 120.00 | 0.00% | |
| Plumbing Maintenance & Supplies | 995.36 | 200.00 | (795.36) | (397.68)% | 1,588.17 | 800.00 | (788.17) | (98.52)% | |
| Building Repairs - Roof | 0.00 | 150.00 | 150.00 | 0.00% | 1,900.00 | 600.00 | (1,300.00) | (216.67)% | |
| Building Repairs - Windows/Screens | 0.00 | 35.00 | 35.00 | 0.00% | 0.00 | 140.00 | 140.00 | 0.00% | |
| Exterior Light Repairs | 0.00 | 35.00 | 35.00 | 0.00% | 0.00 | 140.00 | 140.00 | 0.00% | |
| Grounds General R&M | 0.00 | 25.00 | 25.00 | 0.00% | 0.00 | 100.00 | 100.00 | 0.00% | |
| Maintenance & Cleaning Supplies | 0.00 | 350.00 | 350.00 | 0.00% | 1,468.30 | 1,400.00 | (68.30) | (4.88)% | |
| Sign Repairs & Maintenance | 0.00 | 30.00 | 30.00 | 0.00% | 0.00 | 120.00 | 120.00 | 0.00% | |
| TOTAL REPAIRS & MAINTENANCE | 995.36 | 1,480.00 | 484.64 | 32.75% | 7,540.40 | 5,920.00 | (1,620.40) | (27.37)% | |
| TURNOVER COSTS | | | | | | | | | |
| Apartment Painting | 0.00 | 0.00 | 0.00 | 0.00% | 3,587.86 | 0.00 | (3,587.86) | 0.00% | |
| Apartment Cleaning | 750.00 | 0.00 | (750.00) | 0.00% | 750.00 | 0.00 | (750.00) | 0.00% | |
| Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,060.60 | 0.00 | (1,060.60) | 0.00% | |
| Range Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 541.41 | 0.00 | (541.41) | 0.00% | |

**Chateau Royale**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:23 AM
May 20, 2026



FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 987.87 | 0.00 | (987.87) | 0.00% | |
| Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,871.27 | 0.00 | (1,871.27) | 0.00% | |
| Interior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 244.00 | 0.00 | (244.00) | 0.00% | |
| Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00% | 500.00 | 0.00 | (500.00) | 0.00% | |
| Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00% | 191.68 | 0.00 | (191.68) | 0.00% | |
| TOTAL TURNOVER COSTS | 750.00 | 0.00 | (750.00) | 0.00% | 9,734.69 | 0.00 | (9,734.69) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 4,726.67 | 5,592.00 | 865.33 | 15.47% | 20,967.55 | 25,164.00 | 4,196.45 | 16.68% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Maintenance Labor | 4,205.24 | 4,444.00 | 238.76 | 5.37% | 18,838.30 | 19,998.00 | 1,159.70 | 5.80% | |
| Maintenance Labor - Overtime | 83.07 | 0.00 | (83.07) | 0.00% | 783.12 | 0.00 | (783.12) | 0.00% | |
| Maintenance Labor - Bonus | 200.00 | 100.00 | (100.00) | (100.00)% | 900.00 | 400.00 | (500.00) | (125.00)% | |
| Payroll Taxes - Office/G&A | 353.80 | 504.00 | 150.20 | 29.80% | 1,858.64 | 2,266.00 | 407.36 | 17.98% | |
| Payroll Taxes - Maintenance | 323.05 | 410.00 | 86.95 | 21.21% | 1,762.54 | 1,838.00 | 75.46 | 4.11% | |
| Workers Comp Insurance - Office/G&A | 100.36 | 11.00 | (89.36) | (812.36)% | 445.81 | 49.00 | (396.81) | (809.82)% | |
| Workers Comp Insurance - Maintenance | 275.13 | 237.00 | (38.13) | (16.09)% | 1,257.97 | 1,064.00 | (193.97) | (18.23)% | |
| Employee Benefits - Office/G&A | 2,841.21 | 492.00 | (2,349.21) | (477.48)% | 3,363.97 | 1,968.00 | (1,395.97) | (70.93)% | |
| Employee Benefits - Maintenance | 1,402.07 | 492.00 | (910.07) | (184.97)% | 3,279.88 | 1,968.00 | (1,311.88) | (66.66)% | |
| Mileage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00% | 32.91 | 0.00 | (32.91) | 0.00% | |
| TOTAL PAYROLL & BENEFITS | 14,510.60 | 12,282.00 | (2,228.60) | (18.15)% | 53,490.69 | 54,715.00 | 1,224.31 | 2.24% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Marketing Collateral | 0.00 | 50.00 | 50.00 | 0.00% | 0.00 | 200.00 | 200.00 | 0.00% | |
| Resident Referrals | 0.00 | 50.00 | 50.00 | 0.00% | 0.00 | 200.00 | 200.00 | 0.00% | |
| Resident Activities & Services | 0.00 | 135.00 | 135.00 | 0.00% | 0.00 | 240.00 | 240.00 | 0.00% | |
| Signs, Banners & Flags | 0.00 | 35.00 | 35.00 | 0.00% | 0.00 | 140.00 | 140.00 | 0.00% | |
| Other Advertising & Marketing | 283.40 | 272.50 | (10.90) | (4.00)% | 1,133.60 | 1,090.00 | (43.60) | (4.00)% | |
| TOTAL ADVERTISING & MARKETING | 283.40 | 542.50 | 259.10 | 47.76% | 1,133.60 | 1,870.00 | 736.40 | 39.38% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 0.00 | 50.00 | 50.00 | 0.00% | 13.78 | 200.00 | 186.22 | 93.11% | |

**Chateau Royale**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:23 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Landlord/Tenant Legal Fees | 0.00 | 251.00 | 251.00 | 0.00% | 0.00 | 1,004.00 | 1,004.00 | 0.00% | |
| Collection Fees | 0.00 | 15.00 | 15.00 | 0.00% | 2,906.34 | 60.00 | (2,846.34) | (4,743.90)% | |
| TOTAL PROFESSIONAL FEES | 0.00 | 316.00 | 316.00 | 0.00% | 2,920.12 | 1,264.00 | (1,656.12) | (131.02)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 35.00 | 160.00 | 125.00 | 78.13% | 117.11 | 352.00 | 234.89 | 66.73% | |
| Telephone & Internet | 532.00 | 268.00 | (264.00) | (98.51)% | 1,216.60 | 1,087.00 | (129.60) | (11.92)% | MTD: Unfavorable due to prior month invoice received late. |
| Office & Computer Supplies | 0.00 | 65.00 | 65.00 | 0.00% | 176.63 | 260.00 | 83.37 | 32.07% | |
| Technology Fees & Licenses | 13,118.35 | 1,634.95 | (11,483.40) | (702.37)% | 13,825.33 | 14,242.80 | 417.47 | 2.93% | MTD: Includes annual technology fee budgeted in March. |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 513.40 | 0.00 | (513.40) | 0.00% | |
| Employee Recognition/Uniforms | 200.46 | 38.00 | (162.46) | (427.53)% | 214.83 | 152.00 | (62.83) | (41.34)% | |
| Employee Education | 256.15 | 256.15 | 0.00 | 0.00% | 1,024.60 | 1,024.60 | 0.00 | 0.00% | |
| Travel | 182.00 | 250.00 | 68.00 | 27.20% | 390.93 | 500.00 | 109.07 | 21.81% | |
| Payroll Processing | 140.00 | 100.00 | (40.00) | (40.00)% | 652.00 | 450.00 | (202.00) | (44.89)% | |
| Postage/Delivery | 2.10 | 25.00 | 22.90 | 91.60% | 39.53 | 100.00 | 60.47 | 60.47% | |
| Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00% | 75.00 | 75.00 | 0.00 | 0.00% | |
| Banking Fees | (9.72) | 62.00 | 71.72 | 115.68% | 29.60 | 248.00 | 218.40 | 88.06% | |
| Miscellaneous Admin. Expense | 436.00 | 436.00 | 0.00 | 0.00% | 1,744.00 | 1,744.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 14,892.34 | 3,295.10 | (11,597.24) | (351.95)% | 20,019.56 | 20,235.40 | 215.84 | 1.07% | |
| TOTAL CONTROLLABLE EXPENSES | 34,534.70 | 19,615.60 | (14,919.10) | (76.06)% | 102,892.06 | 90,804.40 | (12,087.66) | (13.31)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Electric - Vacant | 429.85 | 785.00 | 355.15 | 45.24% | 2,179.33 | 3,728.00 | 1,548.67 | 41.54% | |
| Electric - House | 194.42 | 185.00 | (9.42) | (5.09)% | 1,336.67 | 1,655.00 | 318.33 | 19.23% | |
| Water & Sewer - House | 729.66 | 3,060.00 | 2,330.34 | 76.15% | 4,370.86 | 12,240.00 | 7,869.14 | 64.29% | |
| Non-House Resident Utilities | 0.00 | 12.00 | 12.00 | 0.00% | 0.00 | 48.00 | 48.00 | 0.00% | |
| Trash Removal | 1,595.30 | 1,400.00 | (195.30) | (13.95)% | 6,051.20 | 5,600.00 | (451.20) | (8.06)% | |
| Utility Billing Service Fees | 24.50 | 28.00 | 3.50 | 12.50% | 94.50 | 112.00 | 17.50 | 15.63% | |
| TOTAL UTILITIES | 2,973.73 | 5,470.00 | 2,496.27 | 45.64% | 14,032.56 | 23,383.00 | 9,350.44 | 39.99% | |
| MANAGEMENT FEE | | | | | | | | | |

**Chateau Royale**
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:23 AM
May 20, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Management Fees | 3,270.00 | 3,270.00 | 0.00 | 0.00% | 13,080.00 | 13,080.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 11,150.00 | 10,000.00 | (1,150.00) | (11.50)% | |
| TOTAL MANAGEMENT FEES | 5,770.00 | 5,770.00 | 0.00 | 0.00% | 24,230.00 | 23,080.00 | (1,150.00) | (4.98)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 0.00 | 10,084.00 | 10,084.00 | 0.00% | 0.00 | 40,336.00 | 40,336.00 | 0.00% | |
| Insurance - SD Bond | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL INSURANCE | 0.00 | 10,084.00 | 10,084.00 | 0.00% | 0.00 | 40,336.00 | 40,336.00 | 0.00% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 8,743.73 | 21,324.00 | 12,580.27 | 59.00% | 38,262.56 | 86,799.00 | 48,536.44 | 55.92% | |
| TOTAL OPERATING EXPENSES | 43,278.43 | 40,939.60 | (2,338.83) | (5.71)% | 141,154.62 | 177,603.40 | 36,448.78 | 20.52% | |
| **NET OPERATING INCOME** | **(35,396.06)** | **(32,023.60)** | **(3,372.46)** | **10.53%** | **(96,692.57)** | **(142,880.40)** | **46,187.83** | **(32.33)%** | |
| **NOI AFTER DEBT** | **(35,396.06)** | **(32,023.60)** | **(3,372.46)** | **10.53%** | **(96,692.57)** | **(142,880.40)** | **46,187.83** | **(32.33)%** | |
| **NOI AFTER DEPRECIATION** | **(35,396.06)** | **(32,023.60)** | **(3,372.46)** | **10.53%** | **(96,692.57)** | **(142,880.40)** | **46,187.83** | **(32.33)%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | 8.00 | 0.00 | 8.00 | 0.00% | 214.13 | 0.00 | 214.13 | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 23,316.14 | 0.00 | 23,316.14 | 0.00% | |
| Prepaid Expenses | 966.38 | 0.00 | 966.38 | 0.00% | 856.38 | 0.00 | 856.38 | 0.00% | |
| Accounts Payable | 15,368.11 | 0.00 | 15,368.11 | 0.00% | (5,813.22) | 0.00 | (5,813.22) | 0.00% | |
| Accrued Expenses | (4,762.94) | 0.00 | 4,762.94 | 0.00% | (6,022.05) | 0.00 | 6,022.05 | 0.00% | |
| Security Deposits | 100.00 | 0.00 | 100.00 | 0.00% | 600.00 | 0.00 | 600.00 | 0.00% | |
| Prepaid Rent | 0.00 | 0.00 | 0.00 | 0.00% | (216.00) | 0.00 | (216.00) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (10,956.83) | 0.00 | (10,956.83) | 0.00% | |
| TOTAL ADJUSTMENTS | 21,205.43 | 0.00 | 21,205.43 | 0.00% | 14,022.65 | 0.00 | 14,022.65 | 0.00% | |
| **CASH FLOW** | **(14,190.63)** | **(32,023.60)** | **17,832.97** | **(55.69)%** | **(82,669.92)** | **(142,880.40)** | **60,210.48** | **(42.14)%** | |

Chateau Royale
**Comparative Income Statement**
April 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:23 AM
May 20, 2026



| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | (6,352.84) | (6,352.84) | 0.00 | (6,416.55) | (6,352.84) | 63.71 |
| 1010-0002 | Cash - Operating 2 | (85,466.71) | (107,044.97) | (21,578.26) | 16,221.78 | (107,044.97) | (123,266.75) |
| 1010-0003 | Cash - Operating 3 | 1,225,547.53 | 1,232,935.16 | 7,387.63 | 1,192,402.04 | 1,232,935.16 | 40,533.12 |
| 1010-0011 | Cash Management Account | 2,530.82 | 2,530.82 | 0.00 | 2,530.82 | 2,530.82 | 0.00 |
| 1050-0001 | Petty Cash | 250.00 | 250.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | 46,520.01 | 46,520.01 | 0.00 | 46,520.01 | 46,520.01 | 0.00 |
| 1070-0030 | Mortgage Escrow-Insurance | 105,401.06 | 105,401.06 | 0.00 | 105,401.06 | 105,401.06 | 0.00 |
| Total Cash | | 1,288,429.87 | 1,274,239.24 | (14,190.63) | 1,356,909.16 | 1,274,239.24 | (82,669.92) |

**Chateau Royale (chrche)**
**Deposit Register**
April 2026

8:44 AM
May 20, 2026

FRIEDMAN
R E A L   E S T A T E

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-chrre) - 268  04/01/2026** | | | | | | | |
| Glover- HA, Gloria | chrche | 023 | t0077350 | 04/26 | 04/01/26 | 221.00 | :CHECKscan Payment |
| | | | | | | **221.00** | |
| **(ba-chrre) - 270  04/02/2026** | | | | | | | |
| Hickman, DMarian | chrche | 025 | t0304520 | 04/26 | 04/02/26 | 742.38 | Flex Receipt - YA9267217244828 |
| | | | | | | **742.38** | |
| **(ba-chrre) - 271  04/03/2026** | | | | | | | |
| Frazier, Clarence | chrche | 020 | t0077414 | 04/26 | 04/03/26 | 617.38 | :CHECKscan Payment |
| Mackie (HA), Elaine | chrche | 053 | t0109526 | 04/26 | 04/02/26 | 495.00 | :CHECKscan Payment |
| | | | | | | **1,112.38** | |
| **(ba-chrre) - 272  04/03/2026** | | | | | | | |
| Mackie (HA), Elaine | chrche | 053 | t0109526 | 04/26 | 04/03/26 | 123.00 | :HAP - |
| | | | | | | **123.00** | |
| **(ba-chrre) - 273  04/06/2026** | | | | | | | |
| Black, Edward | chrche | 007 | t0077408 | 04/26 | 04/03/26 | 648.66 | :CHECKscan Payment |
| | | | | | | **648.66** | |
| **(ba-chrre) - 274  04/13/2026** | | | | | | | |
| Housing Authority | chrche | | | 04/26 | 04/13/26 | 647.00 | :CHECKscan Payment - Glover, Gloria - HAP - $264.00<br>Harris, Latonia - HAP - $383.00 |
| | | | | | | **647.00** | |
| **(ba-chrre) - 275  04/13/2026** | | | | | | | |
| Glover- HA, Gloria | chrche | 023 | t0077350 | 04/26 | 04/13/26 | 264.00 | :HAP - |
| Harris- HA, Latonia | chrche | 037 | t0077367 | 04/26 | 04/13/26 | 383.00 | :HAP - |
| | | | | | | **647.00** | |
| **(ba-chrre) - 276  04/17/2026** | | | | | | | |
| Hunter, Eugene | chrche | 051 | t0316731 | 04/26 | 04/16/26 | 145.00 | :CHECKscan Payment |
| | | | | | | **145.00** | |

**(ba-chrre) Credit Card - 102  04/01/2026**

**Chateau Royale (chrche)**
**Deposit Register**
April 2026

8:44 AM
May 20, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Harris- HA, Latonia | chrche | 037 | t0077367 | 04/26 | 04/01/26 | 202.00 | 102 |
| Trottie, Arkeacia | chrche | 044 | t0145112 | 04/26 | 04/01/26 | 828.37 | 102 |
| | | | | | | **1,030.37** | |
| **(ba-chrre) Credit Card - 103  04/04/2026** | | | | | | | |
| Winns, Darnel | chrche | 047 | t0098921 | 04/26 | 04/04/26 | 828.37 | 103 |
| | | | | | | **828.37** | |
| **(ba-chrre) Credit Card - 104  04/05/2026** | | | | | | | |
| Beverly, JoAnn | chrche | 004 | t0098510 | 04/26 | 04/05/26 | 1,006.10 | 104 |
| Bennett, Areona | chrche | 052 | t0311462 | 04/26 | 04/05/26 | 883.37 | 104 |
| | | | | | | **1,889.47** | |
| **Report Total:** | | | | | | **8,034.63** | |



8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**Check Register**
From April 2026 to April 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|-----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| **Apartment Guardian (apar09)** | | | | | | | | | | | | | |
| 19001182 | 04/23/26 | 04/26 | apar09 | Apartment Guardian | chrche | jp-chrcd | 36027 | 04/01/26 | 04/30/26 | Check | 6300-1400 | 21.24 | Personal Safety Device |
| | | | | | | | | | | | | **21.24** | |
| **Brandon's Lawn Maintenance LLC (bran02)** | | | | | | | | | | | | | |
| 19001183 | 04/23/26 | 04/26 | bran02 | Brandon's Lawn Maintenance LLC | chrche | jp-chrcd | 2734 | 01/20/26 | 02/20/26 | Check | 6500-5150 | 1,400.00 | Landscape, removal of deck and cleaning of pool area |
| | | | | | | | | | | | | **1,400.00** | |
| **City of Alexandria (alex06)** | | | | | | | | | | | | | |
| 99190562 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134704 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1200 | 12.63 | 535846-134704-4900 LISA ST APT-02/13/26-03/17/26-Electric |
| 99190562 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134704 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1300 | 515.71 | 535846-134704-4900 LISA ST APT-02/13/26-03/17/26-Sewer |
| 99190562 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134704 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1300 | 509.39 | 535846-134704-4900 LISA ST APT-02/13/26-03/17/26-Water |
| 99190563 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134831 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 13.32 | 535846-134831-001-02/13/26-03/16/26-Electric - 32 Days Vacant |
| 99190564 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134800 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 10.31 | 535846-134800-056-02/12/26-03/12/26-Electric - 29 Days Vacant |
| 99190565 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-135225 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 7.30 | 535846-135225-095-02/13/26-03/16/26-Electric - 32 Days Vacant |
| 99190566 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134894 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 7.30 | 535846-134894-032-02/13/26-03/16/26-Electric - 32 Days Vacant |
| 99190567 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134833 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 13.46 | 535846-134833-003-02/12/26-03/12/26-Electric - 29 Days Vacant |
| 99190568 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134852 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 11.96 | 535846-134852-012-02/12/26-03/12/26-Electric - 29 Days Vacant |
| 99190569 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134879 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 7.30 | 535846-134879-026-02/13/26-03/16/26-Electric - 32 Days Vacant |
| 99190570 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134846 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 7.30 | 535846-134846-008-02/12/26-03/12/26-Electric - 29 Days Vacant |
| 99190571 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134848 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 7.30 | 535846-134848-010-02/13/26-03/16/26-Electric - 32 Days Vacant |
| 99190572 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134832 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 116.21 | 535846-134832-002-02/12/26-03/12/26-Electric - 29 Days Vacant |
| 99190573 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134829 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1200 | 262.90 | 535846-134829-4900 LISA ST-02/13/26-03/16/26-Electric |
| 99190574 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134897 \| 03/24/2026 | 03/24/26 | 04/14/26 | YardiCard | 6400-1150 | 13.01 | 535846-134897-034-02/13/26-03/16/26-Electric - 32 Days Vacant |



**Chateau Royale (chrche)**
**Check Register**
From April 2026 to April 2026

8:44 AM
May 20, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99190575 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134764 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 7.30 | 535846-134764-043-02/13/26-03/16/26-Electric - 32 Days Vacant |
| 99190576 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134758 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 31.04 | 535846-134758-040-02/13/26-03/16/26-Electric - 32 Days Vacant |
| 99190577 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134748 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 41.60 | 535846-134748-036-02/14/26-03/16/26-Electric - 31 Days Vacant |
| 99190578 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134895 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 15.57 | 535846-134895-033-02/13/26-03/16/26-Electric - 32 Days Vacant |
| 99190579 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134856 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 15.72 | 535846-134856-014-02/12/26-03/12/26-Electric - 29 Days Vacant |
| 99190580 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134807 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 7.30 | 535846-134807-060-02/12/26-03/12/26-Electric - 29 Days Vacant |
| 99190581 | 04/02/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134865 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 7.30 | 535846-134865-019D-02/13/26-03/16/26-Electric - 32 Days Vacant |
| 99190583 | 04/09/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134842 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 45.08 | 535846-134842-006-02/13/26-03/16/26-Electric - 32 Days Vacant |
| 99190584 | 04/09/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-135242 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 7.30 | 535846-135242-102-02/12/26-03/12/26-Electric - 29 Days Vacant |
| 99190585 | 04/09/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134779 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 14.97 | 535846-134779-048-02/12/26-03/12/26-Electric - 29 Days Vacant |
| 99190586 | 04/09/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134738 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 7.30 | 535846-134738-093-02/13/26-03/16/26-Electric - 32 Days Vacant |
| 99190587 | 04/09/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-135233 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 7.30 | 535846-135233-097-02/13/26-03/16/26-Electric - 32 Days Vacant |
| 99190588 | 04/09/26 | 04/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134876 \| 03/24/2026 | 03/24/26 | 04/21/26 | YardiCard | 6400-1150 | 7.30 | 535846-134876-024-02/13/26-03/16/26-Electric - 32 Days Vacant |
| | | | | | | | | | | | | **1,730.48** | |

**Friedman Management Company (fins00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3539265 | 03/01/26 | 03/01/26 | Check | 6300-1650 | 125.00 | 03/26, Computer Support |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3539394 | 03/01/26 | 03/01/26 | Check | 6300-2000 | 256.15 | 03/26, Training $2.35/Unit per mo |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3539394 | 03/01/26 | 03/01/26 | Check | 6300-1650 | 59.95 | 03/26, IT $0.55/Unit per mo |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3539394 | 03/01/26 | 03/01/26 | Check | 6200-1500 | 283.40 | 03/26, Marketing $2.60/Unit per mo |

8:44 AM
May 20, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3539394 | 03/01/26 | 03/01/26 | Check | 6300-2550 | 436.00 | 03/26, HR/BPI $4/Unit per mo |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546334 | 03/12/26 | 03/12/26 | Check | 6300-1500 | 16.75 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Cell Phone Allowance |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546334 | 03/12/26 | 03/12/26 | Check | 6100-1000 | 2,773.42 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Wages |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546334 | 03/12/26 | 03/12/26 | Check | 6100-8550 | 7.01 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Car Allowance |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546334 | 03/12/26 | 03/12/26 | Check | 6100-2000 | 2,113.80 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, Maintenance Wages |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546334 | 03/12/26 | 03/12/26 | Check | 6100-2050 | 44.85 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, Maintenance OT |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546334 | 03/12/26 | 03/12/26 | Check | 6100-2100 | 100.00 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, Maintenance Bonus |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546334 | 03/12/26 | 03/12/26 | Check | 6100-3050 | 208.50 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Payroll Taxes |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546334 | 03/12/26 | 03/12/26 | Check | 6100-3100 | 162.64 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, Maintenance Payroll Taxes |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546334 | 03/12/26 | 03/12/26 | Check | 6100-4050 | 59.02 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Workers Comp |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546334 | 03/12/26 | 03/12/26 | Check | 6100-4100 | 138.46 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, Maintenance Workers Comp |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546334 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 46.00 | 03/12/26 Bi Weekly Payroll: 02/22/26-03/07/26, Maintenance Payroll Fees |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546334 | 03/12/26 | 03/12/26 | Check | 6300-2250 | 40.00 | 03/06/26 Bi Monthly Payroll: 02/16/26-02/28/26, G&A Payroll Fees |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3544797 | 03/10/26 | 03/10/26 | Check | 6300-2460 | 18.90 | 02/28/26, Postage/Delivery |



8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**Check Register**
From April 2026 to April 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3546735 | 03/12/26 | 03/12/26 | Check | 6300-1300 | 20.00 | 03/12/26, Yardi #5179222 ID Verify |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3548073 | 03/16/26 | 03/16/26 | Check | 6300-1500 | 17.60 | 01/22/26-02/21/26, Verizon wireless |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3547360 | 02/28/26 | 02/28/26 | Check | 6100-7050 | (863.64) | 02/26 Benefit. G&A Health |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3547360 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 4.13 | 02/26 Benefit. G&A LTD |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3547360 | 02/28/26 | 02/28/26 | Check | 6100-7050 | 1.46 | 02/26 Benefit. G&A Life |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3547360 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 616.93 | 02/26 Benefit. Maintenance Health |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3547360 | 02/28/26 | 02/28/26 | Check | 6100-7100 | 1.46 | 02/26 Benefit. Maintenance Life |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3557291 | 03/25/26 | 03/25/26 | Check | 6100-0500 | (411.53) | m-misc-@ 2025 Home Depot Rebate |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3558571 | 03/26/26 | 03/26/26 | Check | 6100-4050 | 50.18 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Workers Comp |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3558571 | 03/26/26 | 03/26/26 | Check | 6100-4100 | 145.23 | 03/26/26 Bi Weekly Payroll: 03/08/26-03/21/26, Maintenance Workers Comp |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3558571 | 03/26/26 | 03/26/26 | Check | 6100-3050 | 176.90 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Payroll Taxes |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3558571 | 03/26/26 | 03/26/26 | Check | 6100-3100 | 171.09 | 03/26/26 Bi Weekly Payroll: 03/08/26-03/21/26, Maintenance Payroll Taxes |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3558571 | 03/26/26 | 03/26/26 | Check | 6100-2050 | 189.15 | 03/26/26 Bi Weekly Payroll: 03/08/26-03/21/26, Maintenance OT |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3558571 | 03/26/26 | 03/26/26 | Check | 6100-2100 | 100.00 | 03/26/26 Bi Weekly Payroll: 03/08/26-03/21/26, Maintenance Bonus |



8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**Check Register**
From April 2026 to April 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3558571 | 03/26/26 | 03/26/26 | Check | 6100-1000 | 2,363.33 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Wages |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3558571 | 03/26/26 | 03/26/26 | Check | 6100-2000 | 2,080.00 | 03/26/26 Bi Weekly Payroll: 03/08/26-03/21/26, Maintenance Wages |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3558571 | 03/26/26 | 03/26/26 | Check | 6300-1500 | 15.00 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Cell Phone Allowance |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3558571 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 32.00 | 03/20/26 Bi Monthly Payroll: 03/01/26-03/15/26, G&A Payroll Fees |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3558571 | 03/26/26 | 03/26/26 | Check | 6300-2250 | 38.00 | 03/26/26 Bi Weekly Payroll: 03/08/26-03/21/26, Maintenance Payroll Fees |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3555631 | 03/24/26 | 03/24/26 | Check | 6300-1650 | 35.50 | 12/25-02/26, Yardi Payscan |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3558248 | 03/26/26 | 03/26/26 | Check | 6300-1650 | 8.40 | 12/25-02/26, Check Scan Fee |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3573761 | 03/31/26 | 03/31/26 | Check | 6300-2050 | 31.77 | 02/26 Chase - L Wonders Ref #659-703 |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3573761 | 03/31/26 | 03/31/26 | Check | 6300-1900 | 39.21 | 02/26 Chase - L Wonders Ref #659-703 |
| 19001181 | 04/21/26 | 04/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3574109 | 03/31/26 | 03/31/26 | Check | 6500-6250 | 53.00 | 03/12/26 Expense report, 03/04/26, Edwards III Willie, Monthly security camera subscription, Ref #85 |
| | | | | | | | | | | | | **11,805.02** | |
| **Optimum (sudd05)** | | | | | | | | | | | | | |
| 19001179 | 04/16/26 | 04/26 | sudd05 | Optimum | chrche | jp-chrcd | 041126805013 | 04/11/26 | 04/25/26 | Check | 6300-1400 | 231.58 | #07703-416805-01-3, 04/11/26-05/10/26, Phone & Internet |
| 19001180 | 04/16/26 | 04/26 | sudd05 | Optimum | chrche | jp-chrcd | 031126805013 | 03/11/26 | 03/25/26 | Check | 6300-1400 | 231.58 | #07703-416805-01-3, 03/11/26-04/10/26, Phone & Internet |
| | | | | | | | | | | | | **463.16** | |
| **Orkin (orki03)** | | | | | | | | | | | | | |
| 19001177 | 04/09/26 | 04/26 | orki03 | Orkin | chrche | jp-chrcd | 293104553 | 04/06/26 | 03/11/26 | Check | 6500-6500 | 125.00 | March pest control |
| 19001177 | 04/09/26 | 04/26 | orki03 | Orkin | chrche | jp-chrcd | 293104554 | 03/25/26 | 04/06/26 | Check | 6500-6500 | 125.00 | March pest control |
| | | | | | | | | | | | | **250.00** | |

8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**Check Register**
From April 2026 to April 2026

FRIEDMAN
R E A L   E S T A T E »»»

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|-----------|---------------|-------------|----------|-------------|-----------|--------|-------|
| **Vision Without Walls LLC (visi04)** | | | | | | | | | | | | | |
| 99190561 | 04/01/26 | 04/26 | visi04 | Vision Without Walls LLC | chrche | jp-chrcd | 1053 | 03/04/26 | 03/04/26 | EFT | 6700-1480 | 250.00 | 03/04/26, U=050 :Estimate to repair drywall. |
| 99190582 | 04/09/26 | 04/26 | visi04 | Vision Without Walls LLC | chrche | jp-chrcd | 1057 | 03/20/26 | 03/20/26 | EFT | 6500-1400 | 375.00 | Apt 49 - Apartment Cleaning |
| 99190582 | 04/09/26 | 04/26 | visi04 | Vision Without Walls LLC | chrche | jp-chrcd | 1058 | 03/20/26 | 03/20/26 | EFT | 6500-1101 | 375.00 | Apt 50 - Apartment Cleaning |
| | | | | | | | | | | | | 1,000.00 | |
| **Waste Connections Bayou Inc (wast30)** | | | | | | | | | | | | | |
| 19001176 | 04/02/26 | 04/26 | wast30 | Waste Connections Bayou Inc | chrche | jp-chrcd | 3750286W160 | 03/16/26 | 03/16/26 | Check | 6500-6550 | 1,595.30 | #6160-31103-001, 04/01/26-04/30/26, trash services |
| 19001184 | 04/29/26 | 04/26 | wast30 | Waste Connections Bayou Inc | chrche | jp-chrcd | 3788103W160 | 04/15/26 | 04/24/26 | Check | 6500-6550 | 628.92 | 6160-31103-001, 05/01-05/31/26, Monthly waste pick up |
| | | | | | | | | | | | | 2,224.22 | |
| **Yes Energy Management (yese01)** | | | | | | | | | | | | | |
| 19001178 | 04/16/26 | 04/26 | yese01 | Yes Energy Management | chrche | jp-chrcd | 1407601 | 04/15/26 | 04/15/26 | Check | 6400-1600 | 24.50 | Billing Service Fee (RBO) 03/01/2026 - 03/31/2026 Inv# 1407601 |
| | | | | | | | | | | | | 24.50 | |
| **Report Total:** | | | | | | | | | | | | 18,918.62 | |

**Chateau Royale (chrche)**
**Open Invoice List**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

8:44 AM
May 20, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **chrche - Chateau Royale** | | | | | | | | | | | |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, -STYLE LOWER WATER HEATER THERMOSTAT, SKU=206013 | | N | 38.25 |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, HAZMAT FEE (EPA / DOT MANDATED FEE - HAZMAT PRODUCT PUBLIC TRANSPORT), SKU=551207 | | N | 25.00 |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, R438A REFRIGERANT- 25 LB, SKU=107418 | | N | 539.00 |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, SUPER BOOST HARD START KIT - SES6 SPP6, SKU=107073 | | N | 43.80 |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, THERMODISC-STYLE UPPER WATER HEATER THERMOSTAT W/RESET, SKU=206015 | | N | 73.45 |
| 005512407 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/16/22,  16X20X1 A/C FILTER  12/CS MERV 4 : 101039 | | N | 137.00 |
| 005512407 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/16/22, Hazmat fee | | N | 25.00 |
| 005512407 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/16/22, R410A REFRIGERANT  25 LB : 107410 | | N | 529.00 |
| 005512407 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/16/22,UNIWELD 2VALVE BRASS MANIFOLD SET WITH 5 HOSES  QS4L5H : 107422 | | N | 111.76 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #013793, 11/28/22,  JUMBO RECEPTACLE PLATE - WHITE, SKU=154109 | | N | 72.00 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #013793, 11/28/22, 1" CORDLESS MINI BLIND W/1" HEADRAIL 34X60 - WHITE, SKU=601334 | | N | 395.40 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #013793, 11/28/22, 8" BURNER BOWL FOR GE/HOTPOINT - 6/BG, SKU=304103 | | N | 93.70 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #013793, 11/28/22, SWITCH WALL PLATE - WHITE, SKU=154102 | | N | 6.80 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #013793, 11/28/22, TOWEL BAR ONLY 24" X 3/4" - CHROME, SKU=401040 | | N | 94.80 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #013793, 11/28/22, TOWEL BAR POSTS ONLY 5/8" W/EXPOSED SCREW - CHROME (PAIR), SKU=401059 | | N | 105.30 |
| | | | | | | | | | | | **2,290.26** |
| **Clean Air Systems (clea34)** | | | | | | | | | | | |
| 17391 | 08/11/22 | 08/11/22 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/11/22, U= 0440: check ac/ add freon | | N | 225.00 |
| 17392 | 08/11/22 | 08/11/22 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/11/22, U=043: check ac/ add freon | | N | 225.00 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

8:44 AM
May 20, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17393 | 08/11/23 | 08/11/23 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/11/23, U= 080: check / add freon | | N | 225.00 |
| 17403 | 08/15/23 | 08/15/23 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/15/822, U= 006: check ac add freon | | N | 250.00 |
| 17458 | 08/30/22 | 08/30/22 | 9/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #08/30/22, check ac/ add freon | | N | 225.00 |
| 17476 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #09/18/22, U=035 :check ac/ replace fan motor and blade/ add freon | | N | 600.00 |
| 17477 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | #09/18/22, U=084 :Check ac/ replace condensing uinit | | N | 500.00 |
| 17478 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | 09/18/22, U=010 :check ac/ replace 2ton electric air handler | | N | 800.00 |
| 17479 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 09/18/22, U=058 :check ac/ clean evaporator coil and add freon | | N | 400.00 |
| 17480 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | #09/18/822, U=042 :check ac/ replace electric air handler | | N | 800.00 |
| 17481 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | #09/18/22, U=075 :Check ac to replace 2 ton air handler | | N | 800.00 |
| 17508 | 09/22/22 | 09/22/22 | 10/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #09/22/22, check ac clean out drain line | | N | 175.00 |
| 17514 | 09/13/22 | 09/13/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 09/13/22, U=100, Check A/C, Replace thermostat and add freon | | N | 250.00 |
| 17515 | 09/13/22 | 09/13/22 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 09/13/22, U=042: check ac add freon | | N | 225.00 |
| | | | | | | | | | | | **5,700.00** |

**Friedman Management Company (fins00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3509253 | 01/31/26 | 01/31/26 | 4/26 | chrche | 1010-0002 | 6300-1900 | Staff Activities & Uniforms | 12/25 Chase - L Wonders Ref #542-567 | | N | 161.25 |
| 3509253 | 01/31/26 | 01/31/26 | 4/26 | chrche | 1010-0002 | 6300-2050 | Travel | 12/25 Chase - L Wonders Ref #542-567 | | N | 150.23 |
| 3509253 | 01/31/26 | 01/31/26 | 4/26 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 12/25 Chase - L Wonders Ref #542-567 | | N | 70.36 |
| 3509253 | 01/31/26 | 01/31/26 | 4/26 | chrche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 12/25 Chase - L Wonders Ref #542-567 | | N | 925.00 |
| 3573260 | 04/01/26 | 04/01/26 | 4/26 | chrche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 04/26, Computer Support | | N | 125.00 |
| 3573376 | 04/01/26 | 04/01/26 | 4/26 | chrche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 04/26, HR/BPI $4/Unit per mo | | N | 436.00 |
| 3573376 | 04/01/26 | 04/01/26 | 4/26 | chrche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 04/26, IT $0.55/Unit per mo | | N | 59.95 |
| 3573376 | 04/01/26 | 04/01/26 | 4/26 | chrche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 04/26, Marketing $2.60/Unit per mo | | N | 283.40 |
| 3573376 | 04/01/26 | 04/01/26 | 4/26 | chrche | 1010-0002 | 6300-2000 | Employee Education | 04/26, Training $2.35/Unit per mo | | N | 256.15 |
| 3576336 | 03/31/26 | 03/31/26 | 4/26 | chrche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 11,990.00 |
| 3576372 | 03/31/26 | 03/31/26 | 4/26 | chrche | 1010-0002 | 6100-7060 | 401k Match - G&A | 03/31/26, 2025 401k ER Match - G&A | | N | 693.05 |
| 3576372 | 03/31/26 | 03/31/26 | 4/26 | chrche | 1010-0002 | 6100-7110 | 401k Match - Maint | 03/31/26, 2025 401k ER Match - Maint | | N | 750.62 |
| 3577003 | 04/09/26 | 04/09/26 | 4/26 | chrche | 1010-0002 | 6300-1500 | Cell Phones | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3577003 | 04/09/26 | 04/09/26 | 4/26 | chrche | 1010-0002 | 6300-2250 | Payroll Processing | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Fees | | N | 32.00 |
| 3577003 | 04/09/26 | 04/09/26 | 4/26 | chrche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Taxes | | N | 176.90 |
| 3577003 | 04/09/26 | 04/09/26 | 4/26 | chrche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Wages | | N | 2,363.34 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of April 30, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3577003 | 04/09/26 | 04/09/26 | 4/26 | chrche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Workers Comp | | N | 50.18 |
| 3577003 | 04/09/26 | 04/09/26 | 4/26 | chrche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Bonus | | N | 100.00 |
| 3577003 | 04/09/26 | 04/09/26 | 4/26 | chrche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance OT | | N | 17.55 |
| 3577003 | 04/09/26 | 04/09/26 | 4/26 | chrche | 1010-0002 | 6300-2250 | Payroll Processing | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Fees | | N | 38.00 |
| 3577003 | 04/09/26 | 04/09/26 | 4/26 | chrche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Taxes | | N | 161.42 |
| 3577003 | 04/09/26 | 04/09/26 | 4/26 | chrche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Wages | | N | 2,125.24 |
| 3577003 | 04/09/26 | 04/09/26 | 4/26 | chrche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Workers Comp | | N | 137.48 |
| 3577851 | 04/10/26 | 04/10/26 | 4/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | 04/26, Yardi #5213376 ID Verify | | N | 35.00 |
| 3578287 | 03/31/26 | 03/31/26 | 4/26 | chrche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26 Benefit. G&A Health | | N | 2,142.57 |
| 3578287 | 03/31/26 | 03/31/26 | 4/26 | chrche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26 Benefit. G&A Life | | N | 1.46 |
| 3578287 | 03/31/26 | 03/31/26 | 4/26 | chrche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 03/26 Benefit. G&A LTD | | N | 4.13 |
| 3578287 | 03/31/26 | 03/31/26 | 4/26 | chrche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26 Benefit. Maintenance Health | | N | 649.99 |
| 3578287 | 03/31/26 | 03/31/26 | 4/26 | chrche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 03/26 Benefit. Maintenance Life | | N | 1.46 |
| 3585161 | 04/20/26 | 05/20/26 | 4/26 | chrche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:malika.cross@freg.com, Community Manager, G/L 6300-1650 | | N | 935.00 |
| 3587943 | 04/23/26 | 04/23/26 | 4/26 | chrche | 1010-0002 | 6300-1500 | Cell Phones | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3587943 | 04/23/26 | 04/23/26 | 4/26 | chrche | 1010-0002 | 6300-2250 | Payroll Processing | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Fees | | N | 32.00 |
| 3587943 | 04/23/26 | 04/23/26 | 4/26 | chrche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Taxes | | N | 176.90 |
| 3587943 | 04/23/26 | 04/23/26 | 4/26 | chrche | 1010-0002 | 6100-1000 | Office/G&A Labor | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Wages | | N | 2,363.33 |
| 3587943 | 04/23/26 | 04/23/26 | 4/26 | chrche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Workers Comp | | N | 50.18 |
| 3587943 | 04/23/26 | 04/23/26 | 4/26 | chrche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Bonus | | N | 100.00 |
| 3587943 | 04/23/26 | 04/23/26 | 4/26 | chrche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance OT | | N | 65.52 |
| 3587943 | 04/23/26 | 04/23/26 | 4/26 | chrche | 1010-0002 | 6300-2250 | Payroll Processing | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Fees | | N | 38.00 |
| 3587943 | 04/23/26 | 04/23/26 | 4/26 | chrche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Taxes | | N | 161.63 |
| 3587943 | 04/23/26 | 04/23/26 | 4/26 | chrche | 1010-0002 | 6100-2000 | Maintenance Labor | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Wages | | N | 2,080.00 |
| 3587943 | 04/23/26 | 04/23/26 | 4/26 | chrche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Workers Comp | | N | 137.65 |

**FRIEDMAN**
R E A L  E S T A T E ►►►

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3588293 | 04/23/26 | 04/23/26 | 4/26 | chrche | 1010-0002 | 6300-1500 | Cell Phones | 02/22/26-03/21/26, Verizon wireless | | N | 17.60 |
| | | | | | | | | | | | **30,125.54** |

**Griffin Cleaning & Contracting Inc (grif04)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2216734 | 09/21/22 | 10/21/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 09/21/22, U=003 :major drywall repair in master and guest bathroom | | N | 800.00 |
| 2216741 | 09/21/22 | 10/21/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/21/22, U=052 :paint turn unit | | N | 1,000.00 |
| 2216789 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/17/22, U=017 :Paint turn unit | | N | 1,000.00 |
| 2216790 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/27/22, U=017 :Paint ceilings and cabinets | | N | 900.00 |
| 2216791 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/27/22, U=015: paint turn unit | | N | 1,000.00 |
| 2216792 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/27/22, U=015 :Paint ceilings and cabinets | | N | 900.00 |
| 2216793 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 09/27/22, U=017 :drywall repair to ceiling | | N | 300.00 |
| 2216793-1 | 09/27/22 | 10/27/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 09/27/22, U=017 :Trash out turn unit | | N | 150.00 |
| 2216794 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 09/27/22, U=098 :Repair damage to hallway ceiling | | N | 300.00 |
| 2216794 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 09/27/22, U=098 :Trash out turn unit | | N | 300.00 |
| 2216794-1 | 09/27/22 | 10/27/22 | 7/23 | chrche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/27/822, U=098: trash out turn unit | | N | 150.00 |
| 2216799 | 09/28/22 | 10/28/22 | 6/23 | chrche | 1010-0002 | 6500-1250 | Appliance Supplies & Repairs | 09/28/22, U=109 :Cover broken patio door | | N | 75.00 |
| 2216800 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=007 :paint turn unit | | N | 900.00 |
| 2216801 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=007 :paint ceilings and cabinets | | N | 900.00 |
| 2216802 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=007 :Drywall repair in hallway | | N | 580.00 |
| 2216805 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=006 :paint ceiling and cabinets | | N | 900.00 |
| 2216806 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/14/22, U=006 :trash out turn unit | | N | 600.00 |
| 2216807 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=006: drywall repair in turn unit. | | N | 675.00 |
| 2216808 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/11/22, U=008 :paint turn unit | | N | 900.00 |
| 2216809 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=008 :paint turn unit | | N | 900.00 |
| 2216810 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=008 :drywall repair to wall | | N | 300.00 |
| 2216812 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=027 :paint ceilings and cabinets | | N | 900.00 |
| 2216814 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=027 :drywall repair to living room ceiling | | N | 425.00 |
| 2216815 | 10/14/22 | 11/13/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/14/22, U= 41: remove furniture from unit  under eviction | | N | 325.00 |
| 2216839 | 10/21/22 | 11/20/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/21/22, U=028 :Replace prtl ceiling | | N | 700.00 |

8:44 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2216840 | 10/21/22 | 11/20/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/21/22, U=038 :Repair wall due to vandalism | | N | 390.00 |
| 2216841 | 10/21/22 | 11/20/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/21/22, U=038 :Drywall repair in laundry room | | N | 525.00 |
| 2216851 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=028 :repair wall in bathroom | | N | 300.00 |
| 2216851-1 | 10/20/22 | 11/19/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/20/22, U=28: trash out turn unit | | N | 150.00 |
| 2216852 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=027 :drywall repair in hallway | | N | 400.00 |
| 2216856 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 11/19/22, U=028 :paint turn | | N | 850.00 |
| 2216858 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=028 :drywall repair in turn | | N | 580.00 |
| 2216860 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/20/22, U= 12: paint turn unit | | N | 900.00 |
| 2216861 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=012 :drywall repair in laundry room | | N | 400.00 |
| 2216862 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=007 :drywall repair in bathroom | | N | 300.00 |
| 2216863 | 10/20/22 | 11/19/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/20/22, U=96: trash out turn unit | | N | 150.00 |
| 2216864 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | repair damaged closet wall | | N | 150.00 |
| 2216864 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | trash out turn | | N | 300.00 |
| 2216864-1 | 10/20/22 | 11/19/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/20/22, U= 78: trash out turn unit | | N | 150.00 |
| 2216884 | 09/28/22 | 10/28/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 09/28/22, U=098: major drywall repair | | N | 900.00 |
| 2216935 | 11/15/22 | 12/15/22 | 7/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=027 :ceiling repair in turn unit | | N | 650.00 |
| 2216943 | 11/15/22 | 12/15/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 11/15/22, U=012 :Repair wall in living room | | N | 400.00 |
| 2216945 | 11/15/22 | 12/15/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 11/15/22, U=078 :drywall repair to laundry room area | | N | 375.00 |
| 2216945 | 11/15/22 | 12/15/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 11/15/22, U=078 :repair closet wall | | N | 290.00 |
| | | | | | | | | | | | 24,040.00 |
| **Quill LLC (quil00)** | | | | | | | | | | | |
| 23075146 | 02/14/22 | 03/14/22 | 9/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #8729885, 02/14/22, copy paper | | N | 94.96 |
| | | | | | | | | | | | 94.96 |
| **Rapides Parish Housing Authority (rapi05)** | | | | | | | | | | | |
| 111822CHRCHE | 11/18/22 | 12/18/22 | 11/22 | chrche | 1010-0002 | 4200-2000 | Prior Period Rent Adjustments | 11/18/22, Refund of Housing Authority Overpayment to Marilyn Greenhouse, moved out 09/14/22 | | N | 146.00 |
| | | | | | | | | | | | 146.00 |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02617173 | 05/01/22 | 05/01/22 | 5/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | #05/01/22, Discount - RentPath Gold Combo | | N | (200.00) |



**Chateau Royale (chrche)**
**Open Invoice List**
As of April 30, 2026

8:44 AM
May 20, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV02617173 | 05/01/22 | 05/01/22 | 5/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | #05/01/22, RentPath Gold Combo | | N | 500.00 |
| INV02617173 | 05/01/22 | 05/01/22 | 5/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | #05/01/22, Reputation Monitor & CR3 PRO | | N | 199.00 |
| INV02637786 | 06/01/22 | 06/01/22 | 6/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02637786 | 06/01/22 | 06/01/22 | 6/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02637786 | 06/01/22 | 06/01/22 | 6/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Monitor & CR3 PRO | | N | 199.00 |
| | | | | | | | | | | | **998.00** |
| **Delaware Secretary of State (secr00)** | | | | | | | | | | | |
| 10237339827 | 10/01/23 | 10/01/23 | 10/23 | chrche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | #7339827, 10/01/23, 2022 Delaware Annual Tax, Chateau Royale Owner LLC | | N | 537.50 |
| | | | | | | | | | | | **537.50** |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 699247888 | 08/02/22 | 09/01/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #114675, 08/02/22, GREAT STUFF GAPS &amp; CRACKS 16 OZ, SKU=HD1001869289 | | N | 4.82 |
| 699247888 | 08/02/22 | 09/01/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/02/22, ODOR REMOVER, 16OZ, SKU=HD0002001764 | | N | 7.67 |
| 699247888 | 08/02/22 | 09/01/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/02/22, OXY DEEP CLEANER, 48OZ, SKU=HD0002001764 | | N | 17.57 |
| 699247888 | 08/02/22 | 09/01/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/02/22, PINE SOL APC ORG 144OZ, SKU=HD255583 | | N | 13.61 |
| 699566444 | 08/03/22 | 09/02/22 | 10/22 | chrche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | #114675, 08/03/22, RENTAL CHARGE, SKU=HD999714 | | N | 122.82 |
| 699566444 | 08/03/22 | 09/02/22 | 10/22 | chrche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | #114675, 08/03/22, OTHER PAYMENT USED IN STORE, SKU=CREDIT | | N | (58.48) |
| 699566444 | 08/03/22 | 09/02/22 | 10/22 | chrche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | #114675, 08/03/22, RENTAL DAMAGE WAIVER, SKU=HD999526 | | N | 18.42 |
| 700036007 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, RD OXY, 96OZ, SKU=HD0002001764 | | N | 26.37 |
| 700041346 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | #1146775, 08/05/22, E-DEPOSITS, SKU=HD950017 | | N | 50.00 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, SCOTT SHOP TOWELS 200CT BOX, SKU=HD0002001759 | | N | 14.82 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, GMPC DISP VINYL GLOVE 50CT, SKU=HD423862 | | N | 15.33 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, HDX EASY ERASER 6CT, SKU=HD632155 | | N | 4.38 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, HDX GLASS SPY 32OZ, SKU=HD166586 | | N | 3.27 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, LYSOL DISINFECT WIPES LEMON 3X80CT, SKU=HD0002002821 | | N | 14.60 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of April 30, 2026

8:44 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, QUICKIE MICROFIBER TOWEL 24PK, SKU=HD545729 | | N | 12.07 |
| 700532815 | 08/09/22 | 09/08/22 | 10/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #114675, 08/09/22, OTHER PAYMENT USED IN STORE, SKU=CREDIT | | N | (57.22) |
| 700532815 | 08/09/22 | 09/08/22 | 10/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #114675, 08/09/22, RENTAL CHARGE, SKU=HD999714 | | N | 160.21 |
| 700532815 | 08/09/22 | 09/08/22 | 10/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #114675, 08/09/22, RENTAL DAMAGE WAIVER, SKU=HD999526 | | N | 24.03 |
| 700988033 | 08/10/22 | 09/09/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 09/09/22, UKEG 128 OZ. BOX OF 16 G CO2 (QUANTI, SKU=HD0002002821 | | N | 153.93 |
| 701014557 | 08/11/22 | 09/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/11/22, HDX LAUNDRY DISINFECT BLEACH 121 OZ, SKU=HD0002001772 | | N | 6.02 |
| 701014557 | 08/11/22 | 09/10/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 08/11/22, ORTHO HOME DEFENSE 1.33 GALLON REFIL, SKU=HD414018 | | N | 14.26 |
| 701014557 | 08/11/22 | 09/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/11/22, RAYOVAC HIGH ENERGY AA 10-PACK, SKU=HD850827 | | N | 9.76 |
| 701014557 | 08/11/22 | 09/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/11/22, "X19" SIGN-HNDICP PARKING TOW AWAY, SKU=HD142298 | | N | 8.22 |
| 701321317 | 08/12/22 | 09/11/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/12/22, DYNAFLEX ULTRA 10.1 OZ CLEAR ADVANCE, SKU=HD0002002218 | | N | 48.27 |
| 701321317 | 08/12/22 | 09/11/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 08/12/22, REAL KILL INDOOR FOGGER 6 PK, SKU=HD707212 | | N | 54.81 |
| 701526063 | 08/15/22 | 09/14/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/15/22, 1.28 GPF HET TOILET TANK WHITE, SKU=HD1001484622 | | N | 42.88 |
| 701526063 | 08/15/22 | 09/14/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/15/22, GORILLA GRIP TRAX LG, SKU=HD0002001589 | | N | 6.56 |
| 701526063 | 08/15/22 | 09/14/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/15/22,CHROME KITCHEN FAUCET SPOUTSPOUT, SKU=HD1000013758 | | N | 12.67 |
| 701526063 | 08/15/22 | 09/14/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/15/22,GB CONSTRUCTOR 2H KIT FAUC W/SPRY CH, SKU=HD0002000749 | | N | 43.97 |
| 703505107 | 08/25/22 | 09/24/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/25/22, ETHANOL SHIELD 2.6 OZ. 2-CYCLE OIL, SKU=HD1000031848 | | N | 4.91 |
| 703505107 | 08/25/22 | 09/24/22 | 10/22 | chrche | 1010-0002 | 6500-6150 | Small Tools | #1146775, 08/25/22, GE SIL II W&amp;D CLEAR 10.1 OZ, SKU=HD362646 | | N | 65.86 |
| 703505107 | 08/25/22 | 09/24/22 | 10/22 | chrche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | #1146775, 08/25/22, RYOBI 16" 37CC CHAIN SAW W/CASE, SKU=HD1001557077 | | N | 207.81 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of April 30, 2026

8:44 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 703759621 | 08/26/22 | 09/25/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/26/22, CARR BOLT ZINC 1/4 X 3 (AJA), SKU=HD653853 | | N | 0.70 |
| 703759621 | 08/26/22 | 09/25/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/26/22, FENDER WASHER ZINC 3/8 (ALC), SKU=HD590720 | | N | 0.68 |
| 703759621 | 08/26/22 | 09/25/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/26/22, HEX NUT ZINC 1/4 (AAB), SKU=HD655414 | | N | 0.20 |
| 703759621 | 08/26/22 | 09/25/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/26/22, KORKY COMPLETE KIT, SKU=HD0002000625 | | N | 27.47 |
| 704012673 | 08/29/22 | 09/28/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/29/22, SPEEDOUT TITANIUM EXTRACTOR SET 4PC, SKU=HD1001857492 | | N | 17.34 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, 52" HUGGER LED BN, SKU=HD1002269802 | | N | 65.94 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #1146775, 08/31/22, 6" 1LT WHITE GLOBE LT W/ PULL SWITCH, SKU=HD385236 | | N | 14.26 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, 9 IN PLASTIC ROLLER TRAY - OR, SKU=HD451849 | | N | 4.93 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, CRAFTSMAN 9/16 X 2-1/2 PFJ CAS SET, SKU=HD0002002272 | | N | 30.19 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, GOOD 3.0 FLAT CUT LATEX BRUSH, SKU=HD243269 | | N | 9.86 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, GR 18GA 2" GLV SMTH BRAD 5M, SKU=HD1000038730 | | N | 32.96 |
| 704728625 | 09/01/22 | 10/01/22 | 10/22 | chrche | 1010-0002 | 6700-1310 | Turnover - Window Replacement | #1146775, 09/01/22, .093"X30"X36" CLEAR ACRYLIC SHEET, SKU=HD241758 | | N | 81.32 |
| 704728625 | 09/01/22 | 10/01/22 | 10/22 | chrche | 1010-0002 | 6700-1310 | Turnover - Window Replacement | #1146775, 09/01/22,. 093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD241903 | | N | 59.35 |
| 707260626 | 09/16/22 | 10/16/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #114675, 09/16/22, PPG MULTI PRO SG WHITE/B1 4.8GAL, SKU=HD0002001507 | | N | 267.11 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, 1-1/4" FINE DRYWALL SCREW 1 LB, SKU=HD105864 | | N | 8.76 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, 1/2"X4'X8' USG ULTRALIGHT DRYWALL, SKU=HD893749 | | N | 26.90 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, 3M 8511 VALVE RESPIRATOR 1PK, SKU=HD320645 | | N | 6.23 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, 3M SANDING SPONGE MED 1PK, SKU=HD0002001529 | | N | 3.28 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, DRYWALL JOINT TAPE-PAPER 500', SKU=HD430684 | | N | 5.76 |

8:44 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, DW MAXFIT 3.5" PH2 1PC, SKU=HD0002001265 | | N | 4.04 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, EMPIRE 48" DRYWALL T-SQUARE, SKU=HD376744 | | N | 17.56 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, ULTRALIGHTWEIGHT AP 3.5 GAL CTN, SKU=HD230109 | | N | 11.52 |
| 708963426 | 09/27/22 | 10/27/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 09/30/22, TOMCAT KILL &amp; CONTAIN MOUSE TRAP, SKU=HD815875 | | N | 14.27 |
| 708963426 | 09/27/22 | 10/27/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 09/30/22, TOMCAT MOUSE ATTRACTANT, SKU=HD1001197522 | | N | 6.56 |
| 708963426 | 09/27/22 | 10/27/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 09/30/22, TOMCAT SUPER HOLD MOUSE GLUE 4CT, SKU=HD173316 | | N | 5.46 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, 3/4"X60' - PRO ELEC TAPE, 5 PK, SKU=HD0002002197 | | N | 13.17 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 09/28/22, DRANO MAX GEL CLOG REMOVER 128 OZ, SKU=HD127148 | | N | 18.66 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, GE ERGONOMIC PLASTIC SHEET CUTER, SKU=HD225777 | | N | 6.02 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, MKE GEN PURPOSE UTILITY BLADE 50PK, SKU=HD1000972469 | | N | 12.06 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, RAYOVAC HIGH ENERGY AAA 10-PACK, SKU=HD850926 | | N | 9.75 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/28/22, SILICONE SEALANT 2.8 OZ, SKU=HD600504 | | N | 10.42 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, TOMCAT MOUSE KLR REFILL BAIT STN 16C, SKU=HD404515 | | N | 13.71 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, TRUFUEL 50:1 32 OZ, SKU=HD617096 | | N | 7.68 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6700-3310 | Occupied - Window Replacement | .093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD241903 | | N | 59.35 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | AMP K&amp;B 9 OZ CLEAR, SKU=HD0002002218 | | N | 10.97 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ECS (60W) A19 SW INC 16PK, SKU=HD1001464083 | | N | 51.65 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.98 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | ORTHO HOME DEFENSE MAX 1 GAL WAND, SKU=HD0002001434 | | N | 25.25 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of April 30, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PLC 32W 4FT T8 COOL WHITE 2PK, SKU=HD1001061537 | | N | 26.34 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/30/22, ECS (40W) G25 FRO DL 3PK DIM, SKU=HD0002002821 | | N | 48.20 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/01/22, 2OZ EPOXY PUTTY, SKU=HD677971 | | N | 4.38 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146775, 09/01/22, 4PK CHROME RANGE DRIP BOWL (GE), SKU=HD0002000036 | | N | 31.86 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146775, 09/01/22, 6" CHROME RANGE DRIP BOWL (GE), SKU=HD0002000036 | | N | 9.87 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/01/22, ALEX FAST DRY WHITE 10.1 OZ, SKU=HD753709 | | N | 4.71 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/01/22, DYNAFLEX 230 ALMOND 10.1 OZ, SKU=HD431736 | | N | 6.91 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/01/22, ROLL-O-RAGS 1LB, SKU=HD397851 | | N | 7.67 |
| 710388000 | 10/05/22 | 11/04/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146775, 10/05/22, 1/3HP B100 CONTIN FEED GRBGE DISPSR, SKU=HD793056 | | N | 130.84 |
| 710388000 | 10/05/22 | 11/04/22 | 10/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #1146775, 10/05/22, MULTI-METER, VOLTAGE TESTER, AND OUT, SKU=HD0002001329 | | N | 54.94 |
| 710655416 | 10/06/22 | 11/05/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/06/22, 1/2" SB X 3/8" ANGLE STOP (4-PACK), SKU=HD0002000564 | | N | 46.59 |
| 710655416 | 10/06/22 | 11/05/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/06/22, FAN LIGHT SWITCH WITH PULL CHAIN, SKU=HD593102 | | N | 6.87 |
| 710655416 | 10/06/22 | 11/05/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/06/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.95 |
| 710655663 | 10/06/22 | 11/05/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146775, 10/06/22, FAN LIGHT SWITCH WITH PULL CHAIN, SKU=HD593102 | | N | 6.87 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | #1146775, 10/10/22, 1-1/2" ROLLER FOR SLIDING DOORS, SKU=HD584223 | | N | 47.39 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/10/22, ALUMINUM ECONOMY WINDOW LOCK, SKU=HD140479 | | N | 32.12 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/10/22, BLASTER 11OZ SILICONE DRY SPRAY LUBE, SKU=HD458349 | | N | 6.36 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | #1146775, 10/10/22, HASP, SAFETY_LATCHPOST_4.5"_ZINC, SKU=HD240176 | | N | 18.82 |

8:44 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | #1146775, 10/10/22, SLDG GLS DR ROL ASSY 1 1/2 IN STEEL, SKU=HD584231 | | N | 42.84 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | #1146775, 10/10/22, SLIDING DOOR HANDLESET- ALUM, SKU=HD583987 | | N | 74.76 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 10/11/22, 1.5GPM DUAL THRD FAUCET AERATOR-CH, SKU=HD705654 | | N | 6.57 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/11/22, 3'X50' 4MIL CLR POLY SHEETING, SKU=HD772623 | | N | 21.97 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/11/22, 3-1/2"X36" OAK THRSHLD NO VINYL, SKU=HD227404 | | N | 41.74 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 10/11/22, 3.5"X84" WHITE CROWN LOUVER SET, SKU=HD564467 | | N | 35.14 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/11/22, 4FT LED WLWR, SKU=HD0002001886 | | N | 48.89 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/11/22, WELDWOOD CONTACT CEMENT 3 OZ, SKU=HD629937 | | N | 10.42 |
| 712161942 | 10/14/22 | 11/13/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 10/14/22, THERMOSTAT UPPER ELEMENT, SKU=HD1000042088 | | N | 17.89 |
| 712161991 | 10/14/22 | 11/13/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 10/14/22, THERMOSTAT UPPER ELEMENT, SKU=HD1000042088 | | N | 35.78 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | SILICONE SEALANT 2.8 OZ, SKU=HD600504 | | N | 10.20 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | SLIDE-20" BOTTOM MOUNT SET-WHITE, SKU=HD0002000807 | | N | 9.59 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | WELDWOOD CONTACT CEMENT 3 OZ, SKU=HD629937 | | N | 10.42 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | HDX CLEANING VINEGAR 64OZ, SKU=HD1000018556 | | N | 3.17 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | .093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD241903 | | N | 59.37 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | DISHWASHER MOUNTING BRACKET, SKU=HD0002000036 | | N | 35.14 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | DYNAFLEX 230 ALMOND 10.1 OZ, SKU=HD431736 | | N | 13.81 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | ANVIL 2-IN-1 GLAZIER TOOL, SKU=HD0002001234 | | N | 8.22 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | ANVIL 6-IN-1 PAINTER'S TOOL - GS, SKU=HD0002001517 | | N | 8.44 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | ANVIL SFTY GLSS SCRPR W/5 BLDS, SKU=HD0002001234 | | N | 5.47 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 2HDL NON METALLIC KITCH FAUC CH, SKU=HD186526 | | N | 15.46 |

8:44 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" CHROME RANGE DRIP BOWL (NON-GE), SKU=HD0002000036 | | N | 29.62 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" RANGE HEATING ELEMENT (NON-GE), SKU=HD0002000036 | | N | 112.08 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 81 IN.BLACK ELITE LIFETIME BULB KERF, SKU=HD0002003096 | | N | 15.29 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | A&amp;H FRIDGE/FREEZE ODOR ABSORBER 14OZ, SKU=HD866423 | | N | 1.10 |
| 712647601 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | .093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD241903 | | N | 59.35 |
| 712647601 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 1/4" X 25' POWER DRUM AUGER, SKU=HD0002001282 | | N | 49.46 |
| 712888189 | 10/19/22 | 11/18/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DIABLO 7-1/4" 60T FINE FINISH CSB, SKU=HD618952 | | N | 23.61 |
| 712888197 | 10/19/22 | 11/18/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PLC 16W 4' T8 LED UNIVERSAL 6500K 2P, SKU=HD0002002821 | | N | 21.97 |
| 712888197 | 10/19/22 | 11/18/22 | 11/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 2 LAMP T12 120V BALLAST, SKU=HD277266 | | N | 31.85 |
| 712888197 | 10/19/22 | 11/18/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PLC 40W 4FT T12 BRIGHT WHITE 2PK, SKU=HD157117 | | N | 14.27 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, WOOD SCREW ASSORTMENT KIT, SKU=HD437318 | | N | 10.96 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, TRIPLE-GRIP W/#10 SCREWS, 70PK, SKU=HD382225 | | N | 17.51 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, TRIPLE-GRIP W/#8 SCREWS, 100PK, SKU=HD381912 | | N | 14.22 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, VICTOR RAT TRAP, SKU=HD624543 | | N | 5.01 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #114675, 11/04/22, #020 SS CLAMP 3/4"X1-3/4" DIA, SKU=HD100592 | | N | 5.45 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #114675, 11/04/22, 1 1/4 IN X 7/8 IN X 2 FT DISPOSAL HO, SKU=HD1000017998 | | N | 8.29 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, ASSORTMENT MACHINE SCREWS ZINC, SKU=HD172057 | | N | 10.96 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, E/O VICTOR EASY SET MOUSE TRAP 4PK, SKU=HD789414 | | N | 4.99 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 36.25 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, ORBIT CONTRACTOR NOZZLE PACK, SKU=HD1002083506 | | N | 13.17 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, PLC 40W 4FT T12 BRIGHT WHITE 2PK, SKU=HD157117 | | N | 14.27 |

8:44 AM
May 20, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, EMPIRE 7" HEAVY DUTY STEEL RAFTER SQ, SKU=HD114343 | | N | 10.96 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, ENERGIZER 300 LUMEN HEADLAMP, SKU=HD1001330242 | | N | 17.45 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, TOMCAT MOUSE ATTRACTANT, SKU=HD1001197522 | | N | 7.66 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, TOMCAT SUPER HOLD RAT GLUE 2CT, SKU=HD174497 | | N | 35.06 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, E/O VICTOR EASY SET MOUSE TRAP 4PK, SKU=HD789414 | | N | 4.99 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, VICTOR RAT TRAP, SKU=HD624543 | | N | 4.99 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, VICTOR PESTCHASER RDNT REPELLENT 3PK, SKU=HD0002001434 | | N | 27.45 |
| 715771812 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, 10/20A NICKEL PUSH-BUTTON SWITCH, SKU=HD807109 | | N | 4.85 |
| 715771812 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, ASSORTED FINISH LOCK UP CAP NUT KIT, SKU=HD0002001914 | | N | 6.56 |
| 715771812 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, STEEL LOCK HEX NUTS ASSORTED 16PK, SKU=HD810414 | | N | 3.27 |
| 715772034 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | #114675, 11/04/22, GLIDDEN PREM INT SG BASE 3 28OZ, SKU=HD645028 | | N | 15.37 |
| 715772034 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | #114675, 11/04/22, BEST TRYLON 2.5 ANGLE SASH ALL PAINT, SKU=HD1001287207 | | N | 13.71 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, A&H BAKING SODA 12LBS, SKU=HD1000026160 | | N | 13.17 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, ENERGIZER MAX AAA 30-PACK, SKU=HD0002002821 | | N | 16.35 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, GMPC DISP VINYL GLOVE 50CT, SKU=HD423862 | | N | 7.66 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, HDX CLEANING VINEGAR 64OZ, SKU=HD1000018556 | | N | 3.17 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, HDX GERMICIDAL BLEACH 121 OZ, SKU=HD0002002821 | | N | 20.55 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, HUSKY 8IN1 PRECISION SCREWDRIVER SET, SKU=HD1000039351 | | N | 9.86 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #114675, 11/16/22, ODOBAN 3-IN-1 CARPET CLEANER 128OZ, SKU=HD131364 | | N | 13.17 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of April 30, 2026

8:44 AM
May 20, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/16/22, PLC 40W(60W) G25 ECOV HAL CLR 3PK, SKU=HD1000043021 | | N | 51.63 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #114675, 11/16/22, SB HAND &amp; NAIL BRUSH, SKU=HD611533 | | N | 3.61 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/16/22, TOMCAT MOUSE KLR REFILL BAIT STN 16C, SKU=HD404515 | | N | 17.56 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/16/22, UNB (60W) SMT DL 16PK NDIM, SKU=HD0002002821 | | N | 65.87 |
| 717655211 | 11/16/22 | 12/16/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/16/22, 6D 2" BRIGHT FINISH 6 OZ, SKU=HD1002149878 | | N | 5.20 |
| 717655393 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 11/16/22, 15/32 4X8 RTD PLYWOOD (3-PLY), SKU=HD166073 | | N | 74.71 |
| 717655393 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 11/16/22, 3" BLACK WOOD SCREW 1LB, SKU=HD0002000855 | | N | 13.16 |
| 718119456 | 11/18/22 | 12/18/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146775, 11/18/22, 18X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 13.15 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22, TRAFFIC MASTER CARPET CONCENTRT 1GAL, SKU=HD803384 | | N | 12.69 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22,ENERGIZER MAX AA 36-PACK, SKU=HD553471 | | N | 16.35 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22,FOLEX CARPET SPOT REMOVER 36OZ, SKU=HD336292 | | N | 14.80 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22,ODOBAN 3-IN-1 CARPET CLEANER 128OZ, SKU=HD131364 | | N | 10.86 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22,ZEP PRO CARPET EXTRACTOR 128OZ, SKU=HD255715 | | N | 12.84 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 12/09/22, 400A TOILET TANK REPAIR FILL VALVE, SKU=HD147966 | | N | 14.21 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 12/09/22, COMBAT LG ROACH TRAY 8PK -QUICK KILL, SKU=HD375816 | | N | 20.40 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 12/09/22, COMBAT ROACH-GEL, SKU=HD618208 | | N | 21.26 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 12/09/22, COMBAT SM ROACH TRAY/12 PACK, SKU=HD365156 | | N | 21.92 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/09/22, GOO GONE PRO POWER TRIGGER 24OZ, SKU=HD407096 | | N | 9.32 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/09/22, RAPIDFUSE ALL PURPOSE .85 OZ, SKU=HD1001714905 | | N | 8.22 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of April 30, 2026

8:44 AM
May 20, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/09/22, RCP MAXIMIZER #24 L-E MOP REFILL, SKU=HD1001808235 | | N | 8.38 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/09/22, RCP TANDEM MOP BUCKET 31QT, SKU=HD766056 | | N | 54.39 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146775, 12/10/22, ANVIL MINI WIRE BRUSHES (3 PACK), SKU=HD0002001517 | | N | 4.23 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, FABULOSO APC LAVENDER 169OZ, SKU=HD893586 | | N | 7.90 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, OXICLEAN STAIN REMOVER 7.22 LB, SKU=HD435519 | | N | 17.78 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, POCKET RAGS 6PK, SKU=HD434479 | | N | 4.60 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, RCP BI-LEVEL SCRUB BRUSH, SKU=HD420825 | | N | 19.76 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, RYB MAG BIT HOLDER SET 3PC, SKU=HD0002001265 | | N | 5.35 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, ZEP NEUTRAL FLOOR CLEANER 128OZ, SKU=HD255679 | | N | 12.84 |
| 721379212 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, ODOBAN 3-IN-1 CARPET CLEANER 128OZ, SKU=HD131364 | | N | 120.73 |
| 721386423 | 12/11/22 | 01/10/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/11/22, RYB 8IN HARD BRISTLE BRUSH, SKU=HD0002001809 | | N | 27.09 |
| 721386423 | 12/11/22 | 01/10/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/11/22, RYOBI 18V ONE+ POWER SCRUBBER, SKU=HD0002001809 | | N | 89.71 |
| 723002762 | 12/21/22 | 01/20/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/21/22, RYB 8IN HARD BRISTLE BRUSH, SKU=HD0002001809 | | N | (27.09) |
| 723002762 | 12/21/22 | 01/20/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/21/22, RYOBI 18V ONE+ POWER SCRUBBER, SKU=HD0002001809 | | N | (89.71) |
| | | | | | | | | | | | **4,507.17** |

**Total Open Payables (chrche - Chateau Royale):**            **68,439.43**

**Total Open Payables:**            **68,439.43**

**Chateau Royale (chrche)**
**Aged Receivables**
Trans through 4/2026

8:44 AM
May 20, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| **chrche - Chateau Royale** | | | | | | | | | | |
| 023 | t0077350 | Gloria Glover- HA | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (15.00) | (15.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(15.00)** | **(15.00)** | |
| **Total chrche** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(15.00)** | **(15.00)** | |

### Charge Code Summary

| | |
|---|---:|
| Receivable Total | 0.00 |
| Prepay Total | (15.00) |
| **Grand Total** | **(15.00)** |

8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 001 | 3 Bed 2 Bath RENO | 1,372 | VACANT | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |
| 002 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 003 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 004 | 3 Bed 2 Bath | 1,372 | JoAnn Beverly (t0098510) | Rent | 940.00 | r-rent r-rendis | 940.00 (55.00) | 400.00 | 1/10/2020 | 1/31/2027 | | 0.00 |
| | | | | **Total** | 940.00 | | 885.00 | | | | | |
| 005 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 006 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 007 | 3 Bed 2 Bath RENO | 1,372 | Edward Black (t0077408) | Rent | 1,040.00 | r-rent r-rendis | 1,040.00 (480.00) | 0.00 | 3/24/2023 | 10/31/2026 | | 0.00 |
| | | | | **Total** | 1,040.00 | | 560.00 | | | | | |
| 008 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 009D | 3 Bed 2 Bath RENO | 1,372 | Down | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |
| 010 | 3 Bed 2 Bath RENO | 1,372 | VACANT | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |
| 011 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 012 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  ⟫⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 013D | 2 Bed 2 Bath Reno | 1,076 | Down | Rent | 905.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 905.00 | | 0.00 | | | | | |
| 014 | 2 Bed 2 Bath Reno | 1,076 | VACANT | Rent | 905.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 905.00 | | 0.00 | | | | | |
| 015 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 016 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 017 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 018 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 019D | 1 Bed 1 Bath B Reno | 760 | Down | Rent | 780.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 780.00 | | 0.00 | | | | | |
| 020 | 1 Bed 1 Bath B | 760 | Clarence Frazier (t0077414) | Rent | 675.00 | r-rent r-rendis | 675.00 (125.00) | 250.00 | 3/15/2023 | 6/30/2026 | | 0.00 |
| | | | | Total | 675.00 | | 550.00 | | | | | |
| 021D | 1 Bed 1 Bath B Reno | 760 | Down | Rent | 780.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 780.00 | | 0.00 | | | | | |
| 022 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 675.00 | | 0.00 | | | | | |
| 023 | 1 Bed 1 Bath B | 760 | Gloria Glover- HA (t0077350) | Rent | 675.00 | r-rent r-subsdy | 221.00 264.00 | 250.00 | 9/1/2015 | 4/30/2027 | | (15.00) |
| | | | | Total | 675.00 | | 485.00 | | | | | |

Rent Roll with Lease Charges

8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 024 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 675.00 | | 0.00 | | | | | |
| 025 | 1 Bed 1 Bath B | 760 | DMarian Hickman (t0304520) | Rent | 675.00 | r-rent | 675.00 | 250.00 | 11/18/2025 | 11/30/2026 | | 0.00 |
| | | | | Total | 675.00 | | 675.00 | | | | | |
| 026 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 675.00 | | 0.00 | | | | | |
| 027 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 028 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 029 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 030 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 031 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 032 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 033 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 034 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 035 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 805.00 | | 0.00 | | | |
| 036 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 805.00 | | 0.00 | | | |
| 037 | 2 Bed 2 Bath | 1,076 | Latonia Harris- HA (t0077367) | Rent | 805.00 | r-rent<br>r-subsdy | 202.00<br>383.00 | 100.00 | 4/5/2023 | 4/30/2026 | | 0.00 |
| | | | | | | Total | 805.00 | | 585.00 | | | |
| 038 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 805.00 | | 0.00 | | | |
| 039 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 805.00 | | 0.00 | | | |
| 040 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 805.00 | | 0.00 | | | |
| 041 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 805.00 | | 0.00 | | | |
| 042 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 805.00 | | 0.00 | | | |
| 043 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 805.00 | | 0.00 | | | |
| 044 | 2 Bed 2 Bath | 1,076 | Arkeacia Trottie (t0145112) | Rent | 805.00 | r-rent<br>r-rendis | 805.00<br>(55.00) | 250.00 | 6/9/2023 | 7/31/2026 | | 0.00 |
| | | | | | | Total | 805.00 | | 750.00 | | | |
| 045 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 805.00 | | 0.00 | | | |

Rent Roll with Lease Charges

8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 046 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 805.00 | | 0.00 | | | |
| 047 | 2 Bed 2 Bath | 1,076 | Darnel Winns (t0098921) | Rent | 805.00 | r-rent | 805.00 | 350.00 | 1/31/2020 | 1/31/2027 | | 0.00 |
| | | | | | | r-rendis | (55.00) | | | | | |
| | | | | | | **Total** | 805.00 | | 750.00 | | | |
| 048 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 805.00 | | 0.00 | | | |
| 049 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 805.00 | | 0.00 | | | |
| 050 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 805.00 | | 0.00 | | | |
| 051 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 805.00 | | 0.00 | | | |
| 052 | 2 Bed 2 Bath | 1,076 | Areona Bennett (t0311462) | Rent | 805.00 | r-rent | 805.00 | 500.00 | 1/29/2026 | 1/31/2027 | | 0.00 |
| | | | | | | **Total** | 805.00 | | 805.00 | | | |
| 053 | 2 Bed 2 Bath | 1,076 | Elaine Mackie (HA) (t0109526) | Rent | 805.00 | r-rent | 487.00 | 400.00 | 3/10/2021 | 3/31/2026 | | 0.00 |
| | | | | | | r-subsdy | 123.00 | | | | | |
| | | | | | | **Total** | 805.00 | | 610.00 | | | |
| 054 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 805.00 | | 0.00 | | | |
| 055 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 805.00 | | 0.00 | | | |
| 056 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 805.00 | | 0.00 | | | |

Rent Roll with Lease Charges

8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 057 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 058 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 059 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 060 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 061 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 062 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 063 | 1 Bed 1 Bath B | 760 | Down | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 064 | 1 Bed 1 Bath B | 760 | Down | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 065 | 1 Bed 1 Bath B | 760 | Down | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 066 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 067 | 1 Bed 1 Bath B | 760 | Down | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |

8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E  ⟩⟩⟩

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 068 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 069D | 1 Bed 1 Bath B Reno | 760 | Down | Rent | 780.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 780.00 | | 0.00 | | | | | |
| 070 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 071D | 2 Bed 2 Bath Reno | 1,076 | Down | Rent | 905.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 905.00 | | 0.00 | | | | | |
| 072 | 2 Bed 2  Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 073 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 074 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 075 | 3 Bed 2 Bath TH | 2,152 | Down | Rent | 1,365.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,365.00 | | 0.00 | | | | | |
| 077 | 2 Bed 2  Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 078 | 2 Bed 2  Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 079 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
R E A L   E S T A T E »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|---------|---------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 080 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 081 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 082 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 083 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 084 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 085 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 086 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 087 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 088 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 089 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 090 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |

8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of April 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 091 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 092 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 093 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 094 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 095 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 096 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 097 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 098 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 099 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 100 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 101 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of April 30, 2026

FRIEDMAN
R E A L   E S T A T E  ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 102 | 2 Bed 2  Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 103D | 3 Bed 2 Bath RENO | 1,372 | Down | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,040.00 | | 0.00 | | | | | |
| 104 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 940.00 | | 0.00 | | | | | |
| 105 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 940.00 | | 0.00 | | | | | |
| 106 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 940.00 | | 0.00 | | | | | |
| 107 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 940.00 | | 0.00 | | | | | |
| 108 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 940.00 | | 0.00 | | | | | |
| 109 | 3 Bed 2 Bath RENO | 1,372 | Down | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,040.00 | | 0.00 | | | | | |
| 110 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 940.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

8:44 AM
May 20, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of April 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E** >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Future Residents/Applicants** | | | | | | | | | | | | |
| 051 | 2 Bed 2 Bath | 1,076 | Eugene Hunter (t0316731) | Rent | 805.00 | | 0.00 | 600.00 | 5/6/2026 | 5/31/2027 | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | 6,655.00 | 2,750.00 | | | (15.00) |
| Future Residents/Applicants | | | | 0.00 | 600.00 | | | 0.00 |
| Occupied Units | 10,404.00 | 9.25% | 8,030.00 | | | 10 | 9.17% | |
| Total Non Rev Units | 53,144.00 | 47.26% | 42,725.00 | | | 54 | 49.54% | |
| Vacant Units | 48,892.00 | 43.48% | 36,825.00 | | | 45 | 41.28% | |
| **Totals:** | **112,440.00** | **100.00%** | **87,580.00** | **6,655.00** | **3,350.00** | **109** | **100.00%** | **(15.00)** |

**Summary of Charges by Charge Code (Current/Notice residents only)**

| | |
|---|---|
| r-rendis | (770.00) |
| r-rent | 6,655.00 |
| r-subsdy | 770.00 |
| | **6,655.00** |

7/29/2026 9:33 AM

Chateau Royale (chrche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **GROSS POTENTIAL RENT** | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,601.00 | 87,580.00 | 87,580.00 | 87,580.00 | 1,050,981.00 |
| 4000-4000 | Gain/(Loss) to Lease | -955.00 | -800.00 | -800.00 | 56.00 | -605.00 | -605.00 | -605.00 | -605.00 | -605.00 | -605.00 | -605.000 | -605.00 | -7,339.00 |
| | TOTAL GROSS POTENTIAL RENT | 86,625.00 | 86,780.00 | 86,780.00 | 87,636.00 | 86,975.00 | 86,975.00 | 86,975.00 | 86,975.00 | 86,996.00 | 86,975.00 | 86,975.00 | 86,975.00 | 1,043,642.00 |
| | **GPR ADJUSTMENTS** | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | -600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.000 | 0.00 | -600.00 |
| 4100-5000 | Less: Vacancies | -42,735.00 | -42,735.00 | -42,947.26 | -36,102.42 | -37,546.00 | -38,248.58 | -38,526.00 | -37,630.00 | -37,552.10 | -36,825.00 | -36,825.000 | -36,825.00 | -464,497.36 |
| 4100-5051 | Less: Down Unit Loss | -34,935.00 | -34,935.00 | -34,935.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -489,330.00 |
| 4100-5150 | Less: Renewal Discounts | -820.00 | -820.00 | -926.29 | -900.00 | -826.50 | -795.00 | -290.00 | -770.00 | -970.00 | -715.00 | -770.00 | -770.00 | -9,372.79 |
| 4100-5155 | Less: One Time Concession | -1,900.00 | -200.00 | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | -375.00 | -402.50 | 0.00 | 0.00 | -2,977.50 |
| 4100-5450 | Less: Rent Write-Offs | -300.00 | 0.00 | -2,471.08 | -56.04 | -1,881.86 | -654.00 | -647.00 | -647.00 | 1,266.00 | 0.00 | 0.00 | 0.00 | -5,390.98 |
| 4200-3000 | Bad Debt Recovery | 275.89 | 0.00 | 451.88 | 0.00 | 501.22 | 144.68 | 209.65 | 156.65 | 343.22 | 344.15 | 7,265.86 | 602.74 | 10,295.94 |
| | TOTAL GPR ADJUSTMENTS | -81,014.11 | -78,690.00 | -80,827.75 | -79,883.46 | -82,478.14 | -82,277.90 | -81,978.35 | -81,615.35 | -80,012.88 | -80,323.35 | -73,054.14 | -79,717.26 | -961,872.69 |
| | TOTAL NET APARTMENT RENT | 5,610.89 | 8,090.00 | 5,952.25 | 7,752.54 | 4,496.86 | 4,697.10 | 4,996.65 | 5,359.65 | 6,983.12 | 6,651.65 | 13,920.86 | 7,257.74 | 81,769.31 |
| | | | | | | | | | | | | | | |
| | **OTHER RESIDENT REVENUE** | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | 45.00 | -45.00 | 0.00 | 0.00 | 45.00 | 45.00 | 0.00 | 0.00 | 45.00 | 45.00 | -45.000 | 45.00 | 180.00 |
| 4300-1050 | Late/NSF Fees | 400.00 | 400.00 | 400.00 | 400.00 | 300.00 | 0.00 | 100.00 | 200.00 | 300.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| 4300-1750 | Administration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| 4300-1710 | Water Billback Income | -423.49 | 196.00 | 249.33 | 224.17 | 302.83 | 953.28 | -594.71 | 241.58 | 668.44 | 471.03 | 514.30 | 520.13 | 3,322.89 |
| 4300-1720 | Trash Billback Income | 40.00 | 40.00 | 45.00 | 40.00 | 50.00 | 30.00 | 25.00 | 25.00 | 30.00 | 30.00 | 35.00 | 35.00 | 425.00 |
| 4300-1740 | Utility Admin Fees | 28.00 | 28.00 | 31.50 | 28.00 | 31.50 | 21.00 | 17.50 | 42.50 | 21.00 | 21.00 | 24.50 | 24.50 | 319.00 |
| 4300-1600 | Termination/Notice Fee | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 4300-2000 | Less: Other Resident Charge Write-offs | -278.84 | 0.00 | -468.88 | -38.25 | -1,322.48 | -133.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,241.82 |
| | TOTAL OTHER RESIDENT REVENUE | -189.33 | 619.00 | 256.95 | 653.92 | -93.15 | 915.91 | -352.21 | 509.08 | 1,164.44 | 567.03 | 528.80 | 624.63 | 5,205.07 |
| | TOTAL RESIDENT REVENUE | 5,421.56 | 8,709.00 | 6,209.20 | 8,406.46 | 4,403.71 | 5,613.01 | 4,644.44 | 5,868.73 | 8,147.56 | 7,218.68 | 14,449.66 | 7,882.37 | 86,974.38 |
| | **MISCELLANEOUS INCOME** | | | | | | | | | | | | | |
| 4400-1010 | Cable Commission Income | 38.43 | 0.00 | 0.00 | 30.48 | 0.00 | 0.00 | 21.75 | 0.00 | 0.00 | 0.00 | 19.65 | 0.00 | 110.31 |
| 4400-1030 | Resident Insurance Revenue Sharing | 0.00 | 0.00 | 35.46 | 0.00 | 0.00 | 36.34 | 0.00 | 0.00 | 29.60 | 0.00 | 0.00 | 0.00 | 101.40 |
| 4400-1170 | Legal Income | 0.00 | 251.00 | 0.00 | 251.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 502.00 |
| 4400-1200 | Other Income | 5,749.52 | 79,458.49 | 1,301.37 | 10.14 | 0.00 | 25,278.82 | 195,569.03 | 5,424.07 | 0.00 | 6,303.00 | 411.53 | 0.00 | 319,505.97 |
| | TOTAL MISC INCOME | 5,787.95 | 79,709.49 | 1,336.83 | 291.62 | 0.00 | 25,315.16 | 195,590.78 | 5,424.07 | 29.60 | 6,303.00 | 431.18 | 0.00 | 320,219.68 |
| | **TOTAL INCOME** | **11,209.51** | **88,418.49** | **7,546.03** | **8,698.08** | **4,403.71** | **30,928.17** | **200,235.22** | **11,292.80** | **8,177.16** | **13,521.68** | **14,880.84** | **7,882.37** | **407,194.06** |
| | | | | | | | | | | | | | | |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | |
| | **CONTROLLABLE EXPENSES** | | | | | | | | | | | | | |
| | **CONTRACTED SERVICES** | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 1,300.00 | 1,300.00 | 1,300.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 2,800.00 | 17,900.00 |
| 6500-6500 | Pest Control | 0.00 | 85.00 | 0.00 | 500.00 | 0.00 | 625.00 | 125.00 | 375.00 | 250.00 | 250.00 | 250.00 | 250.00 | 2,710.00 |
| 6500-6250 | Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.00 | 66.25 |
| | TOTAL CONTRACTED SERVICES | 1,300.00 | 1,385.00 | 1,300.00 | 1,913.25 | 1,400.00 | 2,025.00 | 1,525.00 | 1,775.00 | 1,650.00 | 1,650.00 | 1,650.00 | 3,103.00 | 20,676.25 |
| | **REPAIRS & MAINTENANCE** | | | | | | | | | | | | | |
| 6500-1200 | Lock Repair & Keys | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 888.93 | 0.00 | 0.00 | 0.00 | 888.93 |

**Page 1 of 4**

Chateau Royale (chrche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500-2200 | Fire System Maintenance & Supply | 0.00 | 0.00 | 0.00 | 0.00 | 2,955.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,955.78 |
| 6500-2050 | Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 200.00 | 0.00 | 0.00 | 0.00 | 1,175.00 |
| 6500-3050 | HVAC Maintenance & Supplies | 1,812.98 | 0.00 | 1,406.70 | 969.56 | 530.22 | 0.00 | 0.00 | 1,116.00 | 0.00 | 0.00 | 1,495.00 | 0.00 | 7,330.46 |
| 6500-3150 | Electrical Maintenance & Supplies | 0.00 | 331.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 331.30 |
| 6500-3200 | Plumbing Maintenance & Supplies | 153.60 | 142.55 | 0.00 | 11.03 | 0.00 | 0.00 | 0.00 | 0.00 | 546.16 | 46.65 | 0.00 | 995.36 | 1,895.35 |
| 6500-4050 | Building Repairs - Roof | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 3,400.00 |
| 6500-4100 | Building Repairs - Windows/Screens | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.34 | 0.00 | 0.00 | 0.00 | 0.00 | 130.34 |
| 6500-5600 | Grounds General R&M | 0.00 | 3.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.87 |
| 6500-6050 | Maintenance & Cleaning Supplies | 469.68 | 797.51 | 126.70 | 39.82 | 1,047.04 | 0.00 | 170.95 | 2,302.61 | 1,089.00 | 379.30 | 0.00 | 0.00 | 6,422.61 |
| 6500-6400 | Fence & Crawl Space Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 281.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 281.75 |
| 6700-3030 | Occupied - A/C Replacement | 0.00 | 0.00 | 0.00 | 21,000.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,000.00 |
| | TOTAL REPAIRS & MAINTENANCE | 2,436.26 | 1,275.23 | 1,533.40 | 22,020.41 | 4,533.04 | 8,000.00 | 1,952.70 | 4,523.95 | 4,624.09 | 425.95 | 1,495.00 | 995.36 | 53,815.39 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,316.33 | 5,361.74 | 3,800.00 | 0.00 | 0.00 | 3,587.86 | 0.00 | 17,065.93 |
| 6500-1400 | Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 750.00 | 2,750.00 |
| 6700-1030 | A/C Replacement | 0.00 | 0.00 | 0.00 | 8,000.00 | 2,204.50 | -8,000.00 | 0.00 | 399.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,603.50 |
| 6700-1040 | Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 716.00 | 0.00 | 1,060.60 | 0.00 | 0.00 | 1,776.60 |
| 6700-1050 | Range Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 541.41 | 0.00 | 0.00 | 541.41 |
| 6700-1060 | Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 987.87 | 0.00 | 0.00 | 0.00 | 987.87 |
| 6700-1090 | Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 768.63 | 1,102.64 | 0.00 | 0.00 | 1,871.27 |
| 6700-1100 | Vinyl Floor Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 1,943.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,943.57 |
| 6700-1290 | Interior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 | 0.00 | 0.00 | 0.00 | 244.00 |
| 6700-1360 | Cabinet & Countertop Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.82 | 0.00 | 0.00 | 0.00 | 0.00 | 122.82 |
| 6700-1480 | Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,753.97 | 2,060.49 | 0.00 | 0.00 | 500.00 | 0.00 | 4,314.46 |
| 6700-1600 | Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191.68 | 0.00 | 0.00 | 0.00 | 191.68 |
| | TOTAL TURNOVER COSTS | 0.00 | 0.00 | 0.00 | 8,000.00 | 4,148.07 | -3,683.67 | 8,115.71 | 8,098.31 | 2,192.18 | 2,704.65 | 4,087.86 | 750.00 | 34,413.11 |
| | UNIT RENOVATION COSTS | | | | | | | | | | | | | |
| 6700-1101 | Vinyl Floor Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.12 |
| | TOTAL UNIT RENOVATION COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.12 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 4,457.00 | 4,475.00 | 6,974.62 | 4,663.08 | 4,663.08 | 4,691.58 | 4,740.08 | 4,787.08 | 5,618.04 | 5,486.09 | 5,136.75 | 4,726.67 | 60,419.07 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,559.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,559.25 |
| 6100-2000 | Maintenance Labor | 4,000.00 | 4,248.93 | 6,222.84 | 4,160.00 | 4,160.00 | 4,160.00 | 4,160.00 | 4,160.00 | 6,240.00 | 4,199.26 | 4,193.80 | 4,205.24 | 54,110.07 |
| 6100-2050 | Maintenance Labor - Overtime | 359.63 | 374.01 | 508.95 | 315.90 | 135.33 | 162.24 | 141.57 | 245.70 | 240.24 | 225.81 | 234.00 | 83.07 | 3,026.45 |
| 6100-2100 | Maintenance Labor - Bonus | 200.00 | 200.00 | 250.00 | 200.00 | 200.00 | 200.00 | 200.00 | 700.00 | 300.00 | 200.00 | 200.00 | 200.00 | 3,050.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 329.64 | 331.05 | 518.04 | 345.46 | 345.47 | 347.66 | 351.41 | 474.32 | 621.03 | 498.41 | 385.40 | 353.80 | 4,901.69 |
| 6100-3100 | Payroll Taxes - Maintenance | 335.25 | 355.39 | 515.09 | 344.14 | 330.32 | 332.38 | 330.80 | 377.02 | 663.53 | 442.23 | 333.73 | 323.05 | 4,682.93 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 94.74 | 95.13 | 148.25 | 99.12 | 99.12 | 99.74 | 100.78 | 134.70 | 119.49 | 116.76 | 109.20 | 100.36 | 1,317.39 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 279.51 | 295.65 | 427.99 | 286.63 | 275.57 | 277.21 | 275.95 | 312.98 | 415.63 | 283.52 | 283.69 | 275.13 | 3,689.46 |
| 6100-7050 | Employee Benefits - Office/G&A | 627.84 | 605.78 | 593.23 | 522.46 | 596.30 | 596.30 | 599.56 | 601.72 | 613.04 | 767.77 | -858.05 | 2,841.21 | 8,107.16 |
| 6100-7100 | Employee Benefits - Maintenance | 574.91 | 574.91 | 574.91 | 503.79 | 574.91 | 574.91 | 574.91 | 574.91 | 574.91 | 684.51 | 618.39 | 1,402.07 | 7,808.04 |
| 6100-8500 | Mileage Reimbursement | 4.08 | 4.41 | 7.93 | 5.54 | 5.54 | 6.07 | 6.96 | 7.83 | 11.88 | 14.02 | 7.01 | 0.00 | 81.27 |
| 6100-9100 | Contract Labor - Maintenance | 0.00 | 4,108.66 | 2,012.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,121.06 |

7/29/2026 9:33 AM

Chateau Royale (chrche)
## Statement (12 months)
Period = May 2025-Apr 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL PAYROLL & BENEFITS | 11,262.60 | 15,668.92 | 18,754.25 | 11,446.12 | 11,385.64 | 11,448.09 | 11,482.02 | 13,935.51 | 15,417.79 | 12,918.38 | 10,643.92 | 14,510.60 | 158,873.84 |
| | ADVERTISING & MARKETING | | | | | | | | | | | | | |
| 6200-1220 | Answering Service | 0.00 | 1,307.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.44 |
| 6200-1350 | Resident Activities & Services | 0.00 | 46.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.14 |
| 6200-1500 | Other Advertising & Marketing | 272.50 | 858.92 | 272.50 | 272.50 | 858.92 | 272.50 | 858.92 | 275.00 | 283.40 | 283.40 | 283.40 | 283.40 | 5,075.36 |
| | TOTAL ADVERTISING & MARKETING | 272.50 | 2,212.50 | 272.50 | 272.50 | 858.92 | 272.50 | 858.92 | 275.00 | 283.40 | 283.40 | 283.40 | 283.40 | 6,428.94 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 0.00 | 0.00 | 39.28 | 130.35 | 0.00 | 204.80 | 64.94 | 28.55 | 0.00 | 0.00 | 13.78 | 0.00 | 481.70 |
| 6300-1150 | Landlord/Tenant Legal Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 677.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 677.00 |
| 6300-1350 | Collection Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,906.34 | 0.00 | 2,906.34 |
| | TOTAL PROFESSIONAL FEES | 0.00 | 0.00 | 39.28 | 130.35 | 0.00 | 881.80 | 64.94 | 28.55 | 0.00 | 0.00 | 2,920.12 | 0.00 | 4,065.04 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 7.00 | 17.00 | 5.00 | 0.00 | 20.00 | 30.00 | 37.74 | 25.00 | 25.00 | 37.11 | 20.00 | 35.00 | 258.85 |
| 6300-1400 | Telephone & Internet | 288.05 | 513.14 | 287.87 | 268.41 | 450.44 | 250.08 | 260.31 | 249.29 | 295.09 | 274.37 | 115.14 | 532.00 | 3,784.19 |
| 6300-1600 | Office & Computer Supplies | 0.00 | 0.00 | 5.53 | 229.87 | 0.00 | 70.54 | 13.24 | 0.00 | 176.63 | 0.00 | 0.00 | 0.00 | 495.81 |
| 6300-1650 | Technology Fees & Licenses | 179.50 | 852.03 | 252.67 | 179.50 | 1,698.68 | 179.50 | 956.67 | 257.46 | 301.58 | 184.95 | 220.45 | 13,118.35 | 18,381.34 |
| 6300-1850 | Dues & Subscriptions | 0.00 | 299.00 | 26.50 | 228.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.00 | 283.40 | 0.00 | 0.00 | 1,066.90 |
| 6300-1900 | Employee Recognition/Uniforms | 0.00 | 0.00 | 16.09 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.37 | 0.00 | 0.00 | 200.46 | 240.92 |
| 6300-2000 | Employee Education | 245.25 | 498.89 | 245.25 | 245.25 | 245.25 | 245.25 | 245.25 | 247.50 | 256.15 | 256.15 | 256.15 | 256.15 | 3,242.49 |
| 6300-2050 | Travel | 14.91 | 57.51 | 831.06 | -543.36 | 300.13 | 177.77 | 173.61 | 187.88 | 208.93 | 0.00 | 0.00 | 182.00 | 1,590.44 |
| 6300-2250 | Payroll Processing | 120.00 | 120.00 | 180.00 | 128.00 | 128.00 | 128.00 | 128.00 | 128.00 | 216.00 | 140.00 | 156.00 | 140.00 | 1,712.00 |
| 6300-2460 | Postage/Delivery | 0.00 | 0.00 | 208.99 | 0.00 | 73.96 | 0.00 | 14.32 | 109.02 | 1.13 | 0.00 | 36.30 | 2.10 | 445.82 |
| 6300-2480 | Licenses/Fees/Permits | 0.00 | 0.00 | 28.00 | 0.00 | 1,141.18 | 0.00 | 0.00 | 180.00 | 0.00 | 75.00 | 0.00 | 0.00 | 1,424.18 |
| 6300-2500 | Banking Fees | 107.79 | 62.67 | 89.82 | 59.22 | 74.93 | 92.68 | 19.28 | 8.85 | -44.65 | -1.63 | 85.60 | -9.72 | 544.84 |
| 6300-2550 | Miscellaneous Admin. Expense | 436.00 | 436.00 | 436.00 | 436.00 | 436.00 | 436.00 | 436.00 | 440.00 | 436.00 | 436.00 | 436.00 | 436.00 | 5,236.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 1,398.50 | 2,856.24 | 2,612.78 | 1,240.89 | 4,568.57 | 1,609.82 | 2,284.42 | 1,833.00 | 2,116.23 | 1,685.35 | 1,325.64 | 14,892.34 | 38,423.78 |
| | TOTAL CONTROLLABLE EXPENSES | 16,669.86 | 23,397.89 | 24,512.21 | 45,023.52 | 28,174.36 | 20,553.54 | 26,283.71 | 30,469.32 | 26,283.69 | 19,667.73 | 22,405.94 | 34,534.70 | 317,976.47 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1150 | Electric - Vacant | 515.46 | 276.94 | 286.04 | 389.88 | 399.70 | 1,224.23 | 1,146.48 | 701.81 | 498.24 | 841.68 | 409.56 | 429.85 | 7,119.87 |
| 6400-1200 | Electric - House | 165.94 | 182.02 | 186.31 | 262.14 | 279.66 | 158.11 | 197.05 | 329.53 | 394.13 | 472.59 | 275.53 | 194.42 | 3,097.43 |
| 6400-1300 | Water & Sewer - House | 611.06 | 604.15 | 680.06 | 3,052.57 | 0.00 | 0.00 | 630.03 | 1,211.43 | 1,318.40 | 1,297.70 | 1,025.10 | 729.66 | 11,160.16 |
| 6400-1500 | Non-House Resident Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 6.14 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 6.13 |
| 6500-6550 | Trash Removal | 1,854.59 | 1,490.84 | 3,606.70 | 165.75 | 1,770.78 | 2,576.68 | 1,485.30 | 1,485.30 | 1,485.30 | 1,485.30 | 1,485.30 | 1,595.30 | 20,487.14 |
| 6400-1600 | Utility Billing Service Fees | 28.00 | 28.00 | 28.00 | 28.00 | 24.50 | 21.00 | 17.50 | 21.00 | 21.00 | 24.50 | 24.50 | 24.50 | 290.50 |
| | TOTAL UTILITIES | 3,175.05 | 2,581.95 | 4,787.11 | 3,898.34 | 2,480.78 | 3,980.02 | 3,476.36 | 3,749.06 | 3,717.07 | 4,121.77 | 3,219.99 | 2,973.73 | 42,161.23 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 39,240.00 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 6,420.00 | 6,270.00 | 5,770.00 | 70,390.00 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 0.00 | 0.00 | 101,817.23 | 0.00 | 3,651.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105,468.93 |
| 6600-1100 | Insurance - SD Bond | 27.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.10 |

**7/29/2026 9:33 AM**

Chateau Royale (chrche)
**Statement (12 months)**
Period = May 2025-Apr 2026
Book = Accrual ; Tree = r_cf_chet2.0

| | | May 2025 | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL INSURANCE | 27.10 | 0.00 | 101,817.23 | 0.00 | 3,651.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105,496.03 |
| | PROPERTY TAXES | | | | | | | | | | | | | |
| 6600-1250 | Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,635.04 | 0.00 | 0.00 | 0.00 | 0.00 | 29,635.04 |
| | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,635.04 | 0.00 | 0.00 | 0.00 | 0.00 | 29,635.04 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 8,972.15 | 8,351.95 | 112,374.34 | 9,668.34 | 11,902.48 | 9,750.02 | 9,246.36 | 39,154.10 | 9,487.07 | 10,541.77 | 9,489.99 | 8,743.73 | 247,682.30 |
| | TOTAL OPERATING EXPENSES | 25,642.01 | 31,749.84 | 136,886.55 | 54,691.86 | 40,076.84 | 30,303.56 | 35,530.07 | 69,623.42 | 35,770.76 | 30,209.50 | 31,895.93 | 43,278.43 | 565,658.77 |
| | **NET OPERATING INCOME** | **-14,432.50** | **56,668.65** | **-129,340.52** | **-45,993.78** | **-35,673.13** | **624.61** | **164,705.15** | **-58,330.62** | **-27,593.60** | **-16,687.82** | **-17,015.09** | **-35,396.06** | **-158,464.71** |
| | | | | | | | | | | | | | | |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1340 | Other Professional Fees | 53.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.15 |
| 6700-1390 | Landscape Renovation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| 6700-1590 | Major Plumbing Repairs | 0.00 | -1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,200.00 |
| | TOTAL CAPITAL EXPENDITURES | 53.15 | -1,200.00 | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,353.15 |
| | TOTAL NON-OPERATING EXPENSES | 53.15 | -1,200.00 | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,353.15 |
| | **NOI AFTER DEBT** | **-14,485.65** | **57,868.65** | **-129,340.52** | **-45,993.78** | **-35,673.13** | **-5,875.39** | **164,705.15** | **-58,330.62** | **-27,593.60** | **-16,687.82** | **-17,015.09** | **-35,396.06** | **-163,817.86** |
| | **NOI AFTER DEPRECIATION** | **-14,485.65** | **57,868.65** | **-129,340.52** | **-45,993.78** | **-35,673.13** | **-5,875.39** | **164,705.15** | **-58,330.62** | **-27,593.60** | **-16,687.82** | **-17,015.09** | **-35,396.06** | **-163,817.86** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | 5,202.92 | -20.63 | 1,539.99 | -1,045.65 | 1,064.91 | 826.62 | 401.95 | -104.62 | -611.94 | 675.17 | 142.90 | 8.00 | 8,079.62 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,507.71 | 0.00 | 0.00 | 0.00 | 0.00 | 1,507.71 |
| 1270-0010 | Payroll To Bill | 8,669.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,669.98 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -23,316.14 | 23,316.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 1,225.09 | 0.00 | 0.00 | -1,225.09 | 1,225.09 | 0.00 | 0.00 | -1,485.30 | -202.03 | 1,687.33 | -1,595.30 | 966.38 | 596.17 |
| 1700-0300 | Building | 528,945.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 528,945.46 |
| 2100-0100 | Accounts Payable | -17,840.06 | 17,149.63 | 319.37 | -1,354.29 | 3,819.38 | -4,999.40 | 1,262.84 | 17,069.89 | -12,790.62 | -8,766.05 | 375.34 | 15,368.11 | 9,614.14 |
| 2200-0010 | A/P - Other | -520,945.46 | -8,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -528,945.46 |
| 2300-0010 | Accrued Expenses | 1,300.00 | 180.79 | 21.24 | 0.00 | -1,400.00 | -3,256.22 | 4,531.22 | -327.03 | -1,197.97 | 1,150.00 | -1,211.14 | -4,762.94 | -4,972.05 |
| 2310-0010 | Security Deposits | 300.00 | 0.00 | -400.00 | -400.00 | -550.00 | 100.00 | 50.00 | 0.00 | 500.00 | 100.00 | -100.00 | 100.00 | -300.00 |
| 2320-0010 | Prepaid Rent | 778.23 | -776.32 | 491.93 | -529.17 | -6.60 | 78.00 | -162.38 | 157.38 | 5.10 | 201.98 | -423.08 | 0.00 | -184.93 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289,796.94 | -10,956.83 | 0.00 | 0.00 | 0.00 | 278,840.11 |
| | TOTAL ADJUSTMENTS | 5,036.16 | 8,171.89 | 1,930.05 | -4,554.20 | 6,952.78 | -738.56 | -2,978.81 | 283,952.89 | 457.79 | -7,251.57 | -389.00 | 21,205.43 | 311,794.85 |
| | **CASH FLOW** | **-9,449.49** | **66,040.54** | **-127,410.47** | **-50,547.98** | **-28,720.35** | **-6,613.95** | **161,726.34** | **225,622.27** | **-27,135.81** | **-23,939.39** | **-17,404.09** | **-14,190.63** | **147,976.99** |

BARRINGTON PARK OWNER, LLC et al. – ROCO Portfolio                                    Docket No. 23-cv-09972 (DEH)
April 2026 thru June 2026 – Receiver Report

## TABLE OF CONTENTS

## FRIEDMAN MANAGEMENT COMPANY - FINANCIAL CONTENTS (MAY 2026)

MANAGEMENT SUMMARY

COMPARATIVE INCOME STATEMENT

DEPOSIT REGISTER

CHECK REGISTER

OPEN INVOICE LIST

AGED DELINQUENCIES

RENT ROLL

T-12 STATEMENT



# MONTHLY FINANCIAL REPORTS

## High Point In The Park

Elyria, OH

May 31, 2026

# TABLE OF
## CONTENTS

1. MANAGEMENT SUMMARY

2. INCOME & EXPENSE STATEMENT

3. DEPOSIT REGISTER

4. CHECK REGISTER

5. OPEN INVOICE LIST

6. AGED DELINQUENCIES

7. RENT ROLL

## Management Summary
High Point In The Park Apartments
N Elyria, OH
May 31, 2026
200 units
Month End Occupancy - 78 Units (39.5%)



Friedman Management Company became the management company for
High Point In The Park Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---:|
| **A/R - Resident Balances as of 05/31/26:** | $ | 10,112 |
| • Due from current and past residents: | $ | 16,325 |
| • Prepaid by applicants and current residents: | $ | (6,213) |
| See attached 05/31/26 Aged Receivables report for tenant level balance detail. | | |
| **A/P balance as of 05/31/26:** | $ | 172,232 |
| See attached 05/31/26 Open Invoice List for vendor level invoice detail. | | |
| **Security Deposit liability per lease agreements:** | $ | 40,662 |
| **YTD Net Cash Flow:** | $ | (242,473) |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 36.50% | 3 | 1 | 2 | 0 |
| Feb-26 | 37.50% | 2 | 0 | 3 | 1 |
| Mar-26 | 37.00% | 0 | 1 | 4 | 1 |
| Apr-26 | 39.50% | 3 | 0 | 2 | 0 |
| May-26 | 39.00% | 3 | 4 | 3 | 0 |
| Jun-26 | | | | | |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **37.90%** | **11** | **6** | **14** | **2** |

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-25 | 42.00% | 1 | 3 | 3 | 3 |
| Feb-25 | 41.50% | 0 | 1 | 4 | 2 |
| Mar-25 | 41.50% | 1 | 1 | 0 | 0 |
| Apr-25 | 40.00% | 0 | 3 | 0 | 0 |
| May-25 | 37.50% | 0 | 5 | 3 | 3 |
| Jun-25 | 37.00% | 1 | 2 | 6 | 1 |
| Jul-25 | 36.00% | 2 | 4 | 4 | 6 |
| Aug-25 | 36.50% | 3 | 2 | 3 | 2 |
| Sep-25 | 36.50% | 3 | 3 | 6 | 0 |
| Oct-25 | 37.50% | 3 | 1 | 3 | 2 |
| Nov-25 | 35.50% | 0 | 4 | 1 | 3 |
| Dec-25 | 35.50% | 1 | 1 | 4 | 1 |
| **2025 Total** | **38.08%** | **15** | **30** | **37** | **23** |

<div style="border:1px solid black">

### Management Summary
High Point In The Park Apartments
N Elyria, OH
May 31, 2026
200 units
Month End Occupancy - 78 Units (39.5%)

</div>

**OCCUPANCY SUMMARY (cont.):**

| Month | Month-End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-20 | 79.00% | 10 | 5 | 19 | 7 |
| Feb-20 | 81.50% | 8 | 3 | 15 | 9 |
| Mar-20 | 83.50% | 13 | 9 | 23 | 9 |
| Apr-20 | 86.00% | 10 | 5 | 18 | 10 |
| May-20 | 87.00% | 7 | 5 | 18 | 6 |
| Jun-20 | 90.00% | 11 | 5 | 16 | 7 |
| Jul-20 | 94.50% | 13 | 4 | 27 | 15 |
| Aug-20 | 99.50% | 13 | 3 | 12 | 3 |
| Sep-20 | 94.00% | 0 | 11 | 13 | 6 |
| Oct-20 | 98.00% | 12 | 4 | 11 | 6 |
| Nov-20 | 98.00% | 3 | 3 | 9 | 6 |
| Dec-20 | 99.00% | 4 | 2 | 4 | 2 |
| **2020 Total** | **90.83%** | **104** | **59** | **92** | **86** |

| Month | Month-End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-19 | | | | | |
| Feb-19 | | | | | |
| Mar-19 | | | | | |
| Apr-19 | | | | | |
| May-19 | | | | | |
| Jun-19 | 80.00% | 0 | 5 | 0 | 0 |
| Jul-19 | 80.00% | 6 | 6 | 12 | 2 |
| Aug-19 | 79.00% | 4 | 6 | 11 | 3 |
| Sep-19 | 76.00% | 5 | 11 | 9 | 6 |
| Oct-19 | 77.50% | 6 | 3 | 10 | 3 |
| Nov-19 | 77.00% | 8 | 9 | 9 | 5 |
| Dec-19 | 76.50% | 5 | 6 | 5 | 2 |
| **2019 Total** | **78.00%** | **34** | **46** | **56** | **21** |

**Capital:**

- None

**PERSONNEL:**

- Community Manager, Elaine Marsh- 100%
- Leasing Consultant, Vacant - 100%
- Maintenance Supervisor, John Tschaekofske - 100%
- Maintenance Tech, Kenneth Hudson -100%
- Maintenance Tech, Dale Smith  - 100%
- Dayporter, Vacant  - 100%

## Management Summary
High Point In The Park Apartments
N Elyria, OH
May 31, 2026
200 units
Month End Occupancy - 78 Units (39.5%)

**VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):**

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| Studio | 2 | 1 | 50.00% | 0 | 0.00% | 1 | 50.00% |
| 1 Bed, 1 Bath Jr | 8 | 3 | 37.50% | 0 | 0.00% | 3 | 37.50% |
| 1 Bed, 1 Bath | 80 | 32 | 40.00% | 0 | 0.00% | 32 | 40.00% |
| 2 Bed, 1 Bath | 70 | 39 | 55.71% | 0 | 0.00% | 39 | 55.71% |
| 2 Bed, 2 Bath | 40 | 22 | 55.00% | 0 | 0.00% | 22 | 55.00% |
| Down | | 25 | | | | 25 | |
| **Total** | **200** | **122** | **61.00%** | **0** | **0.00%** | **122** | **61.00%** |

**RECOMMENDED MARKETING STRATEGY:**

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| Studio | 600 | 2 | $ 670 | $ 741 | |
| 1 Bed, 1 Bath Jr | 650 | 8 | 775 | - | |
| 1 Bed, 1 Bath | 800 | 80 | 810 | 743 | |
| 2 Bed, 1 Bath | 900 | 70 | 991 | 894 | **Market** |
| 2 Bed, 2 Bath | 1100 | 40 | 1,096 | 956 | |
| **Total** | **177,400** | **200** | **$ 185,560** | **$ 161,742** | |

**Market rents do not match rent roll due to amenity-based pricing.

**Specials:**
- 2 months free on a 13 month lease
  1 bedrooms $75 off monthly, 2 bedrooms 1 bath $130 off monthly, 2 bedrooms 2 bath $150 off monthly

**Marketing:**
- Print Media
  Flyers & Brochures
  Virtual Tours

- Resident Referral of $200 with a signed 12-month lease

- Internet
  Rent Café

- Market Comparison Report
  Completed monthly

- Outside Marketing
  None

**High Point in the Park**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:36 AM
June 22, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 185,560.00 | 185,560.00 | 0.00 | 0.00% | 927,800.00 | 927,800.00 | 0.00 | 0.00% | |
| Gain/(Loss) to Lease | (1,451.00) | (649.00) | (802.00) | 123.57% | (6,073.00) | (4,546.00) | (1,527.00) | 33.59% | |
| TOTAL GROSS POTENTIAL RENT | 184,109.00 | 184,911.00 | (802.00) | (0.43)% | 921,727.00 | 923,254.00 | (1,527.00) | (0.17)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Short Term Premiums | 200.00 | 400.00 | (200.00) | (50.00)% | 200.00 | 2,000.00 | (1,800.00) | (90.00)% | |
| Less: Vacancies | (92,356.41) | (94,648.00) | 2,291.59 | (2.42)% | (479,797.41) | (472,407.00) | (7,390.41) | 1.56% | |
| Less: Model/Office | (1,470.00) | (1,470.00) | 0.00 | 0.00% | (7,350.00) | (7,350.00) | 0.00 | 0.00% | MTD: Includes two admin units. |
| Less: Down Unit Loss | (23,695.00) | (23,695.00) | 0.00 | 0.00% | (118,475.00) | (118,475.00) | 0.00 | 0.00% | MTD: Includes 25 down units. |
| Less: Lease Concessions | (1,723.23) | (2,040.00) | 316.77 | (15.53)% | (8,972.34) | (8,760.00) | (212.34) | 2.42% | |
| Less: Renewal Discounts | (2,601.42) | (2,606.00) | 4.58 | (0.18)% | (13,347.42) | (13,030.00) | (317.42) | 2.44% | |
| Less: One Time Concession | 0.00 | (6,888.00) | 6,888.00 | 0.00% | (4,505.99) | (34,440.00) | 29,934.01 | (86.92)% | |
| Less: Rent Write-Offs | 0.00 | 0.00 | 0.00 | 0.00% | (2,273.48) | 0.00 | (2,273.48) | 0.00% | |
| Bad Debt Recovery | 1,189.08 | 600.00 | 589.08 | 98.18% | 6,626.70 | 3,000.00 | 3,626.70 | 120.89% | |
| TOTAL GPR ADJUSTMENTS | (120,456.98) | (130,347.00) | 9,890.02 | (7.59)% | (627,894.94) | (649,462.00) | 21,567.06 | (3.32)% | |
| TOTAL NET APARTMENT RENT | 63,652.02 | 54,564.00 | 9,088.02 | 16.66% | 293,832.06 | 273,792.00 | 20,040.06 | 7.32% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Application Fees | 135.00 | 360.00 | (225.00) | (62.50)% | 810.00 | 1,260.00 | (450.00) | (35.71)% | |
| Late/NSF Fees | 1,300.00 | 1,250.00 | 50.00 | 4.00% | 5,800.00 | 6,250.00 | (450.00) | (7.20)% | |
| Administration Fees | 300.00 | 0.00 | 300.00 | 0.00% | 1,300.00 | 0.00 | 1,300.00 | 0.00% | |
| Pet Fees - Monthly | 490.00 | 525.00 | (35.00) | (6.67)% | 2,322.83 | 2,625.00 | (302.17) | (11.51)% | |
| Pet Fees - One-time | 0.00 | 0.00 | 0.00 | 0.00% | 350.00 | 700.00 | (350.00) | (50.00)% | |
| Water Billback Income | 12,412.49 | 7,855.00 | 4,557.49 | 58.02% | 46,542.99 | 39,275.00 | 7,267.99 | 18.51% | |
| Gas Billback Income | 5,665.14 | 1,375.00 | 4,290.14 | 312.01% | 23,800.99 | 6,875.00 | 16,925.99 | 246.20% | |
| Trash Billback Income | 457.93 | 504.00 | (46.07) | (9.14)% | 2,166.30 | 2,520.00 | (353.70) | (14.04)% | |
| Utility Admin Fees | 231.00 | 350.00 | (119.00) | (34.00)% | 1,170.50 | 1,750.00 | (579.50) | (33.11)% | |
| Garage Rental Income | 1,035.00 | 1,350.00 | (315.00) | (23.33)% | 5,265.00 | 6,750.00 | (1,485.00) | (22.00)% | |
| Termination/Notice Fee | 0.00 | 507.00 | (507.00) | 0.00% | 0.00 | 1,521.00 | (1,521.00) | 0.00% | |
| Tenant Damage Recovery | 200.00 | 550.00 | (350.00) | (63.64)% | 2,885.00 | 2,750.00 | 135.00 | 4.91% | |
| Risk Mitigation Income | (75.48) | 100.00 | (175.48) | (175.48)% | 224.56 | 500.00 | (275.44) | (55.09)% | |

**High Point in the Park**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:36 AM
June 22, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Less: Other Resident Charge Write-offs | 0.00 | (425.00) | 425.00 | 0.00% | (4,303.75) | (3,248.00) | (1,055.75) | 32.50% | |
| TOTAL OTHER RESIDENT REVENUE | 22,151.08 | 14,301.00 | 7,850.08 | 54.89% | 88,334.42 | 69,528.00 | 18,806.42 | 27.05% | |
| TOTAL RESIDENT REVENUE | 85,803.10 | 68,865.00 | 16,938.10 | 24.60% | 382,166.48 | 343,320.00 | 38,846.48 | 11.31% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Laundry Income | 633.15 | 776.00 | (142.85) | (18.41)% | 3,932.05 | 3,880.00 | 52.05 | 1.34% | |
| Resident Insurance Revenue Sharing | 56.95 | 0.00 | 56.95 | 0.00% | 111.25 | 150.00 | (38.75) | (25.83)% | MTD/YTD: Includes quarterly Resident Shield rebate. |
| Interest Income | 2.09 | 2.33 | (0.24) | (10.30)% | 10.21 | 11.65 | (1.44) | (12.36)% | |
| Legal Income | 0.00 | 0.00 | 0.00 | 0.00% | 1,521.00 | 0.00 | 1,521.00 | 0.00% | |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 12,103.29 | 0.00 | 12,103.29 | 0.00% | YTD: Includes ROCO insurance policy return. |
| TOTAL MISC INCOME | 692.19 | 778.33 | (86.14) | (11.07)% | 17,677.80 | 4,041.65 | 13,636.15 | 337.39% | |
| **TOTAL INCOME** | **86,495.29** | **69,643.33** | **16,851.96** | **24.20%** | **399,844.28** | **347,361.65** | **52,482.63** | **15.11%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Elevator Maintenance | 2,725.07 | 1,610.00 | (1,115.07) | (69.26)% | 14,647.37 | 8,050.00 | (6,597.37) | (81.95)% | MTD/YTD: Includes parts and labor to fix elevator and replace fuses on multiple visits. |
| Landscaping | 4,660.50 | 3,837.00 | (823.50) | (21.46)% | 4,660.50 | 7,024.00 | 2,363.50 | 33.65% | |
| Snow Removal | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 4,900.00 | 4,900.00 | 0.00% | |
| Pest Control | 159.75 | 650.00 | 490.25 | 75.42% | 648.75 | 3,850.00 | 3,201.25 | 83.15% | |
| Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 0.00% | 10,200.00 | 0.00 | (10,200.00) | 0.00% | |
| TOTAL CONTRACTED SERVICES | 7,545.32 | 6,097.00 | (1,448.32) | (23.75)% | 30,156.62 | 23,824.00 | (6,332.62) | (26.58)% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 751.76 | 50.00 | (701.76) | (1,403.52)% | 1,598.44 | 250.00 | (1,348.44) | (539.38)% | |
| Fire System Maintenance & Supply | 263.91 | 100.00 | (163.91) | (163.91)% | 21,974.92 | 1,550.00 | (20,424.92) | (1,317.74)% | YTD: Includes new building fire alarm system. |
| Carpet Cleaning - Halls & Common | 0.00 | 2,240.00 | 2,240.00 | 0.00% | 2,265.83 | 4,480.00 | 2,214.17 | 49.42% | |
| Boiler Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 2,745.25 | 0.00 | (2,745.25) | 0.00% | |
| HVAC Maintenance & Supplies | 0.00 | 650.00 | 650.00 | 0.00% | 2,826.25 | 3,250.00 | 423.75 | 13.04% | |

**High Point in the Park**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:36 AM
June 22, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Water Heater Maintenance & Supplies | 437.50 | 0.00 | (437.50) | 0.00% | 437.50 | 0.00 | (437.50) | 0.00% | |
| Electrical Maintenance & Supplies | 0.00 | 400.00 | 400.00 | 0.00% | 225.52 | 2,000.00 | 1,774.48 | 88.72% | |
| Plumbing Maintenance & Supplies | 0.00 | 780.00 | 780.00 | 0.00% | 4,720.00 | 4,870.00 | 150.00 | 3.08% | |
| Exterior Light Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Asphalt/Sidewalk Repairs | 0.00 | 200.00 | 200.00 | 0.00% | 0.00 | 200.00 | 200.00 | 0.00% | |
| Vehicle - Repairs & Maintenance | 69.41 | 0.00 | (69.41) | 0.00% | 87.91 | 0.00 | (87.91) | 0.00% | |
| Grounds General R&M | 0.00 | 100.00 | 100.00 | 0.00% | 0.00 | 200.00 | 200.00 | 0.00% | |
| Maintenance & Cleaning Supplies | 115.78 | 793.00 | 677.22 | 85.40% | 3,649.83 | 3,965.00 | 315.17 | 7.95% | |
| Small Tools | 319.71 | 30.00 | (289.71) | (965.70)% | 319.71 | 30.00 | (289.71) | (965.70)% | |
| TOTAL REPAIRS & MAINTENANCE | 1,958.07 | 5,343.00 | 3,384.93 | 63.35% | 40,851.16 | 20,795.00 | (20,056.16) | (96.45)% | |
| TURNOVER COSTS | | | | | | | | | |
| Apartment Painting | 0.00 | 0.00 | 0.00 | 0.00% | 23,218.83 | 0.00 | (23,218.83) | 0.00% | |
| Carpet Cleaning | 0.00 | 0.00 | 0.00 | 0.00% | 210.35 | 0.00 | (210.35) | 0.00% | |
| Supplies | 1,598.69 | 0.00 | (1,598.69) | 0.00% | 1,598.69 | 0.00 | (1,598.69) | 0.00% | |
| Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00% | 3,451.00 | 0.00 | (3,451.00) | 0.00% | |
| A/C Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Range Replacement | 1,572.95 | 0.00 | (1,572.95) | 0.00% | 1,572.95 | 0.00 | (1,572.95) | 0.00% | |
| Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 380.24 | 0.00 | (380.24) | 0.00% | |
| Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 22,857.88 | 0.00 | (22,857.88) | 0.00% | |
| Vinyl Floor Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 7,052.32 | 0.00 | (7,052.32) | 0.00% | |
| Window Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 130.72 | 0.00 | (130.72) | 0.00% | |
| Miscellaneous Turnover Costs | 43.48 | 0.00 | (43.48) | 0.00% | 43.48 | 0.00 | (43.48) | 0.00% | |
| TOTAL TURNOVER COSTS | 3,215.12 | 0.00 | (3,215.12) | 0.00% | 60,516.46 | 0.00 | (60,516.46) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 5,000.02 | 9,888.00 | 4,887.98 | 49.43% | 32,750.34 | 54,384.00 | 21,633.66 | 39.78% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Office/G&A Labor - Commissions | 0.00 | 500.00 | 500.00 | 0.00% | 0.00 | 2,750.00 | 2,750.00 | 0.00% | |
| Maintenance Labor | 8,505.10 | 9,456.00 | 950.90 | 10.06% | 39,063.52 | 52,008.00 | 12,944.48 | 24.89% | |
| Maintenance Labor - Overtime | 111.15 | 341.00 | 229.85 | 67.40% | 2,026.45 | 1,875.00 | (151.45) | (8.08)% | |

**High Point in the Park**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:36 AM
June 22, 2026



FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Maintenance Labor - Bonus | 200.00 | 200.00 | 0.00 | 0.00% | 1,200.00 | 1,000.00 | (200.00) | (20.00)% | |
| Payroll Taxes - Office/G&A | 374.71 | 937.00 | 562.29 | 60.01% | 2,749.95 | 5,152.00 | 2,402.05 | 46.62% | |
| Payroll Taxes - Maintenance | 524.34 | 899.00 | 374.66 | 41.68% | 3,518.93 | 4,937.00 | 1,418.07 | 28.72% | |
| Workers Comp Insurance - Office/G&A | 25.66 | 22.00 | (3.66) | (16.64)% | 168.80 | 119.00 | (49.80) | (41.85)% | |
| Workers Comp Insurance - Maintenance | 373.81 | 521.00 | 147.19 | 28.25% | 1,793.09 | 2,860.00 | 1,066.91 | 37.30% | |
| Employee Benefits - Office/G&A | 651.29 | 554.00 | (97.29) | (17.56)% | 3,828.54 | 2,770.00 | (1,058.54) | (38.21)% | |
| Employee Benefits - Maintenance | 1.46 | 1,554.00 | 1,552.54 | 99.91% | (315.03) | 7,770.00 | 8,085.03 | 104.05% | |
| Mileage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00% | 156.33 | 0.00 | (156.33) | 0.00% | |
| Contract Labor - Office/G&A | 489.30 | 0.00 | (489.30) | 0.00% | 16,458.01 | 0.00 | (16,458.01) | 0.00% | |
| Contract Labor - Maintenance | 25,353.67 | 0.00 | (25,353.67) | 0.00% | 62,869.78 | 0.00 | (62,869.78) | 0.00% | MTD/YTD: Includes temporary wages while maintenance position is vacant. |
| TOTAL PAYROLL & BENEFITS | 41,610.51 | 24,872.00 | (16,738.51) | (67.30)% | 166,268.71 | 135,625.00 | (30,643.71) | (22.59)% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00% | 343.26 | 350.00 | 6.74 | 1.93% | |
| Resident Referrals | 0.00 | 0.00 | 0.00 | 0.00% | 200.00 | 150.00 | (50.00) | (33.33)% | |
| Resident Activities & Services | 76.89 | 50.00 | (26.89) | (53.78)% | 182.29 | 340.00 | 157.71 | 46.39% | |
| Signs, Banners & Flags | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 400.00 | 400.00 | 0.00% | |
| Other Advertising & Marketing | 520.00 | 525.00 | 5.00 | 0.95% | 2,600.00 | 2,625.00 | 25.00 | 0.95% | |
| TOTAL ADVERTISING & MARKETING | 596.89 | 575.00 | (21.89) | (3.81)% | 3,325.55 | 3,865.00 | 539.45 | 13.96% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 5,774.50 | 250.00 | (5,524.50) | (2,209.80)% | 6,837.30 | 1,250.00 | (5,587.30) | (446.98)% | MTD: Includes Friedmans in house services. |
| Landlord/Tenant Legal Fees | 0.00 | 0.00 | 0.00 | 0.00% | 1,114.00 | 1,014.00 | (100.00) | (9.86)% | |
| Collection Fees | 0.00 | 0.00 | 0.00 | 0.00% | 1,216.88 | 0.00 | (1,216.88) | 0.00% | |
| TOTAL PROFESSIONAL FEES | 5,774.50 | 250.00 | (5,524.50) | (2,209.80)% | 9,168.18 | 2,264.00 | (6,904.18) | (304.95)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 64.92 | 256.00 | 191.08 | 74.64% | 321.15 | 896.00 | 574.85 | 64.16% | |
| Telephone & Internet | 324.09 | 307.00 | (17.09) | (5.57)% | 1,573.30 | 1,553.00 | (20.30) | (1.31)% | |
| Office & Computer Supplies | 21.28 | 200.00 | 178.72 | 89.36% | 999.39 | 1,000.00 | 0.61 | 0.06% | |
| Office Furniture Rental/Repair | 0.00 | 0.00 | 0.00 | 0.00% | 151.23 | 0.00 | (151.23) | 0.00% | |
| Technology Fees & Licenses | 485.00 | 485.00 | 0.00 | 0.00% | 25,629.17 | 27,055.00 | 1,425.83 | 5.27% | |

High Point in the Park
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:36 AM
June 22, 2026

FRIEDMAN
R E A L  E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 932.00 | 0.00 | (932.00) | 0.00% | |
| Employee Recognition/Uniforms | 0.00 | 360.00 | 360.00 | 0.00% | 216.75 | 900.00 | 683.25 | 75.92% | |
| Employee Education | 470.00 | 470.00 | 0.00 | 0.00% | 2,350.00 | 2,648.00 | 298.00 | 11.25% | |
| Travel | 79.00 | 454.00 | 375.00 | 82.60% | 714.10 | 2,270.00 | 1,555.90 | 68.54% | |
| Payroll Processing | 182.00 | 250.00 | 68.00 | 27.20% | 959.72 | 1,375.00 | 415.28 | 30.20% | |
| Recruitment Costs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 300.00 | 300.00 | 0.00% | |
| Postage/Delivery | 42.14 | 35.00 | (7.14) | (20.40)% | 220.27 | 175.00 | (45.27) | (25.87)% | |
| Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00% | 2,166.25 | 395.00 | (1,771.25) | (448.42)% | YTD: Includes elevator inspection and certificate fees. |
| Banking Fees | (14.06) | 115.00 | 129.06 | 112.23% | 85.16 | 575.00 | 489.84 | 85.19% | |
| Miscellaneous Admin. Expense | 800.00 | 800.00 | 0.00 | 0.00% | 4,000.00 | 4,000.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 2,454.37 | 3,732.00 | 1,277.63 | 34.23% | 40,318.49 | 43,142.00 | 2,823.51 | 6.54% | |
| TOTAL CONTROLLABLE EXPENSES | 63,154.78 | 40,869.00 | (22,285.78) | (54.53)% | 350,605.17 | 229,515.00 | (121,090.17) | (52.76)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Gas - House | 3,013.90 | 3,670.00 | 656.10 | 17.88% | 36,005.00 | 38,510.00 | 2,505.00 | 6.50% | |
| Electric - Vacant | 857.29 | 640.00 | (217.29) | (33.95)% | 4,747.39 | 3,200.00 | (1,547.39) | (48.36)% | |
| Electric - House | 1,831.81 | 1,300.00 | (531.81) | (40.91)% | 6,184.27 | 6,800.00 | 615.73 | 9.05% | |
| Water & Sewer - House | 11,388.94 | 12,460.00 | 1,071.06 | 8.60% | 67,769.49 | 36,348.00 | (31,421.49) | (86.45)% | YTD: Unfavorable due to two major leaks at the property. |
| Non-House Resident Utilities | (1,770.95) | 0.00 | 1,770.95 | 0.00% | 197.69 | 0.00 | (197.69) | 0.00% | MTD: Credit to true up prior month. |
| Trash Removal | 3,157.24 | 2,950.00 | (207.24) | (7.03)% | 15,112.97 | 14,750.00 | (362.97) | (2.46)% | MTD/YTD: Unfavorable due to overage fees and on call services. |
| Utility Billing Service Fees | 253.48 | 245.00 | (8.48) | (3.46)% | 1,192.82 | 1,225.00 | 32.18 | 2.63% | |
| TOTAL UTILITIES | 18,731.71 | 21,265.00 | 2,533.29 | 11.91% | 131,209.63 | 100,833.00 | (30,376.63) | (30.13)% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 6,000.00 | 6,000.00 | 0.00 | 0.00% | 30,000.00 | 30,000.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 13,650.00 | 12,500.00 | (1,150.00) | (9.20)% | |
| TOTAL MANAGEMENT FEES | 8,500.00 | 8,500.00 | 0.00 | 0.00% | 43,650.00 | 42,500.00 | (1,150.00) | (2.71)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 0.00 | 18,501.00 | 18,501.00 | 0.00% | 0.00 | 92,505.00 | 92,505.00 | 0.00% | |
| TOTAL INSURANCE | 0.00 | 18,501.00 | 18,501.00 | 0.00% | 0.00 | 92,505.00 | 92,505.00 | 0.00% | |

**High Point in the Park**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:36 AM
June 22, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 65,327.77 | 75,576.00 | 10,248.23 | 13.56% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 65,327.77 | 75,576.00 | 10,248.23 | 13.56% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 27,231.71 | 48,266.00 | 21,034.29 | 43.58% | 240,187.40 | 311,414.00 | 71,226.60 | 22.87% | |
| TOTAL OPERATING EXPENSES | 90,386.49 | 89,135.00 | (1,251.49) | (1.40)% | 590,792.57 | 540,929.00 | (49,863.57) | (9.22)% | |
| **NET OPERATING INCOME** | **(3,891.20)** | **(19,491.67)** | **15,600.47** | **(80.04)%** | **(190,948.29)** | **(193,567.35)** | **2,619.06** | **(1.35)%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Building | 45,266.55 | 25,000.00 | (20,266.55) | (81.07)% | 47,216.55 | 197,500.00 | 150,283.45 | 76.09% | MTD: Includes mold damage remediation. |
| Major Plumbing Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 4,307.97 | 0.00 | (4,307.97) | 0.00% | YTD: Unfavorable due to replacing two gate valves for main water line. |
| TOTAL CAPITAL EXPENDITURES | 45,266.55 | 25,000.00 | (20,266.55) | (81.07)% | 51,524.52 | 197,500.00 | 145,975.48 | 73.91% | |
| TOTAL NON-OPERATING EXPENSES | 45,266.55 | 25,000.00 | (20,266.55) | (81.07)% | 51,524.52 | 197,500.00 | 145,975.48 | 73.91% | |
| **NOI AFTER DEBT** | **(49,157.75)** | **(44,491.67)** | **(4,666.08)** | **10.49%** | **(242,472.81)** | **(391,067.35)** | **148,594.54** | **(38.00)%** | |
| **NOI AFTER DEPRECIATION** | **(49,157.75)** | **(44,491.67)** | **(4,666.08)** | **10.49%** | **(242,472.81)** | **(391,067.35)** | **148,594.54** | **(38.00)%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | (4,228.07) | 0.00 | (4,228.07) | 0.00% | (10,868.05) | 0.00 | (10,868.05) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 42,842.14 | 0.00 | 42,842.14 | 0.00% | |
| Prepaid Expenses | 606.24 | 0.00 | 606.24 | 0.00% | 158.84 | 0.00 | 158.84 | 0.00% | |
| Utility Deposits | 0.00 | 0.00 | 0.00 | 0.00% | 61.00 | 0.00 | 61.00 | 0.00% | |
| Accounts Payable | 8,551.70 | 0.00 | 8,551.70 | 0.00% | (3,795.03) | 0.00 | (3,795.03) | 0.00% | |
| Accrued Expenses | (5,394.75) | 0.00 | 5,394.75 | 0.00% | (12,492.41) | 0.00 | 12,492.41 | 0.00% | |
| Security Deposits | 610.00 | 0.00 | 610.00 | 0.00% | 6,915.00 | 0.00 | 6,915.00 | 0.00% | |
| Prepaid Rent | 1,281.72 | 0.00 | 1,281.72 | 0.00% | 1,586.01 | 0.00 | 1,586.01 | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (20,132.58) | 0.00 | (20,132.58) | 0.00% | |
| TOTAL ADJUSTMENTS | 12,216.34 | 0.00 | 12,216.34 | 0.00% | 29,259.74 | 0.00 | 29,259.74 | 0.00% | |
| **CASH FLOW** | **(36,941.41)** | **(44,491.67)** | **7,550.26** | **(16.97)%** | **(213,213.07)** | **(391,067.35)** | **177,854.28** | **(45.48)%** | |

**High Point in the Park**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:36 AM
June 22, 2026



| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | 66.57 | 66.57 | 0.00 | (50.51) | 66.57 | 117.08 |
| 1010-0002 | Cash - Operating 2 | (717,848.86) | (839,861.08) | (122,012.22) | (308,669.78) | (839,861.08) | (531,191.30) |
| 1010-0003 | Cash - Operating 3 | (1,896,872.32) | (1,811,801.51) | 85,070.81 | (2,194,990.43) | (1,811,801.51) | 383,188.92 |
| 1010-0011 | Cash Management Account | 4,651.41 | 4,651.41 | 0.00 | 4,651.41 | 4,651.41 | 0.00 |
| 1050-0001 | Petty Cash | 500.00 | 500.00 | 0.00 | 500.00 | 500.00 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | (100,198.89) | (100,198.89) | 0.00 | (34,871.12) | (100,198.89) | (65,327.77) |
| 1070-0030 | Mortgage Escrow-Insurance | (115,547.54) | (115,547.54) | 0.00 | (115,547.54) | (115,547.54) | 0.00 |
| 1070-0035 | Mortgage Escrow-CapEx | (53.22) | (53.22) | 0.00 | (53.22) | (53.22) | 0.00 |
| 1070-0055 | Mortgage Escrow - TT Impr/Leasing | 53.22 | 53.22 | 0.00 | 53.22 | 53.22 | 0.00 |
| Total Cash | | (2,825,249.63) | (2,862,191.04) | (36,941.41) | (2,648,977.97) | (2,862,191.04) | (213,213.07) |

**High Point In The Park (higche)**
**Deposit Register**
May 2026

**FRIEDMAN**
**R E A L   E S T A T E**

6:04 PM
June 21, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-higre) - 420  05/01/2026** | | | | | | | |
| Byler-Gunter, Cassandra | higche | 407 | t0309412 | 05/26 | 05/01/26 | 1,167.52 | Flex Receipt - YA1495395046411 |
| Worden, Kevin | higche | 437-X | t0078197 | 05/26 | 05/01/26 | 1,327.52 | Flex Receipt - YA1495395046411 |
| | | | | | | **2,495.04** | |
| **(ba-higre) - 421  05/01/2026** | | | | | | | |
| Dilisio, Anastacia | higche | 321-X | t0316701 | 05/26 | 05/01/26 | 855.00 | Flex Receipt - YA0666136719554 |
| Coles, Whitney | higche | 434-X | t0315631 | 05/26 | 05/01/26 | 1,100.00 | Flex Receipt - YA0666136719554 |
| | | | | | | **1,955.00** | |
| **(ba-higre) - 422  05/05/2026** | | | | | | | |
| ARRIAGA, FRANCISCO | higche | 405-X | t0117364 | 05/26 | 05/03/26 | 1,438.66 | FlexRent Receipt |
| | | | | | | **1,438.66** | |
| **(ba-higre) - 423  05/03/2026** | | | | | | | |
| Maley, Marina | higche | 419-X | t0105046 | 05/26 | 05/03/26 | 1,193.90 | Flex Receipt - YA8457976527832 |
| Novarese, Alissa | higche | 432-X | t0110684 | 05/26 | 05/03/26 | 1,167.90 | Flex Receipt - YA8457976527832 |
| | | | | | | **2,361.80** | |
| **(ba-higre) - 426  04/30/2026** | | | | | | | |
| CSC Laundry | higche | | | 05/26 | 05/19/26 | (633.15) | :Prog Gen Reverses receipt Ctrl# 5572008 receipt date should be 05/01/26 |
| CSC Laundry | higche | | | 05/26 | 04/30/26 | 633.15 | Net commission for period 02/18/26 - 03/12/26 Reversed by ctrl# 5585315 receipt date should be 05/01/26 |
| | | | | | | **0.00** | |
| **(ba-higre) - 431  05/04/2026** | | | | | | | |
| McConnell, Catherine | higche | 103 | t0078253 | 05/26 | 05/04/26 | 1,207.52 | :CHECKscan Payment |
| Stewart, Rita | higche | 108 | t0078295 | 05/26 | 05/04/26 | 1,177.85 | :CHECKscan Payment |
| Mastin, Mary E. | higche | 126 | t0078201 | 05/26 | 05/04/26 | 1,279.29 | :CHECKscan Payment |
| Brannon, Susan | higche | 129 | t0078194 | 05/26 | 05/04/26 | 982.48 | :CHECKscan Payment |
| Davis, Ella | higche | 136 | t0104742 | 05/26 | 05/04/26 | 1,114.22 | :CHECKscan Payment |
| Hamilton (HA), Leslie | higche | 208-X | t0127476 | 05/26 | 05/04/26 | 243.00 | :CHECKscan Payment |
| Jacobs, Carolynn | higche | 209-X | t0078337 | 05/26 | 05/04/26 | 1,139.46 | :CHECKscan Payment |
| Komadina, Karen S. | higche | 211 | t0078322 | 05/26 | 05/04/26 | 1,129.45 | :CHECKscan Payment |
| Johnson (HA), Christini | higche | 220-X | t0078333 | 05/26 | 05/04/26 | 502.00 | :CHECKscan Payment |

**High Point In The Park (higche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Calloway, Don-te | higche | 224-X | t0302575 | 05/26 | 05/04/26 | 1,216.61 | :CHECKscan Payment |
| Schonhiutt, Howard | higche | 228-X | t0280889 | 05/26 | 05/04/26 | 1,104.46 | :CHECKscan Payment |
| Ross, Valerie | higche | 230 | t0078199 | 05/26 | 05/04/26 | 946.88 | :CHECKscan Payment |
| Grattan, Sheila A. | higche | 301 | t0078228 | 05/26 | 05/04/26 | 1,006.88 | :CHECKscan Payment |
| HOWELL (HA), CAROLYN | higche | 308-X | t0078261 | 05/26 | 05/04/26 | 347.00 | :CHECKscan Payment |
| Wood, Sandra L. | higche | 440 | t0292622 | 05/26 | 05/04/26 | 916.78 | :CHECKscan Payment |
| JIMENEZ (HA), MARY | higche | 509-X | t0099773 | 05/26 | 05/04/26 | 596.00 | :CHECKscan Payment |
| Lane, Valerie | higche | 510 | t0078283 | 05/26 | 05/04/26 | 911.88 | :CHECKscan Payment |
| Vaughan, Minnie | higche | 515-X | t0107947 | 05/26 | 05/04/26 | 1,285.98 | :CHECKscan Payment |
| Bentley, Santa | higche | 516-X | t0304803 | 05/26 | 05/04/26 | 1,233.66 | :CHECKscan Payment |
| Gilbert, Amy | higche | 531-X | t0309027 | 05/26 | 05/04/26 | 70.00 | :CHECKscan Payment |
| Gilbert, Amy | higche | 531-X | t0309027 | 05/26 | 05/04/26 | 725.00 | :CHECKscan Payment |
| | | | | | | **19,136.40** | |
| **(ba-higre) - 435  05/05/2026** | | | | | | | |
| Gonzalez, Alexander | higche | 124 | t0317910 | 05/26 | 05/04/26 | 145.00 | :CHECKscan Payment |
| Ball, John | higche | 219-X | t0314460 | 05/26 | 05/04/26 | 745.00 | :CHECKscan Payment |
| Lutz, David | higche | 237-X | t0078204 | 05/26 | 05/04/26 | 1,051.92 | :CHECKscan Payment |
| Casella (HA), Michael | higche | 319-X | t0141432 | 05/26 | 05/04/26 | 224.00 | :CHECKscan Payment |
| Slaven, Lori | higche | 335-X | t0129698 | 05/26 | 05/05/26 | 198.68 | :CHECKscan Payment |
| Whitehouse, Erin | higche | 424-X | t0315958 | 05/26 | 05/04/26 | 870.00 | :CHECKscan Payment |
| Grant, Zenobia | higche | 501 | t0100332 | 05/26 | 05/04/26 | 1,104.46 | :CHECKscan Payment |
| Weigl, Robert | higche | 541 | t0078296 | 05/26 | 05/05/26 | 1,039.86 | :CHECKscan Payment |
| | | | | | | **5,378.92** | |
| **(ba-higre) - 436  05/06/2026** | | | | | | | |
| Chapman, Steven | higche | 529 | t0078215 | 05/26 | 05/05/26 | 1,285.00 | :CHECKscan Payment |
| | | | | | | **1,285.00** | |
| **(ba-higre) - 437  05/05/2026** | | | | | | | |
| Parker, Ermetta | higche | 310 | t0145479 | 05/26 | 05/05/26 | 664.06 | Flex Receipt - YA4211616597147 |
| Simpkins, Terese | higche | 530 | t0131447 | 05/26 | 05/05/26 | 1,154.46 | Flex Receipt - YA4211616597147 |
| | | | | | | **1,818.52** | |
| **(ba-higre) - 438  05/07/2026** | | | | | | | |



**High Point In The Park (higche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---:|---|
| Hampton, Sahara | higche | 212-X | t0135226 | 05/26 | 05/07/26 | 554.46 | :CHECKscan Payment |
| | | | | | | **554.46** | |
| **(ba-higre) - 439  05/12/2026** | | | | | | | |
| Ball, John | higche | 219-X | t0314460 | 05/26 | 05/11/26 | 285.00 | :CHECKscan Payment |
| | | | | | | **285.00** | |
| **(ba-higre) - 442  05/15/2026** | | | | | | | |
| Petersen, Marcus | higche | 314-X | t0283010 | 05/26 | 05/14/26 | 1,437.52 | :CHECKscan Payment |
| Rice, Cornelia | higche | 514 | t0318401 | 05/26 | 05/14/26 | 145.00 | :CHECKscan Payment |
| Gilbert, Amy | higche | 531-X | t0309027 | 05/26 | 05/15/26 | 364.00 | :CHECKscan Payment |
| | | | | | | **1,946.52** | |
| **(ba-higre) - 443  05/18/2026** | | | | | | | |
| Hampton, Sahara | higche | 212-X | t0135226 | 05/26 | 05/18/26 | 600.00 | :CHECKscan Payment |
| | | | | | | **600.00** | |
| **(ba-higre) - 444  05/21/2026** | | | | | | | |
| Kovacs, Richard | higche | 511 | t0318633 | 05/26 | 05/21/26 | 145.00 | :CHECKscan Payment |
| | | | | | | **145.00** | |
| **(ba-higre) - 445  05/21/2026** | | | | | | | |
| Rogala (HA), Vicky | higche | 110 | t0078289 | 05/26 | 05/08/26 | 63.06 | :Prog Gen Move-Out transfer |
| | | | | | | **63.06** | |
| **(ba-higre) - 446  05/22/2026** | | | | | | | |
| Jones, Mariah | higche | 125 | t0302922 | 05/26 | 05/22/26 | 844.00 | :CHECKscan Payment |
| | | | | | | **844.00** | |
| **(ba-higre) - 447  05/04/2026** | | | | | | | |
| Rogala (HA), Vicky | higche | 110 | t0078289 | 05/26 | 05/04/26 | 70.00 | :HAP - |
| Thomas (HA), Mariah | higche | 127 | t0104168 | 05/26 | 05/04/26 | 521.00 | :HAP - |
| Innes (HA), Iyesa | higche | 207 | t0109063 | 05/26 | 05/04/26 | 774.00 | :HAP - |
| Hamilton (HA), Leslie | higche | 208-X | t0127476 | 05/26 | 05/04/26 | 449.00 | :HAP - |
| Johnson (HA), Christini | higche | 220-X | t0078333 | 05/26 | 05/04/26 | 118.00 | :HAP - |
| HOWELL (HA), CAROLYN | higche | 308-X | t0078261 | 05/26 | 05/04/26 | 325.00 | :HAP - |
| Casella (HA), Michael | higche | 319-X | t0141432 | 05/26 | 05/04/26 | 554.00 | :HAP - |

**High Point In The Park (higche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| JIMENEZ (HA), MARY | higche | 509-X | t0099773 | 05/26 | 05/04/26 | 102.00 | :HAP - |
| | | | | | | **2,913.00** | |
| **(ba-higre) - 448  05/27/2026** | | | | | | | |
| Hampton, Sahara | higche | 212-X | t0135226 | 05/26 | 05/27/26 | 217.86 | :CHECKscan Payment |
| | | | | | | **217.86** | |
| **(ba-higre) - 449  05/28/2026** | | | | | | | |
| Roig, Della | higche | 333 | t0122394 | 05/26 | 05/08/26 | (3.50) | :Prog Gen Move-Out transfer |
| | | | | | | **(3.50)** | |
| **(ba-higre) - 451  06/01/2026** | | | | | | | |
| Dilisio, Anastacia | higche | 321-X | t0316701 | 05/26 | 06/01/26 | 762.34 | Flex Receipt - YA3207556244334 |
| | | | | | | **762.34** | |
| **(ba-higre) - 452  06/01/2026** | | | | | | | |
| Hampton, Sahara | higche | 212-X | t0135226 | 05/26 | 06/01/26 | 770.00 | Flex Receipt - YA1489495222462 |
| Worden, Kevin | higche | 437-X | t0078197 | 05/26 | 06/01/26 | 1,247.88 | Flex Receipt - YA1489495222462 |
| | | | | | | **2,017.88** | |
| **(ba-higre) - 477  05/01/2026** | | | | | | | |
| CSC | higche | | | 05/26 | 05/01/26 | 633.15 | CSC Laundry Commission |
| | | | | | | **633.15** | |
| **(ba-higre) ACH - 753  05/01/2026** | | | | | | | |
| Gump, Jennifer | higche | 131 | t0315739 | 05/26 | 05/01/26 | 800.00 | 753 |
| Tate, Robert | higche | 328-X | t0078211 | 05/26 | 05/01/26 | 1,059.46 | 753 |
| Alexander, Allen | higche | 441 | t0078328 | 05/26 | 05/01/26 | 1,084.86 | 753 |
| | | | | | | **2,944.32** | |
| **(ba-higre) ACH - 758  05/03/2026** | | | | | | | |
| Moynihan, Michael | higche | 104 | t0078292 | 05/26 | 05/02/26 | 1,194.22 | 758 |
| Knodler, Christian | higche | 311 | t0284224 | 05/26 | 05/01/26 | 1,129.46 | 758 |
| Dunbar, Susan | higche | 338-X | t0304802 | 05/26 | 05/01/26 | 1,000.00 | 758 |
| Torres, Graciela | higche | 436-X | t0078231 | 05/26 | 05/02/26 | 1,139.52 | 758 |
| | | | | | | **4,463.20** | |

**High Point In The Park (higche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
**R E A L  E S T A T E**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-higre) ACH - 760  05/04/2026** | | | | | | | |
| Kerr, Billie | higche | 238-X | t0078286 | 05/26 | 05/03/26 | 1,362.52 | 760 |
| | | | | | | **1,362.52** | |
| **(ba-higre) ACH - 769  05/20/2026** | | | | | | | |
| Arizmendi, Lorri | higche | 320-X | t0078279 | 05/26 | 05/20/26 | 929.86 | 769 |
| | | | | | | **929.86** | |
| **(ba-higre) ACH - 771  05/21/2026** | | | | | | | |
| Gump, Jennifer | higche | 131 | t0315739 | 05/26 | 05/21/26 | 217.86 | 771 |
| | | | | | | **217.86** | |
| **(ba-higre) Credit Card - 752  05/01/2026** | | | | | | | |
| Thomas (HA), Mariah | higche | 127 | t0104168 | 05/26 | 05/01/26 | 249.00 | 752 |
| Perez, Randy | higche | 331-X | t0311316 | 05/26 | 05/01/26 | 1,029.46 | 752 |
| Guthrie, Kayla | higche | 520-X | t0130296 | 05/26 | 05/01/26 | 1,204.46 | 752 |
| | | | | | | **2,482.92** | |
| **(ba-higre) Credit Card - 754  05/01/2026** | | | | | | | |
| Price, Brian | higche | 109 | t0122091 | 05/26 | 05/01/26 | 1,253.90 | 754 |
| Innes (HA), Iyesa | higche | 207 | t0109063 | 05/26 | 05/01/26 | 5.00 | 754 |
| Fickling-layne, Latasha | higche | 210 | t0304027 | 05/26 | 05/01/26 | 1,009.46 | 754 |
| Nagaj, Donald | higche | 232-X | t0304570 | 05/26 | 05/01/26 | 745.00 | 754 |
| Bunn, Alexander | higche | 315-X | t0293770 | 05/26 | 05/01/26 | 1,408.68 | 754 |
| Breggins, Cleveland | higche | 416-X | t0078336 | 05/26 | 05/01/26 | 1,463.09 | 754 |
| Jackson, Darien | higche | 428-X | t0300996 | 05/26 | 05/01/26 | 1,029.46 | 754 |
| | | | | | | **6,914.59** | |
| **(ba-higre) Credit Card - 757  05/02/2026** | | | | | | | |
| Layne, Kyle | higche | 240 | t0078238 | 05/26 | 05/02/26 | 1,074.29 | 757 |
| | | | | | | **1,074.29** | |
| **(ba-higre) Credit Card - 759  05/03/2026** | | | | | | | |
| Meade, Kathy | higche | 325-X | t0078245 | 05/26 | 05/03/26 | 1,426.66 | 759 |
| | | | | | | **1,426.66** | |

**High Point In The Park (higche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-higre) Credit Card - 761  05/04/2026** | | | | | | | |
| Perez, Reyci | higche | 309-X | t0313541 | 05/26 | 05/04/26 | 1,028.79 | 761 |
| | | | | | | **1,028.79** | |
| **(ba-higre) Credit Card - 762  05/05/2026** | | | | | | | |
| Horton, Louberta | higche | 112 | t0078288 | 05/26 | 05/05/26 | 1,001.46 | 762 |
| Jones-Tackett, Anthony | higche | 303-X | t0131529 | 05/26 | 05/05/26 | 1,313.52 | 762 |
| Schlosser, Heather | higche | 421-X | t0305204 | 05/26 | 05/05/26 | 780.00 | 762 |
| Contreras, Madisyn | higche | 532-X | t0113123 | 05/26 | 05/05/26 | 2,324.48 | 762 |
| | | | | | | **5,419.46** | |
| **(ba-higre) Credit Card - 763  05/06/2026** | | | | | | | |
| Otero, Angel | higche | 205-X | t0304175 | 05/26 | 05/06/26 | 1,403.09 | 763 |
| | | | | | | **1,403.09** | |
| **(ba-higre) Credit Card - 764  05/10/2026** | | | | | | | |
| Davis, Jaquan | higche | 203-X | t0099361 | 05/26 | 05/10/26 | 1,408.55 | 764 |
| | | | | | | **1,408.55** | |
| **(ba-higre) Credit Card - 765  05/11/2026** | | | | | | | |
| Otero, Angel | higche | 205-X | t0304175 | 05/26 | 05/11/26 | 100.00 | 765 |
| | | | | | | **100.00** | |
| **(ba-higre) Credit Card - 766  05/13/2026** | | | | | | | |
| Nagaj, Donald | higche | 232-X | t0304570 | 05/26 | 05/13/26 | 384.46 | 766 |
| Shoemaker, Andrew | higche | 404-X | t0129718 | 05/26 | 05/13/26 | 1,507.52 | 766 |
| | | | | | | **1,891.98** | |
| **(ba-higre) Credit Card - 767  05/14/2026** | | | | | | | |
| Pridemore, Randall | higche | 218 | t0311455 | 05/26 | 05/14/26 | (100.00) | 767 |
| | | | | | | **(100.00)** | |
| **(ba-higre) Credit Card - 768  05/15/2026** | | | | | | | |
| Moss, Karley | higche | 204-X | t0317455 | 05/26 | 05/15/26 | 1,548.39 | 768 |
| | | | | | | **1,548.39** | |
| **(ba-higre) Credit Card - 770  05/20/2026** | | | | | | | |

**High Point In The Park (higche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Schlosser, Heather | higche | 421-X | t0305204 | 05/26 | 05/20/26 | 217.86 | 770 |
| | | | | | | **217.86** | |
| **(ba-higre) Credit Card - 772  05/22/2026** | | | | | | | |
| Gonzalez, Alexander | higche | 124 | t0317910 | 05/26 | 05/22/26 | 1,196.13 | 772 |
| | | | | | | **1,196.13** | |
| **(ba-higre) Credit Card - 773  05/29/2026** | | | | | | | |
| Perez, Randy | higche | 331-X | t0311316 | 05/26 | 05/29/26 | 217.86 | 773 |
| Rice, Cornelia | higche | 514 | t0318401 | 05/26 | 05/29/26 | 1,096.77 | 773 |
| | | | | | | **1,314.63** | |
| **(ba-higre) Credit Card - 774  05/30/2026** | | | | | | | |
| Thomas (HA), Mariah | higche | 127 | t0104168 | 05/26 | 05/30/26 | 245.00 | 774 |
| | | | | | | **245.00** | |
| **(ba-higre) Credit Card - 775  05/30/2026** | | | | | | | |
| Nagaj, Donald | higche | 232-X | t0304570 | 05/26 | 05/30/26 | 217.86 | 775 |
| | | | | | | **217.86** | |
| **(ba-higre) Credit Card - 776  05/31/2026** | | | | | | | |
| Parker, Ermetta | higche | 310 | t0145479 | 05/26 | 05/30/26 | 217.86 | 776 |
| | | | | | | **217.86** | |
| **(ba-higre) Credit Card - 777  05/31/2026** | | | | | | | |
| Dunbar, Susan | higche | 338-X | t0304802 | 05/26 | 05/31/26 | 296.88 | 777 |
| | | | | | | **296.88** | |
| **Report Total:** | | | | | | **85,070.81** | |

6:04 PM
June 21, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abell Pest Control Inc (abel02)** | | | | | | | | | | | | | |
| 99320736 | 05/14/26 | 05/26 | abel02 | Abell Pest Control Inc | higche | jp-higcd | A7921642 | 05/04/26 | 06/05/26 | EFT | 6500-6500 | 159.75 | pest control for May 2026 |
| | | | | | | | | | | | | **159.75** | |
| **Best Karpet Klean (best08)** | | | | | | | | | | | | | |
| 32001578 | 05/21/26 | 05/26 | best08 | Best Karpet Klean | higche | jp-higcd | 128980 | 02/13/26 | 03/15/26 | Check | 6500-2150 | 380.75 | cleaned hallway on 1st floor due to leaks |
| 32001578 | 05/21/26 | 05/26 | best08 | Best Karpet Klean | higche | jp-higcd | 128925 | 02/10/26 | 03/12/26 | Check | 2200-0015 | 12.35 | sales tax |
| 32001578 | 05/21/26 | 05/26 | best08 | Best Karpet Klean | higche | jp-higcd | 128925 | 02/10/26 | 03/12/26 | Check | 6500-1100 | 95.00 | cleaned due to leaks on the 1st floor |
| 32001578 | 05/21/26 | 05/26 | best08 | Best Karpet Klean | higche | jp-higcd | 128925 | 02/10/26 | 03/12/26 | Check | 6500-1100 | 95.00 | cleaned due to leaks on 1st floor |
| 32001578 | 05/21/26 | 05/26 | best08 | Best Karpet Klean | higche | jp-higcd | 128925 | 02/10/26 | 03/12/26 | Check | 6500-1100 | 8.00 | fuel surcharge |
| | | | | | | | | | | | | **591.10** | |
| **BG Personnel LP (bgmu01)** | | | | | | | | | | | | | |
| 99320737 | 05/14/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-332101 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 246.00 | Darryl Cannon Jr-1-2026-04-19-Reg_UBC |
| 99320737 | 05/14/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-332101 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 248.40 | Darryl Cannon Jr-2-2026-04-19-Reg_UBC |
| 99320737 | 05/14/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-332101 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 270.60 | Datwann Hawkins-3-2026-04-19-Reg_UBC |
| 99320737 | 05/14/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-332101 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 240.00 | Datwann Hawkins-4-2026-04-19-Reg_UBC |
| 99320737 | 05/14/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-332101 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 47.70 | Datwann Hawkins-5-2026-04-19-OT_UBC |
| 99320737 | 05/14/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-332101 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 208.80 | Datwann Hawkins-6-2026-04-19-Reg_UBC |
| 99320737 | 05/14/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-332101 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 240.00 | Datwann Hawkins-7-2026-04-19-Reg_UBC |
| 99320737 | 05/14/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-332101 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 240.60 | Datwann Hawkins-8-2026-04-19-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-316393 | 01/25/26 | 02/24/26 | EFT | 6100-9100 | 312.00 | Dale Smith-1-2026-01-25-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-316393 | 01/25/26 | 02/24/26 | EFT | 6100-9100 | 312.00 | Dale Smith-2-2026-01-25-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-316393 | 01/25/26 | 02/24/26 | EFT | 6100-9100 | 312.00 | Dale Smith-3-2026-01-25-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-316393 | 01/25/26 | 02/24/26 | EFT | 6100-9100 | 312.78 | Dale Smith-4-2026-01-25-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-318880 | 02/08/26 | 03/10/26 | EFT | 6100-9100 | 312.00 | Dale Smith-1-2026-02-08-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-318880 | 02/08/26 | 03/10/26 | EFT | 6100-9100 | 312.00 | Dale Smith-2-2026-02-08-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-313843 | 01/11/26 | 02/10/26 | EFT | 6100-9100 | 2.93 | Dale Smith-1-2026-01-11-OT_UBC |

6:04 PM
June 21, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-313843 | 01/11/26 | 02/10/26 | EFT | 6100-9100 | 312.00 | Dale Smith-2-2026-01-11-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-313843 | 01/11/26 | 02/10/26 | EFT | 6100-9100 | 255.45 | Dale Smith-3-2026-01-11-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-313843 | 01/11/26 | 02/10/26 | EFT | 6100-9100 | 312.00 | Dale Smith-4-2026-01-11-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-313843 | 01/11/26 | 02/10/26 | EFT | 6100-9100 | 312.00 | Dale Smith-5-2026-01-11-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-313843 | 01/11/26 | 02/10/26 | EFT | 6100-9100 | 368.55 | Dale Smith-6-2026-01-11-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-315091 | 01/18/26 | 02/17/26 | EFT | 6100-9100 | 312.00 | Dale Smith-1-2026-01-18-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-315091 | 01/18/26 | 02/17/26 | EFT | 6100-9100 | 312.00 | Dale Smith-2-2026-01-18-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-315091 | 01/18/26 | 02/17/26 | EFT | 6100-9100 | 175.50 | Dale Smith-3-2026-01-18-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-315091 | 01/18/26 | 02/17/26 | EFT | 6100-9100 | 312.00 | Dale Smith-4-2026-01-18-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-315091 | 01/18/26 | 02/17/26 | EFT | 6100-9100 | 312.00 | Dale Smith-5-2026-01-18-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-317652 | 02/01/26 | 03/02/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-1-2026-02-01-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-317652 | 02/01/26 | 03/02/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-2-2026-02-01-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-317652 | 02/01/26 | 03/02/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-3-2026-02-01-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-317652 | 02/01/26 | 03/02/26 | EFT | 6100-9100 | 240.00 | Daniel Nelson-4-2026-02-01-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-317641 | 02/01/26 | 03/02/26 | EFT | 6100-9100 | 12.87 | Dale Smith-1-2026-02-01-OT_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-317641 | 02/01/26 | 03/02/26 | EFT | 6100-9100 | 312.00 | Dale Smith-2-2026-02-01-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-317641 | 02/01/26 | 03/02/26 | EFT | 6100-9100 | 312.00 | Dale Smith-3-2026-02-01-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-317641 | 02/01/26 | 03/02/26 | EFT | 6100-9100 | 320.58 | Dale Smith-4-2026-02-01-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-317641 | 02/01/26 | 03/02/26 | EFT | 6100-9100 | 312.00 | Dale Smith-5-2026-02-01-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-317641 | 02/01/26 | 03/02/26 | EFT | 6100-9100 | 303.42 | Dale Smith-6-2026-02-01-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-318897 | 02/08/26 | 03/10/26 | EFT | 6100-9100 | 225.00 | Daniel Nelson-1-2026-02-08-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-318897 | 02/08/26 | 03/10/26 | EFT | 6100-9100 | 225.00 | Daniel Nelson-2-2026-02-08-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-318897 | 02/08/26 | 03/10/26 | EFT | 6100-9100 | 217.50 | Daniel Nelson-3-2026-02-08-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-318897 | 02/08/26 | 03/10/26 | EFT | 6100-9100 | 258.00 | Daniel Nelson-4-2026-02-08-Reg_UBC |
| 99320786 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-318897 | 02/08/26 | 03/10/26 | EFT | 6100-9100 | 273.00 | Daniel Nelson-5-2026-02-08-Reg_UBC |

**10,332.68**



**High Point In The Park (higche)**
**Check Register**
From May 2026 to May 2026

6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clunk, Hoose Co LPA (clun03)** | | | | | | | | | | | | | |
| 32001575 | 05/14/26 | 05/26 | clun03 | Clunk, Hoose Co LPA | higche | jp-higcd | C1689663 | 03/25/26 | 03/31/26 | Check | 6700-1460 | 507.00 | legal fees for eviction (Adam Patterson) |
| 32001575 | 05/14/26 | 05/26 | clun03 | Clunk, Hoose Co LPA | higche | jp-higcd | C1656904 | 02/18/26 | 02/28/26 | Check | 6700-1460 | 507.00 | legal fees for eviction (Della Roig) |
| 32001575 | 05/14/26 | 05/26 | clun03 | Clunk, Hoose Co LPA | higche | jp-higcd | C1602008 | 12/16/25 | 12/31/25 | Check | 6700-1460 | 100.00 | legals fees for eviction (Shelly Morgan) |
| | | | | | | | | | | | | **1,114.00** | |
| **Columbia Gas of Ohio (colu00)** | | | | | | | | | | | | | |
| 99320787 | 05/28/26 | 05/26 | colu00 | Columbia Gas of Ohio | higche | jp-higcd | 20117014 001 000 8 \| 05/27/2026 | 05/27/26 | 06/10/26 | YardiCard | 6400-1050 | 3,013.90 | 20117014 001 000 8-2425 W River Rd N-04/25/26-05/26/26-Gas |
| | | | | | | | | | | | | **3,013.90** | |
| **Com-One Sound Inc (como02)** | | | | | | | | | | | | | |
| 32001579 | 05/21/26 | 05/26 | como02 | Com-One Sound Inc | higche | jp-higcd | 88008 | 04/30/26 | 05/30/26 | Check | 6500-1200 | 751.76 | Reset and update system, 70 new fobs for residents and installation |
| | | | | | | | | | | | | **751.76** | |
| **Elaine Marsh - Petty Cash (mars18)** | | | | | | | | | | | | | |
| 32001572 | 05/07/26 | 05/26 | mars18 | Elaine Marsh - Petty Cash | higche | jp-higcd | 031126HIGCHE | 03/11/26 | 05/05/26 | Check | 6200-1350 | 76.89 | water and coffee |
| 32001572 | 05/07/26 | 05/26 | mars18 | Elaine Marsh - Petty Cash | higche | jp-higcd | 031126HIGCHE | 03/11/26 | 05/05/26 | Check | 6300-1600 | 21.28 | charter and port for office tablet |
| 32001572 | 05/07/26 | 05/26 | mars18 | Elaine Marsh - Petty Cash | higche | jp-higcd | 031126HIGCHE | 03/11/26 | 05/05/26 | Check | 6500-5450 | 69.41 | Tire repair part for utility cart, diesel fuel for tractor |
| 32001572 | 05/07/26 | 05/26 | mars18 | Elaine Marsh - Petty Cash | higche | jp-higcd | 031126HIGCHE | 03/11/26 | 05/05/26 | Check | 6500-6150 | 5.99 | drill bit |
| | | | | | | | | | | | | **173.57** | |
| **Elyria Public Utilities (elyr01)** | | | | | | | | | | | | | |
| 99320738 | 05/21/26 | 05/26 | elyr01 | Elyria Public Utilities | higche | jp-higcd | 995806356-002 \| 05/12/2026 | 05/12/26 | 06/08/26 | YardiCard | 6400-1300 | 7,840.82 | 995806356-002-2425 West River Rd N-04/14/26-05/12/26-Sewer |
| 99320738 | 05/21/26 | 05/26 | elyr01 | Elyria Public Utilities | higche | jp-higcd | 995806356-002 \| 05/12/2026 | 05/12/26 | 06/08/26 | YardiCard | 6400-1300 | 3,548.12 | 995806356-002-2425 West River Rd N-04/14/26-05/12/26-Water |
| | | | | | | | | | | | | **11,388.94** | |
| **Friedman Management Company (fins00)** | | | | | | | | | | | | | |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3574008 | 04/03/26 | 04/03/26 | Check | 6300-1600 | 139.95 | Cornerstone Printer Supplies #11954 - Toner Cartridge |

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3573261 | 04/01/26 | 04/01/26 | Check | 6300-1650 | 375.00 | 04/26, Computer Support |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3573377 | 04/01/26 | 04/01/26 | Check | 6300-1650 | 110.00 | 04/26, IT $0.55/Unit per mo |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3573377 | 04/01/26 | 04/01/26 | Check | 6200-1500 | 520.00 | 04/26, Marketing $2.60/Unit per mo |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3573377 | 04/01/26 | 04/01/26 | Check | 6300-2000 | 470.00 | 04/26, Training $2.35/Unit per mo |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3573377 | 04/01/26 | 04/01/26 | Check | 6300-2550 | 800.00 | 04/26, HR/BPI $4/Unit per mo |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3577004 | 04/09/26 | 04/09/26 | Check | 6300-1500 | 15.00 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Cell Phone Allowance |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3577004 | 04/09/26 | 04/09/26 | Check | 6300-2250 | 59.00 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Fees |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3577004 | 04/09/26 | 04/09/26 | Check | 6300-2250 | 32.00 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Fees |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3577004 | 04/09/26 | 04/09/26 | Check | 6100-3050 | 187.36 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Taxes |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3577004 | 04/09/26 | 04/09/26 | Check | 6100-3100 | 350.34 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Taxes |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3577004 | 04/09/26 | 04/09/26 | Check | 6100-4050 | 12.83 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Workers Comp |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3577004 | 04/09/26 | 04/09/26 | Check | 6100-4100 | 178.91 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Workers Comp |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3577004 | 04/09/26 | 04/09/26 | Check | 6100-1000 | 2,500.00 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Wages |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3577004 | 04/09/26 | 04/09/26 | Check | 6100-2000 | 4,187.49 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Wages |

6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3577004 | 04/09/26 | 04/09/26 | Check | 6100-2050 | 32.13 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Maintenance OT |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3578289 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 2,142.57 | 03/26, Benefits Billing: G&A |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3578289 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 1.69 | 03/26, Benefits Billing, G&A Life |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3578289 | 03/31/26 | 03/31/26 | Check | 6100-7100 | 1.46 | 03/26, Benefits Billing, Maintenance Life |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3509255 | 01/31/26 | 01/31/26 | Check | 6300-1900 | 165.23 | 12/25 Chase - T Wilson Ref #529-541 |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3509255 | 01/31/26 | 01/31/26 | Check | 6300-2480 | 1,122.50 | 12/25 Chase - T Wilson Ref #529-541 |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3509255 | 01/31/26 | 01/31/26 | Check | 6300-2050 | 356.03 | 12/25 Chase - B Speed Ref #475-501 |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3579928 | 03/31/26 | 03/31/26 | Check | 6300-1100 | 250.00 | 03/26, Professional Services |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3587944 | 04/23/26 | 04/23/26 | Check | 6100-4050 | 12.83 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Workers Comp |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3587944 | 04/23/26 | 04/23/26 | Check | 6100-3100 | 355.32 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance Payroll Taxes |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3587944 | 04/23/26 | 04/23/26 | Check | 6100-4100 | 197.69 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance Workers Comp |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3587944 | 04/23/26 | 04/23/26 | Check | 6300-1500 | 15.00 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Cell Phone Allowance |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3587944 | 04/23/26 | 04/23/26 | Check | 6300-2250 | 32.00 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Fees |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3587944 | 04/23/26 | 04/23/26 | Check | 6300-2250 | 59.00 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance Payroll Fees |



6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3587944 | 04/23/26 | 04/23/26 | Check | 6100-2100 | 300.00 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance Bonus |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3587944 | 04/23/26 | 04/23/26 | Check | 6100-3050 | 187.35 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Taxes |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3587944 | 04/23/26 | 04/23/26 | Check | 6100-2000 | 4,310.85 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance Wages |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3587944 | 04/23/26 | 04/23/26 | Check | 6100-2050 | 51.68 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance OT |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3587944 | 04/23/26 | 04/23/26 | Check | 6100-1000 | 2,500.01 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Wages |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3577852 | 04/10/26 | 04/10/26 | Check | 6300-1300 | 55.00 | 04/26, Yardi #5213376 ID Verify |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3588295 | 04/23/26 | 04/23/26 | Check | 6300-1500 | 69.70 | 02/22/26-03/21/26, Verizon wireless |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3576374 | 03/31/26 | 03/31/26 | Check | 6100-7060 | 126.00 | 03/31/26, 2025 401k ER Match - G&A |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3576374 | 03/31/26 | 03/31/26 | Check | 6100-7060 | 292.05 | 03/31/26, 2025 401k ER Match - G&A |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3576374 | 03/31/26 | 03/31/26 | Check | 6100-7110 | 268.25 | 03/31/26, 2025 401k ER Match - Maint |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3588396 | 04/23/26 | 04/23/26 | Check | 4400-1030 | (56.95) | 04/23/26, Resident Shield Rebate 1st Qtr 2026 |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3578825 | 04/14/26 | 04/14/26 | Check | 6300-2460 | 42.14 | 03/26-04/26, Postage |
| 32001574 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3512279 | 01/31/26 | 02/28/26 | Check | 6500-1300 | 900.79 | 01/21/26 Home Depot |
| | | | | | | | | | | | | **23,728.20** | |

**Hathaway Environmental (hath01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001576 | 05/14/26 | 05/26 | hath01 | Hathaway Environmental | higche | jp-higcd | 596 | 04/13/26 | 04/13/26 | Check | 6700-1240 | 1,650.00 | 04/13/26, (11) Post remediation air mold samples |

Case 1:23-cv-09972-DEH    Document 192    Filed 08/05/26    Page 532 of 1409

High Point In The Park (higche)
Check Register
From May 2026 to May 2026

6:04 PM
June 21, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 1,650.00 | |

**InterSolutions LLC (inte57)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1099159 | 04/02/26 | 05/02/26 | Check | 6100-9100 | 268.95 | 2026-03-21 RT LEGINIA UTOPIA GORDON (CLV FW High Point in the Park BF ) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1101175 | 04/09/26 | 05/09/26 | Check | 6100-9100 | 530.97 | Gustavo Nunez, 03/28/26-03/29/26, 16.09 REG hours |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1099160 | 04/02/26 | 05/02/26 | Check | 6100-9100 | 237.60 | 2026-03-23 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1099160 | 04/02/26 | 05/02/26 | Check | 6100-9100 | 437.25 | 2026-03-23 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1099160 | 04/02/26 | 05/02/26 | Check | 6100-9100 | 497.64 | 2026-03-24 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1099160 | 04/02/26 | 05/02/26 | Check | 6100-9100 | 139.10 | 2026-03-26 OT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1099160 | 04/02/26 | 05/02/26 | Check | 6100-9100 | 147.51 | 2026-03-26 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1099160 | 04/02/26 | 05/02/26 | Check | 6100-9100 | 359.87 | 2026-03-27 OT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1101176 | 04/09/26 | 05/09/26 | Check | 6100-9100 | 1,188.66 | Cory Darby, 03/30/26-04/03/26, 36.02 REG hours |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1103191 | 04/16/26 | 05/16/26 | Check | 6100-9100 | 236.94 | 2026-04-06 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1103191 | 04/16/26 | 05/16/26 | Check | 6100-9100 | 236.61 | 2026-04-07 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1103191 | 04/16/26 | 05/16/26 | Check | 6100-9100 | 240.90 | 2026-04-08 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1103191 | 04/16/26 | 05/16/26 | Check | 6100-9100 | 239.91 | 2026-04-09 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1103191 | 04/16/26 | 05/16/26 | Check | 6100-9100 | 238.59 | 2026-04-10 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |



6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1103190 | 04/16/26 | 05/16/26 | Check | 6100-9100 | 264.99 | 2026-04-04 RT GUSTAVO ALEJANDRO NUNEZ (CLV FW High Point in the Park) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1103190 | 04/16/26 | 05/16/26 | Check | 6100-9100 | 265.65 | 2026-04-05 RT GUSTAVO ALEJANDRO NUNEZ (CLV FW High Point in the Park) |
| 32001577 | 05/14/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1103190 | 04/16/26 | 05/16/26 | Check | 6100-9100 | 132.83 | 2026-04-10 Holiday Premium GUSTAVO ALEJANDRO NUNEZ (CLV FW High Point in the Park) |
| 32001583 | 05/28/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1105256 | 04/23/26 | 05/23/26 | Check | 6100-9100 | 544.17 | Gustavo Alejandro Nunez, 04/11/26-04/12/26, 16.49 REG hours |
| 32001583 | 05/28/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1105257 | 04/23/26 | 05/23/26 | Check | 6100-9100 | 1,195.92 | Cory Darby, 04/13/26-04/17/26, 36.24 REG hours |
| 32001583 | 05/28/26 | 05/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1107298 | 04/30/26 | 05/30/26 | Check | 6100-9100 | 1,191.96 | Cory Darby, 04/20/26-04/24/26, 36.12 REG hours |
| | | | | | | | | | | | | 8,596.02 | |

**Ohio Edison (ohio15)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320739 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 162 941 410 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 7.13 | 110 162 941 410-225-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320740 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 163 019 505 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 10.46 | 110 163 019 505-423-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320741 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 781 023 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 11.70 | 110 161 781 023-504-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320742 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 162 157 660 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 7.13 | 110 162 157 660-533-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320743 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 168 195 565 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 26.68 | 110 168 195 565-116-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320744 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 165 090 579 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 14.05 | 110 165 090 579-536-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320745 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 169 695 167 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 20.84 | 110 169 695 167-229-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320746 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 172 733 930 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 20.53 | 110 172 733 930-506-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320747 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 961 492 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 10.93 | 110 161 961 492-525-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320748 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 166 294 485 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 7.13 | 110 166 294 485-137-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320749 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 165 978 666 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 11.40 | 110 165 978 666-118-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320750 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 166 849 767 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 24.79 | 110 166 849 767-534-X-04/09/26-05/07/26-Electric - 29 Days Vacant |



6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320751 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 172 730 787 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 12.98 | 110 172 730 787-511-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320752 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 167 000 956 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 42.61 | 110 167 000 956-427-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320753 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 163 565 036 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 51.28 | 110 163 565 036-411-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320754 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 167 424 875 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 11.09 | 110 167 424 875-433-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320755 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 165 253 458 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 31.09 | 110 165 253 458-318-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320756 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 160 299 654 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 10.77 | 110 160 299 654-528-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320757 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 320 632 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 18.64 | 110 161 320 632-322-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320758 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 059 081 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 13.46 | 110 161 059 081-409-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320759 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 558 868 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 17.54 | 110 161 558 868-522-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320760 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 562 506 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 13.15 | 110 161 562 506-135-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320761 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 125 978 210 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1200 | 27.16 | 110 125 978 210-2425 W River Rd N Apt 120-04/09/26-05/07/26-Electric |
| 99320762 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 541 797 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1200 | 1,753.92 | 110 122 541 797-2425 W River Rd N Hsm-04/09/26-05/07/26-Electric |
| 99320762 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 541 797 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 4400-1100 | (2.09) | 110 122 541 797-2425 W River Rd N Hsm-04/09/26-05/07/26-Electric |
| 99320763 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 167 640 207 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 36.61 | 110 167 640 207-512-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320764 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 165 355 832 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 28.74 | 110 165 355 832-233-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320765 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 176 662 648 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 35.79 | 110 176 662 648-121-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320766 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 177 121 701 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 24.09 | 110 177 121 701-329-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320767 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 820 835 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 21.46 | 110 173 820 835-218-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320768 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 176 423 751 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 16.05 | 110 176 423 751-204-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320769 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 176 374 293 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 52.26 | 110 176 374 293-514-04/09/26-05/07/26-Electric - 29 Days Vacant |

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**Check Register**
From May 2026 to May 2026

FRIEDMAN
R E A L   E S T A T E ▸▸▸

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320770 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 176 262 522 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 15.38 | 110 176 262 522-430-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320771 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 174 455 730 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 14.38 | 110 174 455 730-426-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320772 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 697 928 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 15.81 | 110 173 697 928-221-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320773 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 277 234 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 21.29 | 110 173 277 234-435-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320774 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 185 601 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 23.22 | 110 173 185 601-130-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320775 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 130 722 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 14.54 | 110 173 130 722-201-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320776 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 170 426 693 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 27.49 | 110 170 426 693-401-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320777 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 163 911 707 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 38.80 | 110 163 911 707-139-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320778 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 171 095 901 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 16.29 | 110 171 095 901-119-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320779 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 121 915 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 14.20 | 110 161 121 915-236-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320780 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 178 804 032 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 12.36 | 110 178 804 032-111-04/29/26-05/07/26-Electric - 9 Days Vacant |
| 99320781 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 172 389 550 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 12.51 | 110 172 389 550-412-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320782 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 492 381 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 7.91 | 110 161 492 381-114-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320783 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 162 571 324 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 7.13 | 110 162 571 324-420-X-04/09/26-05/07/26-Electric - 29 Days Vacant |
| 99320784 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 171 815 779 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1150 | 5.60 | 110 171 815 779-321-X-04/09/26-04/20/26-Electric - 12 Days Vacant |
| 99320785 | 05/21/26 | 05/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 533 505 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1200 | 50.73 | 110 122 533 505-2425 W River Rd N Sign-04/09/26-05/07/26-Electric |
| | | | | | | | | | | | | **2,687.01** | |

**PuroClean Emergency Restoration (puro02)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001582 | 05/21/26 | 05/26 | puro02 | PuroClean Emergency Restoration | higche | jp-higcd | 260410FRE | 04/24/26 | 05/14/26 | Check | 6700-1240 | 43,616.55 | 01/15/26-04/10/26, Mold remediation |
| | | | | | | | | | | | | **43,616.55** | |

**Republic Services #224 #253 #259 #715 #823 #239 (repu10)**



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001573 | 05/07/26 | 05/26 | repu10 | Republic Services #224 #253 #259 #715 #823 #239 | higche | jp-higcd | 0224-011604176 | 04/25/26 | 05/15/26 | Check | 6500-6550 | 3,157.24 | #3-0224-0134842, 05/26, Trash removal |
| | | | | | | | | | | | | 3,157.24 | |
| **Thompson Hovan Heating & Cooling (thom04)** | | | | | | | | | | | | | |
| 32001584 | 05/28/26 | 05/26 | thom04 | Thompson Hovan Heating & Cooling | higche | jp-higcd | 11953 | 01/04/26 | 01/04/26 | Check | 6500-3100 | 437.50 | leaking valve and boiler repairs |
| | | | | | | | | | | | | 437.50 | |
| **Windstream (wind01)** | | | | | | | | | | | | | |
| 32001580 | 05/21/26 | 05/26 | wind01 | Windstream | higche | jp-higcd | 0050526966883 | 05/05/26 | 05/26/26 | Check | 6300-1400 | 181.96 | #002966883, 05/26, Internet/Phone |
| | | | | | | | | | | | | 181.96 | |
| **Yes Energy Management (yese01)** | | | | | | | | | | | | | |
| 32001581 | 05/21/26 | 05/26 | yese01 | Yes Energy Management | higche | jp-higcd | 1428431 | 05/19/26 | 05/19/26 | Check | 6400-1600 | 238.00 | Billing Service Fee (RBO) 04/01/2026 - 04/30/2026 Inv# 1428431 |
| 32001581 | 05/21/26 | 05/26 | yese01 | Yes Energy Management | higche | jp-higcd | 1428431 | 05/19/26 | 05/19/26 | Check | 6400-1600 | 15.48 | Sales Tax Inv# 1428431 |
| | | | | | | | | | | | | 253.48 | |
| **Report Total:** | | | | | | | | | | | | **111,833.66** | |

High Point In The Park (higche)
**Open Invoice List**
As of May 31, 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **higche - High Point In The Park** | | | | | | | | | | | |
| **Apartment Guardian (apar09)** | | | | | | | | | | | |
| 38580 | 05/01/26 | 05/31/26 | 5/26 | higche | 1010-0002 | 6300-1550 | Safety Devices | 911 Personal Safety Device | | N | 42.47 |
| | | | | | | | | | | | **42.47** |
| **BG Personnel LP (bgmu01)** | | | | | | | | | | | |
| 30-329302 | 04/05/26 | 05/05/26 | 5/26 | higche | 1010-0002 | 6100-9050 | Contract Labor - Office/G&A | Rittie Brezovsky-1-2026-04-05-Reg_UBC | | N | 243.90 |
| 30-329302 | 04/05/26 | 05/05/26 | 5/26 | higche | 1010-0002 | 6100-9050 | Contract Labor - Office/G&A | Rittie Brezovsky-2-2026-04-05-Reg_UBC | | N | 245.40 |
| 30-330308 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-6-2026-04-05-Reg_UBC | | N | 240.60 |
| 30-330308 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-4-2026-04-05-Reg_UBC | | N | 249.60 |
| 30-330308 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-5-2026-04-05-Reg_UBC | | N | 250.50 |
| 30-330308 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-1-2026-04-05-OT_UBC | | N | 130.50 |
| 30-330308 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-2-2026-04-05-Reg_UBC | | N | 215.40 |
| 30-330308 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-3-2026-04-05-Reg_UBC | | N | 243.90 |
| 30-330736 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-3-2026-04-12-Reg_UBC | | N | 242.10 |
| 30-330736 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-2-2026-04-12-Reg_UBC | | N | 240.00 |
| 30-330736 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-1-2026-04-12-Reg_UBC | | N | 227.40 |
| 30-330736 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Darryl Cannon Jr-10-2026-04-12-Reg_UBC | | N | 225.60 |
| 30-330736 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Darryl Cannon Jr-9-2026-04-12-Reg_UBC | | N | 225.00 |
| 30-330736 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-5-2026-04-12-Reg_UBC | | N | 242.10 |
| 30-330736 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-4-2026-04-12-Reg_UBC | | N | 248.40 |
| 30-330736 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-6-2026-04-12-OT_UBC | | N | 40.50 |
| 30-330736 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Rittie Brezovsky-7-2026-04-12-Reg_UBC | | N | 241.50 |
| 30-330736 | 04/12/26 | 05/12/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Rittie Brezovsky-8-2026-04-12-Reg_UBC | | N | 243.60 |
| 30-333504 | 04/26/26 | 05/26/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-6-2026-04-26-Reg_UBC | | N | 240.60 |
| 30-333504 | 04/26/26 | 05/26/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-4-2026-04-26-Reg_UBC | | N | 235.50 |

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-333504 | 04/26/26 | 05/26/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-5-2026-04-26-Reg_UBC | | N | 240.90 |
| 30-333504 | 04/26/26 | 05/26/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Conrad Clayton-7-2026-04-26-Reg_UBC | | N | 480.00 |
| 30-333504 | 04/26/26 | 05/26/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Conrad Clayton-8-2026-04-26-Reg_UBC | | N | 450.00 |
| 30-333504 | 04/26/26 | 05/26/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-1-2026-04-26-Reg_UBC | | N | 242.10 |
| 30-333504 | 04/26/26 | 05/26/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-2-2026-04-26-Reg_UBC | | N | 240.90 |
| 30-333504 | 04/26/26 | 05/26/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-3-2026-04-26-OT_UBC | | N | 8.10 |
| 30-334557 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Darryl Cannon Jr-1-2026-04-26-Reg_UBC | | N | 272.40 |
| 30-334557 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Darryl Cannon Jr-2-2026-04-26-Reg_UBC | | N | 237.90 |
| 30-334876 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Darryl Cannon Jr-2-2026-05-03-Reg_UBC | | N | 234.90 |
| 30-334876 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Darryl Cannon Jr-1-2026-05-03-Reg_UBC | | N | 240.00 |
| 30-334876 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-3-2026-05-03-Reg_UBC | | N | 240.00 |
| 30-334876 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-5-2026-05-03-Reg_UBC | | N | 241.50 |
| 30-334876 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-4-2026-05-03-Reg_UBC | | N | 244.50 |
| 30-334876 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-6-2026-05-03-Reg_UBC | | N | 240.00 |
| 30-334876 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-7-2026-05-03-OT_UBC | | N | 10.35 |
| 30-334876 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-8-2026-05-03-Reg_UBC | | N | 234.00 |
| | | | | | | | | | | | **8,329.65** |

**Chadwell Supply (chad01)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 33 GAL EXTRA HEAVY TRASH BAGS 100/BX 33" X 39" - 14 MIL, SKU=353066 | | N | 134.35 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LEMON FRESH PINE SOL -112 GAL, SKU=352008 | | N | 17.87 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LYSOL TOILET BOWL CLEANER, SKU=352005 | | N | 14.56 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SOFTSOAP ANTIBACTERIAL HAND SOAP, SKU=352101 | | N | 15.50 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOILET BOWL BRUSH, SKU=353043 | | N | 5.28 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WINDEX WINDOW CLEANER - GALLON, SKU=352080 | | N | 31.59 |

6:04 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E  >>>

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005346552 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005346554 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005346561 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005346562 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005349405 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005349406 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005354077 | 10/05/22 | 11/04/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DWK-6572-DW-  COMPLETE DISHWASHER INSTALL KIT, SKU=207387 | | N | 158.25 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DISPOSABLE NITRILE GLOVES-LARGE 100/BX - BLACK 6 MIL, SKU=421102 | | N | 19.85 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DAWN DISH SOAP 38OZ, SKU=352205 | | N | 10.82 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 60 GAL EXTRA HEAVY TRASH BAGS 100/BX 38" X 58" - 14 MIL, SKU=353067 | | N | 80.07 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LYSOL DISINFECTANT SPRAY - 19 OZ, SKU=352068 | | N | 28.06 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PAPER ROLL TOWELS - 30/CS, SKU=354014 | | N | 44.39 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOILET PAPER  2 PLY - 48/CS, SKU=354012 | | N | 41.58 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOILET PAPER  2 PLY - 48/CS, SKU=354012 | | N | 41.58 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PAPER ROLL TOWELS - 30/CS, SKU=354014 | | N | 44.39 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LYSOL DISINFECTANT SPRAY - 19 OZ, SKU=352068 | | N | 28.06 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 60 GAL EXTRA HEAVY TRASH BAGS 100/BX 38" X 58" - 14 MIL, SKU=353067 | | N | 80.07 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DISPOSABLE NITRILE GLOVES-LARGE 100/BX - BLACK 6 MIL, SKU=421102 | | N | 19.85 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DAWN DISH SOAP 38OZ, SKU=352205 | | N | 10.82 |

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  ►►►

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FABULOSO MULTI-PURPOSE CLEANER LAVENDER FRAGRANCE - GALLON, SKU=352148 | | N | 17.96 |
| 005363529 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | HOMAX EASY TOUCH ACOUSTIC TEXTURE - 16 OZ, SKU=456014 | | N | 179.64 |
| 005368838 | 10/10/22 | 11/09/22 | 10/22 | higche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | WHIRLPOOL 16 CU FT REFRIGERATOR - WRT106TFDW, SKU=306105 | | N | 644.99 |
| 005368839 | 10/10/22 | 11/09/22 | 10/22 | higche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | WHIRLPOOL 16 CU FT REFRIGERATOR - WRT106TFDW, SKU=306105 | | N | 644.99 |
| 005368840 | 10/10/22 | 11/09/22 | 10/22 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | AMANA 30" STANDARD GAS RANGE - WHITE - AGR5330BAW/AGR6303MMW, SKU=301120 | | N | 622.43 |
| 005370382 | 10/10/22 | 11/09/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BRIGGS 7080 130 TOILET EXPRESS - 10 GPF WHITE ROUND FRONT, SKU=204120 | | N | 370.06 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8" COMP X 7/8" X12" FLUIDMASTER CLICK SEAL SS TANK SUPPLY LINE, SKU=207372 | | N | 64.29 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TEFLON TAPE - 1/2" X 260"- 10/PK, SKU=207801 | | N | 15.50 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | YELLOW GASLINE TEFLON TAPE, SKU=207305 | | N | 13.31 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | PTFE PIPE JOINT COMPOUND - 8 OZ, SKU=207137 | | N | 5.67 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | RED SEAL 4" JUMBO WAX BOWL RING W/SLEEVE, SKU=204234 | | N | 38.70 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | RED SEAL UNIVERSAL FILL VALVE, SKU=204007 | | N | 53.66 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | ROUND WHITE PLASTIC TOILET SEAT, SKU=204026 | | N | 54.83 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | SANDING SPONGE - MEDIUM/FINE, SKU=456009 | | N | 27.84 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 1-1/2" WOOSTER ULTRA PRO ANGLE PAINT BRUSH, SKU=452060 | | N | 28.15 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 2" WOOSTER ULTRA PRO ANGLE PAINT BRUSH, SKU=452062 | | N | 60.50 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 9" HEAVY DUTY PAINT ROLLER FRAME, SKU=452036 | | N | 20.77 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 9" PAINT ROLLER SLEEVE 3/8" NAP - 2/PK, SKU=452022 | | N | 37.74 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 9' X 12' PLASTIC DROP CLOTH, SKU=452035 | | N | 14.14 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 4" PAINT ROLLER FRAME, SKU=452037 | | N | 4.90 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 4" PAINT ROLLER SLEEVE WITH 3/8" NAP, SKU=452023 | | N | 28.27 |

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005376606 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FLUIDMASTER SURE FIT FLUSH TOILET TANK LEVER - WHITE, SKU=204080 | | N | 20.04 |
| 005376606 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | ROUND WHITE PLASTIC TOILET SEAT, SKU=204026 | | N | 91.38 |
| 005376606 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | WHITEFALLS S/L EURO-STYLE KITCHEN FAUCET W/O SPRAY - CHROME, SKU=201063 | | N | 201.68 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SEWER MACHINE GLOVES, SKU=207403 | | N | 44.83 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LONG HANDLED LOBBY DUST PAN, SKU=353024 | | N | 24.11 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GRIPPER GLOVE- X LARGE, SKU=421094 | | N | 37.41 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DRYWALL SAW - 6", SKU=411045 | | N | 9.93 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANGLE BROOM, SKU=353026 | | N | 36.31 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BOX OF RAGS - 4 LB BOX, SKU=353010 | | N | 26.48 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #24 MOP HEAD, SKU=353035 | | N | 33.05 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #6 X 1-5/8" DRYWALL SCREW - 250/BX, SKU=407054 | | N | 10.22 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 24" PUSH BROOM, SKU=353028 | | N | 18.44 |
| 005386323 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DOOR LOCK INSTALLATION KIT, SKU=403180 | | N | 36.88 |
| 005387303 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | HOMAX EASY TOUCH ACOUSTIC TEXTURE - 16 OZ, SKU=456014 | | N | 233.53 |
| 005390817 | 10/14/22 | 11/13/22 | 11/22 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #037683, 10/14/22, HOTPOINT 30" GAS RANGE -WHITE- RGBS400DMWW, SKU=301185 | | N | 644.99 |
| 005390818 | 10/14/22 | 11/13/22 | 11/22 | higche | 1010-0002 | 6700-3050 | Occupied - Range Replacement | HOTPOINT 30" GAS RANGE -WHITE- RGBS400DMWW, SKU=301185 | | N | 644.99 |
| 005414491 | 10/20/22 | 11/19/22 | 11/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BRIGGS 7080 130 TOILET EXPRESS - 10 GPF WHITE ROUND FRONT, SKU=204120 | | N | 123.35 |
| 005421527 | 10/21/22 | 11/20/22 | 11/22 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT 30" GAS RANGE -WHITE- RGBS400DMWW, SKU=301185 | | N | 644.99 |
| 005445161 | 10/28/22 | 11/27/22 | 11/22 | higche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | WHIRLPOOL 16 CU FT REFRIGERATOR - WRT106TFDW, SKU=306105 | | N | 591.23 |
| 005474651 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GFCI 15A SELF TEST RECEPTACLE - WHITE, SKU=154231 | | N | 68.28 |
| 005474651 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PORCELAIN LAMP HOLDER W/PULL CHAIN, SKU=163023 | | N | 22.64 |
| 005474651 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | COMBO SWITCH/GFI WALL PLATE - WHITE, SKU=154104 | | N | 15.06 |

**High Point In The Park (higche)**
**Open Invoice List**
As of May 31, 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005474652 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GFCI 15A SELF TEST RECEPTACLE - WHITE, SKU=154231 | | N | 238.99 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PINE-O-MITE INDUSTRIAL CLEANER - GALLON, SKU=352015 | | N | 23.62 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MEDIUM DUTY SCRUBBING SPONGE - 20/BX, SKU=353112 | | N | 44.74 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MR CLEAN MAGIC ERASER - 6/PK, SKU=352132 | | N | 26.63 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ODOBAN CARPET PET ODOR ELIMINATOR- GALLON, SKU=556051 | | N | 77.51 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SYNTHETIC STEEL WOOL - 6/PK, SKU=353019 | | N | 12.28 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BOX OF RAGS - 4 LB BOX, SKU=353010 | | N | 26.48 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FABULOSO MULTI-PURPOSE CLEANER LAVENDER FRAGRANCE - GALLON, SKU=352148 | | N | 35.93 |
| 005480672 | 11/08/22 | 12/08/22 | 11/22 | higche | 1010-0002 | 6700-1600 | Turnover - Lighting Fixtures | 52" 5 PRE-ASSEMBLED BLADE DUAL MOUNT CEILING FAN W/ LIGHT - WHITE, SKU=162094 | | N | 295.15 |
| 005480673 | 11/08/22 | 12/08/22 | 11/22 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | KIDDE COMBINATION SMOKE/CO DETECTOR - MODEL 900-0102-02, SKU=153027 | | N | 955.24 |
| R0262833 | 10/20/22 | 11/19/22 | 11/22 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #037683, 10/20/22, HOTPOINT 30" GAS RANGE -WHITE- RGBS400DMWW, SKU=301185 | | N | (644.99) |
| | | | | | | | | | | | **10,710.54** |

**Edge Supply LLC (edge02)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/24/22, 16 IN. X 25 IN. X 1 IN. STANDARD CAPACITY SELF SUPPORTED PLEATED AIR FILTER MERV 8 (12-CASE) | | N | 70.26 |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 08/24/22, 6 X 70305797-1108, DESIGNER'S TOUCH WHITE 3-1/2 IN. PVC VERTICAL BLINDS - 78 IN. W X 84 IN. L - 560307 | | N | 263.88 |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/24/22, LEVITON 15 AMP 125-VOLT NEMA 5-15R SMARTLOCKPRO 2-POLE RESIDENTIAL GRADE DUPLEX GFCI RECEPTACLE WITH LED WHITE | | N | 338.40 |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/24/22, SENTINEL BATTERY OPERATED SMOKE AND CARBON MONOXIDE COMBINATION DETECTOR WITH VOICE ALARM | | N | 229.38 |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 08/24/22, Tax | | N | 58.62 |
| | | | | | | | | | | | **960.54** |

**High Point In The Park (higche)**
**Open Invoice List**
As of May 31, 2026

6:04 PM
June 21, 2026

**FRIEDMAN** R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Excel Management LTD (exce10)** | | | | | | | | | | | |
| 26258 | 09/01/23 | 10/01/23 | 11/24 | higche | 1010-0002 | 6500-5150 | Landscape - Outside Services | 26258, 08/09-08/29/24, weekly mowing service for month of August of 2023 | | N | 1,682.15 |
| 26406 | 10/02/23 | 11/01/23 | 11/24 | higche | 1010-0002 | 6500-5150 | Landscape - Outside Services | 26406, 10.2.23, weekly mowing servicces for the month of October of 2023 | | N | 1,495.26 |
| | | | | | | | | | | | 3,177.41 |
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3543528 | 02/28/26 | 02/28/26 | 5/26 | higche | 1010-0002 | 6500-1300 | Turnover - Supplies | 02/20/26, Home depot | | N | 697.90 |
| 3543528 | 02/28/26 | 02/28/26 | 5/26 | higche | 1010-0002 | 6500-6150 | Small Tools | 02/20/26, Home depot | | N | 313.72 |
| 3576337 | 03/31/26 | 03/31/26 | 4/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 22,000.00 |
| 3576655 | 04/08/26 | 05/08/26 | 4/26 | higche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 02/26, Resident Insurance | | N | 239.63 |
| 3580483 | 03/31/26 | 03/31/26 | 5/26 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 03/20/26, Home depot | | N | 115.78 |
| 3580483 | 03/31/26 | 03/31/26 | 5/26 | higche | 1010-0002 | 6500-6270 | Alarm - Security/Fire Protection | 03/20/26, Home depot | | N | 263.91 |
| 3580483 | 03/31/26 | 03/31/26 | 5/26 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | 03/20/26, Home depot | | N | 1,572.95 |
| 3580483 | 03/31/26 | 03/31/26 | 5/26 | higche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 03/20/26, Home depot | | N | 43.48 |
| 3585162 | 04/20/26 | 05/20/26 | 4/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:Elaine.Marsh@freg.com, Community Manager, G/L 6300-1650 | | N | 935.00 |
| 3605629 | 05/01/26 | 05/01/26 | 5/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 05/26, Computer Support | | N | 375.00 |
| 3605664 | 05/01/26 | 05/01/26 | 5/26 | higche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 05/26, HR/BPI $4/Unit per mo | | N | 800.00 |
| 3605664 | 05/01/26 | 05/01/26 | 5/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 05/26, IT $0.55/Unit per mo | | N | 110.00 |
| 3605664 | 05/01/26 | 05/01/26 | 5/26 | higche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 05/26, Marketing $2.60/Unit per mo | | N | 520.00 |
| 3605664 | 05/01/26 | 05/01/26 | 5/26 | higche | 1010-0002 | 6300-2000 | Employee Education | 05/26, Training $2.35/Unit per mo | | N | 470.00 |
| 3606508 | 04/30/26 | 04/30/26 | 5/26 | higche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A Health | | N | 649.99 |
| 3606508 | 04/30/26 | 04/30/26 | 5/26 | higche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A Life | | N | 1.30 |
| 3606508 | 04/30/26 | 04/30/26 | 5/26 | higche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 04/26 Benefit. Maintenance Life | | N | 1.46 |
| 3607726 | 05/05/26 | 05/05/26 | 5/26 | higche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 04/26, Resident Insurance | | N | 389.04 |
| 3609753 | 05/07/26 | 05/07/26 | 5/26 | higche | 1010-0002 | 6300-1500 | Cell Phones | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3609753 | 05/07/26 | 05/07/26 | 5/26 | higche | 1010-0002 | 6300-2250 | Payroll Processing | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Fees | | N | 32.00 |
| 3609753 | 05/07/26 | 05/07/26 | 5/26 | higche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Taxes | | N | 187.35 |
| 3609753 | 05/07/26 | 05/07/26 | 5/26 | higche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Wages | | N | 2,500.01 |
| 3609753 | 05/07/26 | 05/07/26 | 5/26 | higche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Workers Comp | | N | 12.83 |
| 3609753 | 05/07/26 | 05/07/26 | 5/26 | higche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Bonus | | N | 100.00 |

6:04 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ►►►

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3609753 | 05/07/26 | 05/07/26 | 5/26 | higche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance OT | | N | 28.47 |
| 3609753 | 05/07/26 | 05/07/26 | 5/26 | higche | 1010-0002 | 6300-2250 | Payroll Processing | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Fees | | N | 59.00 |
| 3609753 | 05/07/26 | 05/07/26 | 5/26 | higche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Taxes | | N | 291.71 |
| 3609753 | 05/07/26 | 05/07/26 | 5/26 | higche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Wages | | N | 3,954.61 |
| 3609753 | 05/07/26 | 05/07/26 | 5/26 | higche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Workers Comp | | N | 173.12 |
| 3613323 | 05/18/26 | 06/17/26 | 5/26 | higche | 1010-0002 | 6300-1300 | Credit & Background Checks | 05/18/26, Yardi #5247847, ID Verify | | N | 50.00 |
| 3614826 | 05/19/26 | 06/18/26 | 5/26 | higche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0001 | | N | 52.06 |
| 3614826 | 05/19/26 | 06/18/26 | 5/26 | higche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0008 | | N | 17.60 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Bonus | | N | 100.00 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance OT | | N | 82.68 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6300-2250 | Payroll Processing | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Fees | | N | 59.00 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Taxes | | N | 232.63 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Wages | | N | 3,128.17 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Workers Comp | | N | 140.38 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6300-1500 | Cell Phones | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6300-2250 | Payroll Processing | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Fees | | N | 32.00 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Taxes | | N | 187.36 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Wages | | N | 2,500.01 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Workers Comp | | N | 12.83 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, Maintenance Wages | | N | 1,422.32 |
| 3620123 | 05/21/26 | 05/21/26 | 5/26 | higche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, Maintenance Workers Comp | | N | 60.31 |
| | | | | | | | | | | | 44,945.61 |

**InterSolutions LLC (inte57)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109430 | 05/07/26 | 06/06/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Alexander Darby, 04/27/26-05/01/26, 36.35 REG hours | | N | 1,199.55 |
| 1113862 | 05/21/26 | 06/20/26 | 5/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Cory Darby, 05/11/26-05/15/26, 36.14 REG hours | | N | 1,192.62 |

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **2,392.17** |
| **K Kern Painting Toledo LLC (kker01)** | | | | | | | | | | | |
| 4249819 | 12/27/22 | 01/26/23 | 6/23 | higche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Drywall repairs for units 102,103,112,123,227,425 | | N | 4,025.00 |
| 4249995 | 12/30/22 | 01/29/23 | 3/23 | higche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Repaint of units 202,306 | | N | 2,125.00 |
| 4250068 | 01/09/23 | 02/08/23 | 6/23 | higche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Repaint of units 128,238,528 | | N | 2,768.75 |
| 4250277 | 01/17/23 | 02/16/23 | 6/23 | higche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Repaint of units 107,231,316,415,531 | | N | 3,956.25 |
| | | | | | | | | | | | **12,875.00** |
| **Lowes Pro Supply (lowe07)** | | | | | | | | | | | |
| 10697139-00 | 02/16/22 | 03/18/22 | 8/23 | higche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | 02/16/22, U=133 :Refrigerator-replacement needed | | N | 723.13 |
| 10697149-00 | 02/16/22 | 03/18/22 | 8/23 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | 02/16/22, U=133 :Range | | N | 563.39 |
| 10697153-00 | 02/16/22 | 03/18/22 | 8/23 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 02/16/22, Plumbing | | N | 447.01 |
| | | | | | | | | | | | **1,733.53** |
| **Quill LLC (quil00)** | | | | | | | | | | | |
| 31503687 | 03/22/23 | 04/21/23 | 4/23 | higche | 1010-0002 | 6300-1600 | Office & Computer Supplies | HP 26A BLACK TONER CARTRIDGE, SKU=901-CF226A | | N | 402.25 |
| 31503687 | 03/22/23 | 04/21/23 | 4/23 | higche | 1010-0002 | 6300-1600 | Office & Computer Supplies | TR 8.5X11 COPY 20 92 10RM WH, SKU=901-135848 | | N | 55.58 |
| | | | | | | | | | | | **457.83** |
| **Reddy Equipment Inc (redd02)** | | | | | | | | | | | |
| 20843 | 06/20/22 | 07/20/22 | 2/23 | higche | 1010-0002 | 6700-1400 | Dumpsters | Replacement castor wheels for dumpsters | | N | 912.71 |
| 21309 | 09/14/22 | 10/14/22 | 2/23 | higche | 1010-0002 | 6700-1400 | Dumpsters | Dumpster repair | | N | 603.14 |
| | | | | | | | | | | | **1,515.85** |
| **Rentgrow Inc (rent00)** | | | | | | | | | | | |
| 2463124 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6300-1300 | Credit & Background Checks | OH Sales Tax | | N | 0.92 |
| 2463124 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Civil Court Records, 04/2026- 2 Units | | N | 4.00 |
| 2463124 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Credit Report w SSN Fraud, 04/2026- 2 Units | | N | 8.00 |
| 2463124 | 05/03/26 | 06/02/26 | 5/26 | higche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Rental History, 04/2026- 2 Units | | N | 2.00 |
| | | | | | | | | | | | **14.92** |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Platinum Combo | | N | (199.00) |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Platinum Combo | | N | 699.00 |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |

**High Point In The Park (higche)**
Open Invoice List
As of May 31, 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Platinum Combo | | N | 699.00 |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Platinum Combo | | N | (199.00) |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| | | | | | | | | | | | **1,398.00** |

**S A Comunale Co Inc (saco00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F361286 | 11/11/23 | 12/11/23 | 7/24 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 110880, 11.11.23, Annual Fire Alarm inspection | | N | 525.00 |
| F361293 | 10/27/23 | 11/26/23 | 7/24 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 110880, 10.27.24, Annual backflow inspection | | N | 250.00 |
| F370283 | 10/28/23 | 11/27/23 | 7/24 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 110880, 10.28.23, Annual Fire Extinguisher inspection | | N | 86.27 |
| F386592 | 01/18/24 | 02/17/24 | 7/24 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 110880, 1.18.24, install new fire extinguisher with cabinet in lobby area | | N | 857.33 |
| | | | | | | | | | | | **1,718.60** |

**The Smith & Oby Service Company (smit24)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221635 | 07/31/22 | 08/31/22 | 3/23 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | Deep clog in bathtub | | N | 666.00 |
| 221746 | 07/31/22 | 08/31/22 | 7/24 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | Multiple leaks in unit 109 | | N | 1,004.00 |
| 221929 | 07/31/22 | 08/31/22 | 6/23 | higche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | 216 - No AC | | N | 650.00 |
| 221976 | 07/31/22 | 08/31/22 | 6/23 | higche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 534 - No AC | | N | 414.00 |
| 222027 | 09/14/22 | 10/14/22 | 7/24 | higche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | 404,417,511,542 - No AC | | N | 1,589.90 |
| 222332 | 08/15/22 | 09/15/22 | 8/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Services rendered for 2 inch leaking pipe containing Hot water | | N | 592.00 |
| 222440 | 09/14/22 | 10/14/22 | 6/23 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 112 - Kitchen sink backing up onto floor | | N | 516.00 |
| 223254 | 11/30/22 | 12/30/22 | 7/24 | higche | 1010-0002 | 6700-1140 | Boiler Replacement | Boiler was not heating water the building | | N | 1,257.55 |
| 223316 | 11/21/22 | 12/21/22 | 7/24 | higche | 1010-0002 | 6700-1640 | Turnover - Zoneline - HVAC Units | 340 - No heat | | N | 2,054.18 |
| 223549 | 11/28/22 | 12/28/22 | 6/23 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 129 - Bathtub backing up with debris | | N | 516.00 |
| 223550 | 11/28/22 | 12/28/22 | 6/23 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 135 - Carpet wet due to Shower leak | | N | 258.00 |
| 223808 | 12/31/22 | 01/31/23 | 6/23 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 108 Kitchen sink overflowing onto floor | | N | 882.00 |
| 223894 | 12/31/22 | 01/31/23 | 7/24 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 136 -Ceiling leaking from unit 236 | | N | 1,606.25 |
| 224327 | 01/31/23 | 02/02/23 | 6/23 | higche | 1010-0002 | 6700-1640 | Turnover - Zoneline - HVAC Units | 232- No Heat | | N | 624.00 |
| 224339 | 12/31/22 | 01/30/24 | 7/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 12.31.22 4th floor water line | | N | 2,568.75 |
| 230124 | 01/31/23 | 03/02/23 | 7/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 01/31/23, Unit 101 tub back up | | N | 1,095.42 |

**High Point In The Park (higche)**
**Open Invoice List**
As of May 31, 2026

6:04 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 230391 | 03/31/23 | 04/30/23 | 10/24 | higche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | 03/31/23, Replacement of 7 magic Pak units/furnaces | | N | 46,521.00 |
| 230654 | 03/31/23 | 04/30/23 | 7/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 230654, 3.31.23, #110, Snake drain from over flow | | N | 897.00 |
| 230718 | 03/31/23 | 04/30/23 | 8/24 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 03/31/23, Emergency call for cold water pipe bursting | | N | 1,742.53 |
| 231583 | 05/31/23 | 06/30/23 | 8/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 05/31/24, Sink overflow in unit 240 | | N | 531.00 |
| 232319 | 08/31/23 | 09/29/23 | 7/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 232319, 8.31.23, #126, kitchen sink, bathroom shower &toilet unclog | | N | 2,466.03 |
| 232717 | 07/31/23 | 08/30/23 | 9/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 07/31/23, Repair active leak in wall of unit 119 | | N | 1,051.00 |
| 232900 | 08/31/23 | 09/30/23 | 7/24 | higche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/31/23, A/C issues in unit 428 | | N | 319.00 |
| | | | | | | | | | | | **69,821.61** |

**Ohio Department Of Commerce (trea00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5397891 | 12/15/23 | 01/14/24 | 5/24 | higche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | #294093, 08/03/23, Water Tube Boiler Inspection | | N | 68.25 |
| | | | | | | | | | | | **68.25** |

**Schindler Elevator Corporation (v007460)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4607392288 | 03/02/26 | 04/01/26 | 4/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | preventive maintenance | | Y | 606.24 |
| 4607454641 | 05/01/26 | 05/31/26 | 4/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | preventive maintenance | | Y | 606.24 |
| 4607484483 | 06/01/26 | 07/01/26 | 5/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | #5000222322, 06/26, Elevator monthly billing | | Y | 606.24 |
| 4626254264 | 01/14/26 | 02/13/26 | 4/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | operation issues - observed operation and found running normal | | Y | 2,062.32 |
| 4626254265 | 01/14/26 | 02/13/26 | 4/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | Mechanic Double Time: 2406.04 | | Y | 2,406.04 |
| 4626292398 | 04/23/26 | 05/23/26 | 5/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | 04/21/26, Replaced fuses | | Y | 3,633.62 |
| 4626292422 | 04/23/26 | 05/23/26 | 5/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | 04/22/26, mechanic labor cost to fix elevator | | Y | 2,001.60 |
| | | | | | | | | | | | **11,922.30** |

**The Home Depot Pro (wilm00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-6150 | Small Tools | DW MAXFIT 2" PH2 15PC, SKU=HD1000039782 | | N | 10.62 |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-6150 | Small Tools | MKE TITANIUM 11/64" BIT 1PC, SKU=HD1001294780 | | N | 5.07 |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | RDG 18V 1/2 IN DRILL/DRIVER KIT, SKU=HD0002001137 | | N | 126.74 |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-6150 | Small Tools | WOOD SCRW ZINC PHL FLT #10 X 1-1/4, SKU=HD378312 | | N | 2.73 |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-6150 | Small Tools | WOOD SCRW ZINC PHL FLT #10 X 1-3/4, SKU=HD392221 | | N | 2.73 |
| | | | | | | | | | | | **147.89** |

**Total Open Payables (higche - High Point In The Park):**                    **172,232.17**

**High Point In The Park (higche)**
**Open Invoice List**
As of May 31, 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E

**Total Open Payables:**                                                                    172,232.17

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| **higche - High Point In The Park** | | | | | | | | | | |
| 109 | t0122091 | Brian Price | | | | | | | | |
| | | r-watbb | (126.90) | 0.00 | (126.90) | 0.00 | 0.00 | 0.00 | (126.90) | |
| **Total** | | | **(126.90)** | **0.00** | **(126.90)** | **0.00** | **0.00** | **0.00** | **(126.90)** | |
| 110 | t0078289 | Vicky Rogala (HA) | | | | | | | | |
| | | r-actadj | (15.00) | (15.00) | 0.00 | 0.00 | 0.00 | 0.00 | (15.00) | |
| | | r-late | 300.00 | 100.00 | 100.00 | 100.00 | 0.00 | 0.00 | 300.00 | |
| | | r-rent | 1,218.88 | 612.00 | 606.88 | 0.00 | 0.00 | 0.00 | 1,218.88 | |
| | | r-subsdy | (48.06) | (48.06) | 0.00 | 0.00 | 0.00 | 0.00 | (48.06) | |
| **Total** | | | **1,455.82** | **648.94** | **706.88** | **100.00** | **0.00** | **0.00** | **1,455.82** | |
| 122 | t0078291 | Adam J Patterson | | | | | | | | |
| | | r-gassvc | 376.70 | 136.70 | 80.00 | 0.00 | 160.00 | 0.00 | 376.70 | |
| | | r-late | 400.00 | 100.00 | 100.00 | 100.00 | 100.00 | 0.00 | 400.00 | |
| | | r-legal | 507.00 | 0.00 | 507.00 | 0.00 | 0.00 | 0.00 | 507.00 | |
| | | r-rent | 2,346.94 | 800.00 | 800.00 | 0.00 | 746.94 | 0.00 | 2,346.94 | |
| | | r-trash | 32.74 | 11.74 | 7.00 | 0.00 | 14.00 | 0.00 | 32.74 | |
| | | r-utladm | 17.50 | 7.00 | 3.50 | 0.00 | 7.00 | 0.00 | 17.50 | |
| | | r-watbas | 13.25 | 4.65 | 2.83 | 0.00 | 5.77 | 0.00 | 13.25 | |
| | | r-watsvc | 670.66 | 305.02 | 166.69 | 0.00 | 198.95 | 0.00 | 670.66 | |
| **Total** | | | **4,364.79** | **1,365.11** | **1,667.02** | **100.00** | **1,232.66** | **0.00** | **4,364.79** | |
| 124 | t0317910 | Alexander Gonzalez | | | | | | | | |
| | | r-leacon | (36.13) | (36.13) | 0.00 | 0.00 | 0.00 | 0.00 | (36.13) | |
| **Total** | | | **(36.13)** | **(36.13)** | **0.00** | **0.00** | **0.00** | **0.00** | **(36.13)** | |
| 125 | t0302922 | Mariah Jones | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (381.49) | (381.49) | |
| | | r-rent | 392.64 | 392.64 | 0.00 | 0.00 | 0.00 | 0.00 | 392.64 | |
| **Total** | | | **392.64** | **392.64** | **0.00** | **0.00** | **0.00** | **(381.49)** | **11.15** | |
| 127 | t0104168 | Mariah Thomas (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (245.00) | (245.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(245.00)** | **(245.00)** | |
| 129 | t0078194 | Susan Brannon | | | | | | | | |
| | | r-rendis | (18.98) | 0.00 | (18.98) | 0.00 | 0.00 | 0.00 | (18.98) | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | r-rent | 18.98 | 18.98 | 0.00 | 0.00 | 0.00 | 0.00 | 18.98 | |
| **Total** | | | **0.00** | **18.98** | **(18.98)** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 131 | t0315739 | Jennifer Gump | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (217.86) | (217.86) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(217.86)** | **(217.86)** | |
| 204-X | t0317455 | Karley Moss | | | | | | | | |
| | | r-leacon | (71.29) | (71.29) | 0.00 | 0.00 | 0.00 | 0.00 | (71.29) | |
| **Total** | | | **(71.29)** | **(71.29)** | **0.00** | **0.00** | **0.00** | **0.00** | **(71.29)** | |
| 207 | t0109063 | Iyesa Innes (HA) | | | | | | | | |
| | | r-insmp | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| **Total** | | | **20.00** | **20.00** | **0.00** | **0.00** | **0.00** | **0.00** | **20.00** | |
| 208-X | t0127476 | Leslie Hamilton (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (283.18) | (283.18) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(283.18)** | **(283.18)** | |
| 211 | t0078322 | Karen S. Komadina | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.01** | **0.01** | |
| 212-X | t0135226 | Sahara Hampton | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (987.86) | (987.86) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(987.86)** | **(987.86)** | |
| 219-X | t0314460 | John Ball | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.54) | (0.54) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(0.54)** | **(0.54)** | |
| 220-X | t0078333 | Christini  Johnson (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (33.00) | (33.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(33.00)** | **(33.00)** | |
| 222-X | t0283115 | Joshua Eads | | | | | | | | |
| | | r-gassvc | 136.70 | 136.70 | 0.00 | 0.00 | 0.00 | 0.00 | 136.70 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rendis | 22.58 | 22.58 | 0.00 | 0.00 | 0.00 | 0.00 | 22.58 | |
| | | r-tdr | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026

FRIEDMAN
REAL ESTATE

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| | | r-trash | 4.74 | 4.74 | 0.00 | 0.00 | 0.00 | 0.00 | 4.74 | |
| | | r-utladm | 7.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | |
| | | r-watbas | 6.97 | 6.97 | 0.00 | 0.00 | 0.00 | 0.00 | 6.97 | |
| | | r-watsvc | 188.38 | 188.38 | 0.00 | 0.00 | 0.00 | 0.00 | 188.38 | |
| **Total** | | | **566.37** | **566.37** | **0.00** | **0.00** | **0.00** | **0.00** | **566.37** | |
| 224-X | t0302575 | Don-te Calloway | | | | | | | | |
| | | r-watbb | (124.26) | (124.26) | 0.00 | 0.00 | 0.00 | 0.00 | (124.26) | |
| **Total** | | | **(124.26)** | **(124.26)** | **0.00** | **0.00** | **0.00** | **0.00** | **(124.26)** | |
| 231-X | t0304028 | Catherine Strait | | | | | | | | |
| | | r-leacon | (193.40) | (75.00) | (75.00) | 0.00 | (43.40) | 0.00 | (193.40) | |
| | | r-onetim | (400.00) | 0.00 | 0.00 | (400.00) | 0.00 | 0.00 | (400.00) | |
| **Total** | | | **(593.40)** | **(75.00)** | **(75.00)** | **(400.00)** | **(43.40)** | **0.00** | **(593.40)** | |
| 232-X | t0304570 | Donald Nagaj | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (217.86) | (217.86) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(217.86)** | **(217.86)** | |
| 234-X | t0078198 | James Baker (HA) | | | | | | | | |
| | | r-late | 500.00 | 100.00 | 100.00 | 100.00 | 200.00 | 0.00 | 500.00 | |
| | | r-rent | 2,875.96 | 583.00 | 583.00 | 0.00 | 1,709.96 | 0.00 | 2,875.96 | |
| | | r-subsdy | 591.00 | 197.00 | 197.00 | 0.00 | 197.00 | 0.00 | 591.00 | |
| **Total** | | | **3,966.96** | **880.00** | **880.00** | **100.00** | **2,106.96** | **0.00** | **3,966.96** | |
| 308-X | t0078261 | CAROLYN HOWELL (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (31.10) | (31.10) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(31.10)** | **(31.10)** | |
| 309-X | t0313541 | Reyci Perez | | | | | | | | |
| | | r-insmp | 7.74 | 7.74 | 0.00 | 0.00 | 0.00 | 0.00 | 7.74 | |
| **Total** | | | **7.74** | **7.74** | **0.00** | **0.00** | **0.00** | **0.00** | **7.74** | |
| 310 | t0145479 | Ermetta Parker | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (217.86) | (217.86) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(217.86)** | **(217.86)** | |
| 319-X | t0141432 | Michael Casella (HA) | | | | | | | | |
| | | r-actadj | 15.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | |
| | | r-rent | 78.16 | 78.16 | 0.00 | 0.00 | 0.00 | 0.00 | 78.16 | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | r-subsdy | (15.00) | (15.00) | 0.00 | 0.00 | 0.00 | 0.00 | (15.00) | |
| **Total** | | | **78.16** | **78.16** | **0.00** | **0.00** | **0.00** | **0.00** | **78.16** | |
| 320-X | t0078279 | Lorri Arizmendi | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (929.86) | (929.86) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(929.86)** | **(929.86)** | |
| 321-X | t0316701 | Anastacia Dilisio | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (762.34) | (762.34) | |
| | | r-leacon | (99.75) | (75.00) | (24.75) | 0.00 | 0.00 | 0.00 | (99.75) | |
| **Total** | | | **(99.75)** | **(75.00)** | **(24.75)** | **0.00** | **0.00** | **(762.34)** | **(862.09)** | |
| 330 | t0309043 | Trina Lane | | | | | | | | |
| | | r-gassvc | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | |
| | | r-insmp | 25.81 | 25.81 | 0.00 | 0.00 | 0.00 | 0.00 | 25.81 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-legal | 507.00 | 507.00 | 0.00 | 0.00 | 0.00 | 0.00 | 507.00 | |
| | | r-rent | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | |
| | | r-utladm | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | |
| | | r-watbas | 2.76 | 2.76 | 0.00 | 0.00 | 0.00 | 0.00 | 2.76 | |
| | | r-watsvc | 112.23 | 112.23 | 0.00 | 0.00 | 0.00 | 0.00 | 112.23 | |
| **Total** | | | **1,631.30** | **1,631.30** | **0.00** | **0.00** | **0.00** | **0.00** | **1,631.30** | |
| 331-X | t0311316 | Randy Perez | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (217.86) | (217.86) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(217.86)** | **(217.86)** | |
| 333 | t0122394 | Della Roig | | | | | | | | |
| | | r-gassvc | 435.29 | 100.00 | 100.00 | 0.00 | 235.29 | 0.00 | 435.29 | |
| | | r-insmp | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 | |
| | | r-late | 500.00 | 100.00 | 100.00 | 100.00 | 200.00 | 0.00 | 500.00 | |
| | | r-legal | 1,014.00 | 0.00 | 0.00 | 507.00 | 507.00 | 0.00 | 1,014.00 | |
| | | r-rent | 2,420.62 | 980.00 | 460.62 | 0.00 | 980.00 | 0.00 | 2,420.62 | |
| | | r-tdr | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-trash | 35.00 | 7.00 | 7.00 | 0.00 | 21.00 | 0.00 | 35.00 | |
| | | r-utladm | 17.50 | 3.50 | 3.50 | 0.00 | 10.50 | 0.00 | 17.50 | |
| | | r-watbas | 15.14 | 2.94 | 3.03 | 0.00 | 9.17 | 0.00 | 15.14 | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | r-watsvc | 699.52 | 204.08 | 177.92 | 0.00 | 317.52 | 0.00 | 699.52 | |
| **Total** | | | **5,257.07** | **1,497.52** | **852.07** | **607.00** | **2,300.48** | **0.00** | **5,257.07** | |
| 338-X | t0304802 | Susan Dunbar | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (296.88) | (296.88) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(296.88)** | **(296.88)** | |
| 416-X | t0078336 | Cleveland Breggins | | | | | | | | |
| | | r-watbb | (144.41) | 0.00 | (144.41) | 0.00 | 0.00 | 0.00 | (144.41) | |
| **Total** | | | **(144.41)** | **0.00** | **(144.41)** | **0.00** | **0.00** | **0.00** | **(144.41)** | |
| 421-X | t0305204 | Heather Schlosser | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (217.86) | (217.86) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(217.86)** | **(217.86)** | |
| 424-X | t0315958 | Erin Whitehouse | | | | | | | | |
| | | r-insmp | 6.45 | 6.45 | 0.00 | 0.00 | 0.00 | 0.00 | 6.45 | |
| **Total** | | | **6.45** | **6.45** | **0.00** | **0.00** | **0.00** | **0.00** | **6.45** | |
| 426-X | t0145305 | Jessica Dejesus (HA) | | | | | | | | |
| | | r-actadj | (825.00) | 0.00 | 0.00 | 0.00 | (825.00) | 0.00 | (825.00) | |
| | | r-subsdy | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 437-X | t0078197 | Kevin Worden | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,247.88) | (1,247.88) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,247.88)** | **(1,247.88)** | |
| 509-X | t0099773 | MARY JIMENEZ (HA) | | | | | | | | |
| | | r-rent | 41.90 | 41.90 | 0.00 | 0.00 | 0.00 | 0.00 | 41.90 | |
| **Total** | | | **41.90** | **41.90** | **0.00** | **0.00** | **0.00** | **0.00** | **41.90** | |
| 516-X | t0304803 | Santa Bentley | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (104.37) | (104.37) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(104.37)** | **(104.37)** | |
| 529 | t0078215 | Steven Chapman | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.94) | (0.94) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(0.94)** | **(0.94)** | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026



| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| 531-X | t0309027 | Amy Gilbert | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (9.06) | (9.06) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(9.06)** | **(9.06)** | |
| 534-X | t0127914 | Tonya linden | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | 190.00 | |
| | | r-woo | (190.00) | 0.00 | 0.00 | 0.00 | (190.00) | 0.00 | (190.00) | |
| **Total** | | | **(190.00)** | **0.00** | **0.00** | **0.00** | **(190.00)** | **190.00** | **0.00** | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| 541 | t0078296 | Robert Weigl | | | | | | | | |
| | | r-watsvc | (78.05) | (78.05) | 0.00 | 0.00 | 0.00 | 0.00 | (78.05) | |
| **Total** | | | **(78.05)** | **(78.05)** | **0.00** | **0.00** | **0.00** | **0.00** | **(78.05)** | |
| **Total higche** | | | **16,325.01** | **6,695.38** | **3,715.93** | **507.00** | **5,406.70** | **(6,212.79)** | **10,112.22** | |

**Charge Code Summary**

| | |
|--|--:|
| r-actadj | (825.00) |
| r-gassvc | 1,028.69 |
| r-insmp | 80.00 |
| r-late | 1,900.00 |
| r-leacon | (400.57) |
| r-legal | 2,028.00 |
| r-onetim | (400.00) |
| r-rendis | 3.60 |
| r-rent | 10,194.08 |
| r-subsdy | 1,352.94 |
| r-tdr | 200.00 |
| r-trash | 72.48 |
| r-utladm | 45.50 |
| r-watbas | 38.12 |
| r-watbb | (395.57) |
| r-watsvc | 1,592.74 |
| r-woo | (190.00) |
| Receivable Total | 16,325.01 |
| Prepay Total | (6,212.79) |
| **Grand Total** | **10,112.22** |

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 101 | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 102 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 103 | 2 Bed 1 Bath | 900 | Catherine McConnell (t0078253) | Rent | 980.00 | r-rent | 980.00 | 695.00 | 6/15/2017 | 12/31/2026 | | 0.00 |
| | | | | | | r-rent | (30.00) | | | | | |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (105.00) | | | | | |
| | | | | **Total** | 980.00 | | 890.00 | | | | | |
| 104 | 2 Bed 1 Bath | 900 | Michael Moynihan (t0078292) | Rent | 980.00 | r-rent | 980.00 | 150.00 | 4/22/2015 | 12/31/2026 | | 0.00 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-rendis | (140.00) | | | | | |
| | | | | **Total** | 980.00 | | 920.00 | | | | | |
| 105 | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,080.00 | | 0.00 | | | | | |
| 106 | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,080.00 | | 0.00 | | | | | |
| 107 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 108 | 1 Bed 1 Bath | 800 | Rita Stewart (t0078295) | Rent | 800.00 | r-rent | 800.00 | 575.00 | 10/1/2005 | 10/31/2026 | | 0.00 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 800.00 | | 865.00 | | | | | |
| 109 | 1 Bed 1 Bath | 800 | Brian Price (t0122091) | Rent | 800.00 | r-rent | 800.00 | 672.00 | 9/1/2025 | 9/30/2026 | | (126.90) |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | **Total** | 800.00 | | 880.00 | | | | | |
| 110 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 111 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 112 | 1 Bed 1 Bath | 800 | Louberta Horton (t0078288) | Rent | 800.00 | r-rent r-rendis | 800.00 (83.00) | 595.00 | 1/7/2017 | 9/30/2026 | | 0.00 |
| | | | | Total | 800.00 | | 717.00 | | | | | |
| 114 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 115 | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,080.00 | | 0.00 | | | | | |
| 116 | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,080.00 | | 0.00 | | | | | |
| 117 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 118 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 119 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 120 | 1 Bed 1 Bath | 800 | Admin | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 121 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 122 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 123 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 980.00 | | 0.00 | | | |
| 124 | 2 Bed 1 Bath | 900 | Alexander Gonzalez (t0317910) | Rent | 980.00 | r-rent r-insmp r-leacon | 980.00 20.00 (130.00) | 880.00 | 5/22/2026 | 5/31/2027 | | (36.13) |
| | | | | | **Total** | 980.00 | 870.00 | | | | | |
| 125 | 2 Bed 2 Bath | 1,100 | Mariah Jones (t0302922) | Rent | 1,080.00 | r-rent r-insmp r-leacon | 1,080.00 20.00 (150.00) | 250.00 | 8/29/2025 | 8/31/2026 | | 11.15 |
| | | | | | **Total** | 1,080.00 | 950.00 | | | | | |
| 126 | 2 Bed 2 Bath | 1,100 | Mary E. Mastin (t0078201) | Rent | 1,080.00 | r-rent r-garage r-rendis | 1,080.00 45.00 (85.00) | 300.00 | 8/1/2000 | 10/31/2026 | | 0.00 |
| | | | | | **Total** | 1,080.00 | 1,040.00 | | | | | |
| 127 | 2 Bed 1 Bath | 900 | Mariah Thomas (HA) (t0104168) | Rent | 980.00 | r-rent r-subsdy r-insmp | 229.00 521.00 20.00 | 725.00 | 6/2/2020 | 4/30/2025 | | (245.00) |
| | | | | | **Total** | 980.00 | 770.00 | | | | | |
| 128 | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | **Total** | 800.00 | 0.00 | | | | | |
| 129 | 1 Bed 1 Bath | 800 | Susan Brannon (t0078194) | Rent | 800.00 | r-rent r-rendis | 800.00 (83.00) | 150.00 | 10/3/2014 | 3/31/2027 | | 0.00 |
| | | | | | **Total** | 800.00 | 717.00 | | | | | |
| 130 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | **Total** | 800.00 | 0.00 | | | | | |
| 131 | 1 Bed 1 Bath | 800 | Jennifer Gump (t0315739) | Rent | 800.00 | r-rent | 800.00 | 800.00 | 3/27/2026 | 3/31/2027 | | (217.86) |
| | | | | | **Total** | 800.00 | 800.00 | | | | | |
| 132 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | **Total** | 800.00 | 0.00 | | | | | |

Rent Roll with Lease Charges

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

6:04 PM
June 21, 2026

FRIEDMAN
R E A L  E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 133 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 134 | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,080.00 | | 0.00 | | | | | |
| 135 | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,080.00 | | 0.00 | | | | | |
| 136 | 2 Bed 1 Bath | 900 | Ella Davis (t0104742) | Rent | 980.00 | r-rent r-rendis | 980.00 (140.00) | 250.00 | 5/22/2020 | 3/31/2027 | | 0.00 |
| | | | | **Total** | 980.00 | | 840.00 | | | | | |
| 137 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 138 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 139 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 201 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 202-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 203-X | 2 Bed 1 Bath | 900 | Jaquan Davis (t0099361) | Rent Balcony(s) | 980.00 20.00 | r-rent r-rendis | 1,000.00 (55.00) | 745.00 | 1/27/2020 | 10/31/2026 | | 0.00 |
| | | | | **Total** | 1,000.00 | | 945.00 | | | | | |
| 204-X | 2 Bed 1 Bath | 900 | Karley Moss (t0317455) | Rent Balcony(s) | 980.00 20.00 | r-rent r-leacon | 1,000.00 (130.00) | 1,000.00 | 5/15/2026 | 5/31/2027 | | (71.29) |
| | | | | **Total** | 1,000.00 | | 870.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E  >>>

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205-X | 2 Bed 2 Bath | 1,100 | Angel Otero (t0304175) | Rent | 1,080.00 | r-rent | 1,100.00 | 1,100.00 | 9/24/2025 | 9/30/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-petmon | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-leacon | (50.00) | | | | | |
| | | | | | | r-leacon | (150.00) | | | | | |
| | | | | Total | 1,100.00 | | 970.00 | | | | | |
| 206-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 207 | 2 Bed 1 Bath | 900 | Iyesa Innes (HA) (t0109063) | Rent | 980.00 | r-rent | 5.00 | 725.00 | 10/1/2020 | 4/30/2025 | | 20.00 |
| | | | | | | r-subsdy | 774.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 980.00 | | 799.00 | | | | | |
| 208-X | 1 Bed 1 Bath | 800 | Leslie Hamilton (HA) (t0127476) | Rent | 800.00 | r-rent | 243.00 | 672.00 | 9/17/2021 | 4/30/2025 | | (283.18) |
| | | | | Balcony(s) | 20.00 | r-subsdy | 449.00 | | | | | |
| | | | | Total | 820.00 | | 692.00 | | | | | |
| 209-X | 1 Bed 1 Bath | 800 | Carolynn Jacobs (t0078337) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 12/5/2011 | 2/28/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-petmon | 35.00 | | | | | |
| | | | | Total | 820.00 | | 855.00 | | | | | |
| 210 | 1 Bed 1 Bath | 800 | Latasha Fickling-layne (t0304027) | Rent | 800.00 | r-rent | 800.00 | 250.00 | 10/1/2025 | 9/30/2026 | | 0.00 |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | Total | 800.00 | | 725.00 | | | | | |
| 211 | 1 Bed 1 Bath | 800 | Karen S. Komadina (t0078322) | Rent | 800.00 | r-rent | 800.00 | 435.00 | 11/10/1990 | 10/31/2026 | | 0.01 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | Total | 800.00 | | 845.00 | | | | | |
| 212-X | 1 Bed 1 Bath | 800 | Sahara Hampton (t0135226) | Rent | 800.00 | r-rent | 820.00 | 735.00 | 7/15/2022 | 7/31/2025 | | (987.86) |
| | | | | Balcony(s) | 20.00 | r-rendis | (50.00) | | | | | |
| | | | | Total | 820.00 | | 770.00 | | | | | |
| 214-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 215-X | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 216-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 217-X | 2 Bed 1 Bath | 900 | Noel Santiago (t0128518) | Rent | 980.00 | r-rent | 1,000.00 | 250.00 | 9/9/2021 | 10/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (45.00) | | | | | |
| | | | | Total | 1,000.00 | | 1,045.00 | | | | | |
| 218 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 219-X | 1 Bed 1 Bath | 800 | John Ball (t0314460) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 2/27/2026 | 2/28/2027 | | (0.54) |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | Total | 820.00 | | 745.00 | | | | | |
| 220-X | 1 Bed 1 Bath | 800 | Christini Johnson (HA) (t0078333) | Rent | 800.00 | r-rent | 502.00 | 150.00 | 1/4/2016 | 4/30/2025 | | (33.00) |
| | | | | Balcony(s) | 20.00 | r-subsdy | 118.00 | | | | | |
| | | | | Total | 820.00 | | 620.00 | | | | | |
| 221-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 0.00 | | | | | |
| 222-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 0.00 | | | | | |
| 223 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 224-X | 2 Bed 1 Bath | 900 | Don-te Calloway (t0302575) | Rent | 980.00 | r-rent | 1,000.00 | 2,000.00 | 8/29/2025 | 8/31/2026 | | (124.26) |
| | | | | Balcony(s) | 20.00 | r-leacon | (130.00) | | | | | |
| | | | | Total | 1,000.00 | | 870.00 | | | | | |
| 225-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E  ≫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 226-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 227-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 228-X | 1 Bed 1 Bath | 800 | Howard Schonhiutt (t0280889) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 2/5/2024 | 2/28/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 820.00 | | | | | |
| 229 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 230 | 1 Bed 1 Bath | 800 | Valerie Ross (t0078199) | Rent | 800.00 | r-rent | 800.00 | 100.00 | 8/20/2010 | 7/31/2025 | | 0.00 |
| | | | | | | r-rendis | (48.00) | | | | | |
| | | | | **Total** | 800.00 | | 752.00 | | | | | |
| 231-X | 1 Bed 1 Bath | 800 | Catherine Strait (t0304028) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 9/25/2025 | 9/30/2026 | | (593.40) |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 745.00 | | | | | |
| 232-X | 1 Bed 1 Bath | 800 | Donald Nagaj (t0304570) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 10/17/2025 | 10/31/2026 | | (217.86) |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 745.00 | | | | | |
| 233 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 234-X | 2 Bed 2 Bath | 1,100 | James Baker (HA) (t0078198) | Rent | 1,080.00 | r-rent | 583.00 | 720.00 | 7/21/2012 | 4/30/2025 | | 3,966.96 |
| | | | | Balcony(s) | 20.00 | r-subsdy | 197.00 | | | | | |
| | | | | **Total** | 1,100.00 | | 780.00 | | | | | |
| 235-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 236-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L  E S T A T E** ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 237-X | 2 Bed 1 Bath | 900 | David Lutz (t0078204) | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | r-rent r-rendis | 1,000.00 (170.00) 830.00 | 685.00 | 7/12/2014 | 9/30/2026 | | 0.00 |
| 238-X | 2 Bed 1 Bath | 900 | Billie Kerr (t0078286) | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | r-rent r-garage | 1,000.00 45.00 1,045.00 | 150.00 | 12/2/2023 | 11/30/2024 | | 0.00 |
| 239 | 1 Bed 1 Bath | 800 | VACANT | Rent **Total** | 800.00 800.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 240 | 1 Bed 1 Bath Jr | 650 | Kyle Layne (t0078238) | Rent **Total** | 775.00 775.00 | r-rent r-petmon r-rendis | 775.00 35.00 (90.00) 720.00 | 780.00 | 4/1/2017 | 9/30/2026 | | 0.00 |
| 241 | 1 Bed 1 Bath Jr | 650 | VACANT | Rent **Total** | 775.00 775.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 301 | 1 Bed 1 Bath | 800 | Sheila A. Grattan (t0078228) | Rent **Total** | 800.00 800.00 | r-rent r-garage r-rendis | 800.00 45.00 (33.00) 812.00 | 45.00 | 6/25/2005 | 7/31/2025 | | 0.00 |
| 302-X | 2 Bed 1 Bath | 900 | Down | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 303-X | 2 Bed 1 Bath | 900 | Anthony Jones-Tackett (t0131529) | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | r-rent r-garage r-petmon r-rendis | 1,000.00 45.00 35.00 (70.00) 1,010.00 | 775.00 | 12/8/2021 | 12/31/2026 | | 0.00 |
| 304-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 305-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent Balcony(s) **Total** | 1,080.00 20.00 1,100.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

FRIEDMAN
R E A L   E S T A T E  ►►►

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|---------|---------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 306-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 307 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 308-X | 1 Bed 1 Bath | 800 | CAROLYN HOWELL (HA) (t0078261) | Rent | 800.00 | r-rent | 347.00 | 565.00 | 8/1/2014 | 4/30/2025 | | (31.10) |
| | | | | Balcony(s) | 20.00 | r-subsdy | 325.00 | | | | | |
| | | | | **Total** | 820.00 | | 672.00 | | | | | |
| 309-X | 1 Bed 1 Bath | 800 | Reyci Perez (t0313541) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 2/25/2026 | 2/28/2027 | | 7.74 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 765.00 | | | | | |
| 310 | 1 Bed 1 Bath | 800 | Ermetta Parker (t0145479) | Rent | 800.00 | r-rent | 800.00 | 100.00 | 4/28/2023 | 4/30/2025 | | (217.86) |
| | | | | **Total** | 800.00 | | 800.00 | | | | | |
| 311 | 1 Bed 1 Bath | 800 | Christian Knodler (t0284224) | Rent | 800.00 | r-rent | 800.00 | 250.00 | 6/24/2024 | 6/30/2025 | | 0.00 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | **Total** | 800.00 | | 845.00 | | | | | |
| 312-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 314-X | 2 Bed 1 Bath | 900 | Marcus Petersen (t0283010) | Rent | 980.00 | r-rent | 1,000.00 | 0.00 | 4/11/2024 | 4/30/2025 | 6/4/2026 | 0.00 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,000.00 | | 1,020.00 | | | | | |
| 315-X | 2 Bed 2 Bath | 1,100 | Alexander Bunn (t0293770) | Rent | 1,080.00 | r-rent | 1,100.00 | 1,000.00 | 12/26/2024 | 12/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,100.00 | | 1,120.00 | | | | | |
| 316-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 317-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L  E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|-----------|---------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 318 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 319-X | 1 Bed 1 Bath | 800 | Michael Casella (HA) (t0141432) | Rent Balcony(s) | 800.00 20.00 | r-rent r-subsdy r-insmp | 224.00 554.00 20.00 | 870.00 | 5/1/2023 | 4/30/2025 | | 78.16 |
| | | | | **Total** | 820.00 | | 798.00 | | | | | |
| 320-X | 1 Bed 1 Bath | 800 | Lorri Arizmendi (t0078279) | Rent Balcony(s) | 800.00 20.00 | r-rent r-rendis | 820.00 (108.00) | 0.00 | 4/1/2023 | 9/30/2026 | | (929.86) |
| | | | | **Total** | 820.00 | | 712.00 | | | | | |
| 321-X | 1 Bed 1 Bath | 800 | Anastacia Dilisio (t0316701) | Rent Balcony(s) | 800.00 20.00 | r-rent r-petmon r-leacon | 820.00 35.00 (75.00) | 820.00 | 4/20/2026 | 4/30/2027 | | (862.09) |
| | | | | **Total** | 820.00 | | 780.00 | | | | | |
| 322-X | 1 Bed 1 Bath | 800 | Down | Rent Balcony(s) | 800.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 323 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 324-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 325-X | 2 Bed 2 Bath | 1,100 | Kathy Meade (t0078245) | Rent Balcony(s) | 1,080.00 20.00 | r-rent r-garage r-rendis | 1,100.00 45.00 (62.00) | 330.00 | 3/1/2020 | 10/31/2026 | | 0.00 |
| | | | | **Total** | 1,100.00 | | 1,083.00 | | | | | |
| 326-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent Balcony(s) | 1,080.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 327-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

FRIEDMAN
R E A L  E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 328-X | 1 Bed 1 Bath | 800 | Robert Tate (t0078211) | Rent Balcony(s) **Total** | 800.00 20.00 820.00 | r-rent r-rendis | 820.00 (45.00) 775.00 | 100.00 | 8/1/2004 | 7/31/2025 | | 0.00 |
| 329 | 1 Bed 1 Bath | 800 | VACANT | Rent **Total** | 800.00 800.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 330 | 1 Bed 1 Bath | 800 | Trina Lane (t0309043) | Rent **Total** | 800.00 800.00 | r-rent r-insmp r-leacon | 800.00 20.00 (75.00) 745.00 | 0.00 | 1/6/2026 | 1/31/2027 | 6/10/2026 | 1,631.30 |
| 331-X | 1 Bed 1 Bath | 800 | Randy Perez (t0311316) | Rent Balcony(s) **Total** | 800.00 20.00 820.00 | r-rent r-leacon | 820.00 (75.00) 745.00 | 250.00 | 1/13/2026 | 1/31/2027 | | (217.86) |
| 332-X | 1 Bed 1 Bath | 800 | VACANT | Rent Balcony(s) **Total** | 800.00 20.00 820.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 333 | 2 Bed 1 Bath | 900 | VACANT | Rent **Total** | 980.00 980.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 334-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent Balcony(s) **Total** | 1,080.00 20.00 1,100.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 335-X | 2 Bed 2 Bath | 1,100 | Lori Slaven (t0129698) | Rent Balcony(s) **Total** | 1,080.00 20.00 1,100.00 | r-rent r-garage r-insmp r-rendis | 1,100.00 45.00 20.00 (155.00) 1,010.00 | 250.00 | 10/8/2021 | 10/31/2023 | | 0.00 |
| 336-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 337-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 338-X | 2 Bed 1 Bath | 900 | Susan Dunbar (t0304802) | Rent Balcony(s) | 980.00 20.00 | r-rent | 1,000.00 | 200.00 | 3/4/2026 | 3/31/2027 | | (296.88) |
| | | | | Total | 1,000.00 | | 1,000.00 | | | | | |
| 339 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 340 | 1 Bed 1 Bath Jr | 650 | VACANT | Rent | 775.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 775.00 | | 0.00 | | | | | |
| 341 | 1 Bed 1 Bath Jr | 650 | VACANT | Rent | 775.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 775.00 | | 0.00 | | | | | |
| 401 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 402-X | 2 Bed 1 Bath | 900 | Down | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 403-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 404-X | 2 Bed 1 Bath | 900 | Andrew Shoemaker (t0129718) | Rent Balcony(s) | 980.00 20.00 | r-rent r-petmon r-petmon r-insmp | 1,000.00 35.00 35.00 20.00 | 775.00 | 12/1/2021 | 10/31/2026 | | 0.00 |
| | | | | Total | 1,000.00 | | 1,090.00 | | | | | |
| 405-X | 2 Bed 2 Bath | 1,100 | FRANCISCO ARRIAGA (t0117364) | Rent Balcony(s) | 1,080.00 20.00 | r-rent r-garage r-garage r-rendis | 1,070.00 45.00 45.00 (65.00) | 0.00 | 2/15/2019 | 9/30/2026 | | 0.00 |
| | | | | Total | 1,100.00 | | 1,095.00 | | | | | |
| 406-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent Balcony(s) | 1,080.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ⟫⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 407 | 2 Bed 1 Bath | 900 | Cassandra Byler-Gunter (t0309412) | Rent | 980.00 | r-rent | 980.00 | 980.00 | 12/30/2025 | 12/31/2026 | | 0.00 |
| | | | | | | r-leacon | (130.00) | | | | | |
| | | | | **Total** | 980.00 | | 850.00 | | | | | |
| 408-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 409-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 410 | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 411 | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 412-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 414-X | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 415-X | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 416-X | 2 Bed 2 Bath | 1,100 | Cleveland Breggins (t0078336) | Rent | 1,080.00 | r-rent | 1,100.00 | 480.00 | 2/1/1997 | 9/30/2026 | | (144.41) |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (160.00) | | | | | |
| | | | | **Total** | 1,100.00 | | 1,030.00 | | | | | |
| 417-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

# FRIEDMAN
## R E A L   E S T A T E  ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 418 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 419-X | 1 Bed 1 Bath | 800 | Marina Maley (t0105046) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 8/1/2020 | 1/31/2025 | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 820.00 | | | | | |
| 420-X | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 421-X | 1 Bed 1 Bath | 800 | Heather Schlosser (t0305204) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 10/21/2025 | 10/31/2026 | | (217.86) |
| | | | | Balcony(s) | 20.00 | r-petmon | 35.00 | | | | | |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 780.00 | | | | | |
| 422-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 423 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 424-X | 2 Bed 1 Bath | 900 | Erin Whitehouse (t0315958) | Rent | 980.00 | r-rent | 1,000.00 | 1,000.00 | 4/8/2026 | 4/30/2027 | | 6.45 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,000.00 | | 1,020.00 | | | | | |
| 425-X | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 426-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 427-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 428-X | 1 Bed 1 Bath | 800 | Darien Jackson (t0300996) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 8/1/2025 | 7/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 745.00 | | | | | |

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------------------|--------------------|--------------------|----------------------|------------------|---------|------------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 429 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 430 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 431-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 432-X | 1 Bed 1 Bath | 800 | Alissa Novarese (t0110684) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 10/24/2020 | 9/30/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-rendis | (26.00) | | | | | |
| | | | | **Total** | 820.00 | | 794.00 | | | | | |
| 433 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 434-X | 2 Bed 2 Bath | 1,100 | Whitney Coles (t0315631) | Rent | 1,080.00 | r-rent | 1,100.00 | 1,100.00 | 4/8/2026 | 4/30/2027 | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 1,100.00 | | | | | |
| 435-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 436-X | 2 Bed 1 Bath | 900 | Graciela Torres (t0078231) | Rent | 980.00 | r-rent | 1,000.00 | 100.00 | 3/19/2018 | 3/31/2025 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (198.00) | | | | | |
| | | | | **Total** | 1,000.00 | | 822.00 | | | | | |
| 437-X | 2 Bed 1 Bath | 900 | Kevin Worden (t0078197) | Rent | 980.00 | r-rent | 1,000.00 | 715.00 | 2/1/2005 | 2/28/2026 | | (1,247.88) |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (55.00) | | | | | |
| | | | | **Total** | 1,000.00 | | 1,010.00 | | | | | |
| 438-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

### Current/Notice Residents

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 440 | 1 Bed 1 Bath Jr | 650 | Sandra L. Wood (t0292622) | Rent | 775.00 | r-rent r-leacon | 775.00 (45.00) | 150.00 | 12/1/2024 | 11/30/2026 | | 0.00 |
| | | | | **Total** | 775.00 | | 730.00 | | | | | |
| 441 | 1 Bed 1 Bath Jr | 650 | Allen Alexander (t0078328) | Rent | 775.00 | r-rent r-garage | 775.00 45.00 | 600.00 | 8/29/2009 | 10/31/2026 | | 0.00 |
| | | | | **Total** | 775.00 | | 820.00 | | | | | |
| 442 | Studio | 600 | Admin | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 501 | 1 Bed 1 Bath | 800 | Zenobia Grant (t0100332) | Rent | 800.00 | r-rent r-insmp | 800.00 20.00 | 250.00 | 3/12/2020 | 5/31/2025 | | 0.00 |
| | | | | **Total** | 800.00 | | 820.00 | | | | | |
| 502-X | 2 Bed 1 Bath | 900 | Down | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 503-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 504-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 505-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent Balcony(s) | 1,080.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 506-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent Balcony(s) | 1,080.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 507 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

FRIEDMAN
R E A L  E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 508-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 0.00 | | | | | |
| 509-X | 1 Bed 1 Bath | 800 | MARY JIMENEZ (HA) (t0099773) | Rent | 800.00 | r-rent | 596.00 | 657.00 | 3/4/2020 | 4/30/2025 | | 41.90 |
| | | | | Balcony(s) | 20.00 | r-subsdy | 102.00 | | | | | |
| | | | | Total | 820.00 | | 698.00 | | | | | |
| 510 | 1 Bed 1 Bath | 800 | Valerie Lane (t0078283) | Rent | 800.00 | r-rent | 800.00 | 605.00 | 7/14/2017 | 9/30/2026 | | 0.00 |
| | | | | | | r-rendis | (83.00) | | | | | |
| | | | | Total | 800.00 | | 717.00 | | | | | |
| 511 | 1 Bed 1 Bath | 800 | Richard Kovacs (t0318633) | Rent | 800.00 | r-rent | 800.00 | 800.00 | 5/29/2026 | 5/31/2027 | | 0.00 |
| | | | | Total | 800.00 | | 800.00 | | | | | |
| 512-X | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 0.00 | | | | | |
| 514 | 2 Bed 1 Bath | 900 | Cornelia Rice (t0318401) | Rent | 1,000.00 | r-rent | 1,000.00 | 1,000.00 | 5/29/2026 | 5/31/2027 | | 0.00 |
| | | | | Total | 1,000.00 | | 1,000.00 | | | | | |
| 515-X | 2 Bed 2 Bath | 1,100 | Minnie Vaughan (t0107947) | Rent | 1,080.00 | r-rent | 1,100.00 | 820.00 | 7/21/2020 | 9/30/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (95.00) | | | | | |
| | | | | Total | 1,100.00 | | 1,050.00 | | | | | |
| 516-X | 2 Bed 2 Bath | 1,100 | Santa Bentley (t0304803) | Rent | 1,080.00 | r-rent | 1,100.00 | 389.00 | 2/1/1992 | 9/30/2026 | | (104.37) |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (255.00) | | | | | |
| | | | | Total | 1,100.00 | | 890.00 | | | | | |
| 517-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 518 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 519-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 0.00 | | | | | |
| 520-X | 1 Bed 1 Bath | 800 | Kayla Guthrie (t0130296) | Rent | 800.00 | r-rent | 820.00 | 680.00 | 12/1/2021 | 10/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 820.00 | | 920.00 | | | | | |
| 521-X | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 0.00 | | | | | |
| 522-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 0.00 | | | | | |
| 523 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 524-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 525-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 526-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 527-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 528-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent | | Lease Charges | | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| | | | | Code | Amount | Code | Amount | | | | | |
| **Current/Notice Residents** | | | | | | | | | | | | |
| 529 | 1 Bed 1 Bath | 800 | Steven Chapman (t0078215) | Rent | 800.00 | r-rent | 800.00 | 100.00 | 3/26/2011 | 11/30/2024 | | (0.94) |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | Total | 800.00 | | 1,000.00 | | | | | |
| 530 | 1 Bed 1 Bath | 800 | Terese Simpkins (t0131447) | Rent | 800.00 | r-rent | 800.00 | 660.00 | 2/1/2022 | 1/31/2027 | | 0.00 |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | Total | 800.00 | | 870.00 | | | | | |
| 531-X | 1 Bed 1 Bath | 800 | Amy Gilbert (t0309027) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 1/9/2026 | 1/31/2027 | | (9.06) |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | Total | 820.00 | | 765.00 | | | | | |
| 532-X | 1 Bed 1 Bath | 800 | Madisyn Contreras (t0113123) | Rent | 800.00 | r-rent | 820.00 | 657.00 | 11/6/2020 | 3/31/2025 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | Total | 820.00 | | 840.00 | | | | | |
| 533 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 534-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 535-X | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**High Point In The Park (higche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  ⟫⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 536-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 537-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 538-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 539 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 540 | 1 Bed 1 Bath Jr | 650 | Down | Rent | 775.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 775.00 | | 0.00 | | | | | |
| 541 | 1 Bed 1 Bath Jr | 650 | Robert Weigl (t0078296) | Rent | 775.00 | r-rent | 775.00 | 150.00 | 9/1/2015 | 5/31/2025 | | (78.05) |
| | | | | **Total** | 775.00 | | 775.00 | | | | | |
| 542 | Studio | 600 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | 65,990.00 | 39,792.00 | | | (1,531.83) |
| Future Residents/Applicants | | | | 0.00 | 0.00 | | | 0.00 |
| Occupied Units | 66,700.00 | 37.60% | 69,580.00 | | | 77 | 38.50% | |
| Total Non Rev Units | 24,050.00 | 13.56% | 25,165.00 | | | 27 | 13.50% | |
| Vacant Units | 86,650.00 | 48.84% | 90,835.00 | | | 96 | 48.00% | |
| **Totals:** | **177,400.00** | **100.00%** | **185,580.00** | **65,990.00** | **39,792.00** | **200** | **100.00%** | **(1,531.83)** |

## Summary of Charges by Charge Code (Current/Notice residents only)

r-garage          1,035.00

r-insmp            380.00

| | |
|---|---:|
| r-leacon | (1,740.00) |
| r-mtm | 200.00 |
| r-petmon | 490.00 |
| r-rendis | (2,504.00) |
| r-rent | 65,089.00 |
| r-subsdy | 3,040.00 |
| | **65,990.00** |

**7/29/2026 9:37 AM**

High Point In The Park (higche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 185,560.00 | 186,540.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 2,227,700.00 |
| 4000-4000 | Gain/(Loss) to Lease | -2,049.00 | -1,389.97 | -1,699.00 | -1,476.00 | -1,332.33 | -1,814.00 | -1,784.00 | -1,402.00 | -1,330.00 | -510.00 | -1,380.400 | -1,451.00 | -17,617.30 |
| | TOTAL GROSS POTENTIAL RENT | 183,511.00 | 185,150.03 | 183,861.00 | 184,084.00 | 184,227.67 | 183,746.00 | 183,776.00 | 184,158.00 | 184,230.00 | 185,050.00 | 184,180.00 | 184,109.00 | 2,210,082.70 |
| | GPR ADJUSTMENTS | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | 400.00 | 200.00 | 600.00 | 300.00 | 500.00 | 300.00 | 300.00 | 300.00 | -700.00 | 200.00 | 200.00 | 200.00 | 2,800.00 |
| 4100-5000 | Less: Vacancies | -93,758.67 | -96,115.00 | -98,095.00 | -97,971.00 | -94,585.26 | -97,968.00 | -97,185.77 | -98,845.64 | -98,146.29 | -95,882.74 | -94,566.33 | -92,356.41 | -1,155,476.11 |
| 4100-5050 | Less: Model/Office | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -17,640.00 |
| 4100-5051 | Less: Down Unit Loss | -24,775.00 | -24,775.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -286,500.00 |
| 4100-5100 | Less: Lease Concessions | -45.00 | -65.96 | -482.10 | -660.00 | -655.00 | -1,080.00 | -1,080.00 | -839.36 | -3,575.00 | -1,405.00 | -1,429.75 | -1,723.23 | -13,040.40 |
| 4100-5150 | Less: Renewal Discounts | -2,543.33 | -3,113.00 | -1,834.00 | -2,445.00 | -2,606.00 | -4,406.00 | -2,366.00 | -2,366.00 | -2,341.00 | -3,465.00 | -2,574.00 | -2,601.42 | -32,660.75 |
| 4100-5155 | Less: One Time Concession | -1,000.00 | -750.00 | -200.00 | -6,256.67 | -145.00 | 0.00 | -1,825.00 | -2,170.00 | -445.99 | -1,690.00 | -200.00 | 0.00 | -14,682.66 |
| 4100-5450 | Less: Rent Write-Offs | -11,451.49 | 0.00 | 3.95 | -3,917.00 | -30,203.35 | 0.00 | -3,489.06 | -3,096.23 | 400.00 | 422.75 | 0.00 | 0.00 | -51,330.43 |
| 4200-3000 | Bad Debt Recovery | 172.47 | 828.72 | 1,090.00 | 920.96 | 766.59 | 1,755.28 | 930.73 | 3,571.54 | 632.37 | 0.00 | 1,233.71 | 1,189.08 | 13,091.45 |
| | TOTAL GPR ADJUSTMENTS | -134,471.02 | -125,260.24 | -124,082.15 | -135,193.71 | -152,093.02 | -126,563.72 | -129,880.10 | -128,610.69 | -129,340.91 | -126,984.99 | -122,501.37 | -120,456.98 | -1,555,438.90 |
| | TOTAL NET APARTMENT RENT | 49,039.98 | 59,889.79 | 59,778.85 | 48,890.29 | 32,134.65 | 57,182.28 | 53,895.90 | 55,547.31 | 54,889.09 | 58,065.01 | 61,678.63 | 63,652.02 | 654,643.80 |
| | | | | | | | | | | | | | | |
| | OTHER RESIDENT REVENUE | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | 225.00 | -135.00 | 180.00 | 405.00 | 180.00 | 0.00 | 180.00 | 225.00 | 135.00 | 225.00 | 90.00 | 135.00 | 1,845.00 |
| 4300-1050 | Late/NSF Fees | 400.00 | 1,050.00 | 1,000.00 | 850.00 | 400.00 | 700.00 | 600.00 | 1,000.00 | 1,100.00 | 800.00 | 1,600.00 | 1,300.00 | 10,800.00 |
| 4300-1750 | Administration Fees | 100.00 | 200.00 | 300.00 | 296.50 | 100.00 | 0.00 | 100.00 | 300.00 | 200.00 | 200.00 | 300.00 | 300.00 | 2,396.50 |
| 4300-1150 | Pet Fees - Monthly | 350.00 | 350.00 | 350.00 | 331.34 | 467.42 | 455.00 | 455.00 | 455.00 | 455.00 | 455.00 | 467.83 | 490.00 | 5,081.59 |
| 4300-1200 | Pet Fees - One-time | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 1,050.00 |
| 4300-1710 | Water Billback Income | 5,779.98 | 8,199.67 | 8,000.68 | 7,708.47 | 6,414.76 | 7,337.47 | 6,673.49 | 7,410.54 | 6,692.54 | 7,953.85 | 12,073.57 | 12,412.49 | 96,657.51 |
| 4300-1712 | Gas Billback Income | 5,703.55 | 4,566.61 | 2,662.96 | 1,465.41 | 1,153.84 | 1,186.69 | 1,457.78 | 2,095.18 | 5,128.05 | 5,515.48 | 5,397.14 | 5,665.14 | 41,997.83 |
| 4300-1720 | Trash Billback Income | 462.00 | 452.06 | 433.53 | 425.42 | 411.42 | 426.06 | 446.87 | 435.13 | 406.45 | 438.29 | 428.50 | 457.93 | 5,223.66 |
| 4300-1740 | Utility Admin Fees | 281.00 | 277.50 | 267.00 | 242.00 | 95.50 | 231.00 | 227.50 | 242.00 | 231.50 | 220.50 | 245.50 | 231.00 | 2,792.00 |
| 4300-1350 | Garage Rental Income | 1,081.50 | 945.00 | 1,008.87 | 1,011.00 | 1,104.00 | 1,080.00 | 1,080.00 | 1,080.00 | 1,080.00 | 1,035.00 | 1,035.00 | 1,035.00 | 12,575.37 |
| 4300-1600 | Termination/Notice Fee | 0.00 | 820.00 | 0.00 | 0.00 | 1,600.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,920.00 |
| 4300-1650 | Tenant Damage Recovery | 190.02 | 515.02 | 0.00 | 5,559.03 | 445.01 | 3,873.02 | 0.00 | 2,685.00 | 0.00 | 0.00 | 0.00 | 200.00 | 13,467.10 |
| 4300-1770 | Risk Mitigation Income | 0.00 | 0.00 | 0.00 | 108.08 | 345.64 | -35.33 | 55.41 | 44.78 | 57.29 | 42.94 | 155.03 | -75.48 | 698.36 |
| 4300-2000 | Less: Other Resident Charge Write-offs | -10,289.61 | -200.00 | 0.00 | 0.00 | -21,698.36 | 0.00 | -5,227.95 | -4,303.75 | 0.00 | 0.00 | 0.00 | 0.00 | -41,719.67 |
| | TOTAL OTHER RESIDENT REVENUE | 4,283.44 | 17,040.86 | 14,203.04 | 18,752.25 | -8,630.77 | 15,753.91 | 6,048.10 | 11,668.88 | 15,485.83 | 16,886.06 | 22,142.57 | 22,151.08 | 155,785.25 |
| | TOTAL RESIDENT REVENUE | 53,323.42 | 76,930.65 | 73,981.89 | 67,642.54 | 23,503.88 | 72,936.19 | 59,944.00 | 67,216.19 | 70,374.92 | 74,951.07 | 83,821.20 | 85,803.10 | 810,429.05 |
| | MISCELLANEOUS INCOME | | | | | | | | | | | | | |
| 4400-1000 | Laundry Income | 682.53 | 562.80 | 479.89 | 716.06 | 1,203.00 | 409.54 | 434.66 | 927.11 | 788.92 | 1,080.37 | 502.50 | 633.15 | 8,420.53 |
| 4400-1030 | Resident Insurance Revenue Sharing | 0.00 | 65.07 | 0.00 | 0.00 | 66.67 | 0.00 | 0.00 | 54.30 | 0.00 | 0.00 | 0.00 | 56.95 | 242.99 |
| 4400-1100 | Interest Income | 4.26 | 2.10 | 2.39 | 2.33 | 2.10 | 2.31 | 2.25 | 2.27 | 1.95 | 1.95 | 1.95 | 2.09 | 27.95 |
| 4400-1170 | Legal Income | 0.00 | 0.00 | 0.00 | 507.00 | 507.00 | 0.00 | 0.00 | 0.00 | 507.00 | 507.00 | 507.00 | 0.00 | 2,535.00 |
| 4400-1200 | Other Income | 145,722.78 | 2,386.63 | 18.61 | 0.00 | 46,386.24 | 358,834.04 | 9,951.87 | 0.00 | 11,564.48 | 538.81 | 0.00 | 0.00 | 575,403.46 |
| | TOTAL MISC INCOME | 146,409.57 | 3,016.60 | 500.89 | 1,225.39 | 48,165.01 | 359,245.89 | 10,388.78 | 983.68 | 12,862.35 | 2,128.13 | 1,011.45 | 692.19 | 586,629.93 |
| | **TOTAL INCOME** | **199,732.99** | **79,947.25** | **74,482.78** | **68,867.93** | **71,668.89** | **432,182.08** | **70,332.78** | **68,199.87** | **83,237.27** | **77,079.20** | **84,832.65** | **86,495.29** | **1,397,058.98** |

7/29/2026 9:37 AM

High Point In The Park (higche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-2250 | Elevator Maintenance | 580.24 | 580.24 | 580.24 | 606.24 | 606.24 | 606.24 | 1,212.48 | 606.24 | 606.24 | 0.00 | 10,709.82 | 2,725.07 | 19,419.29 |
| 6500-2300 | Common Area Cleaning | 0.00 | 0.00 | 0.00 | 107.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.55 |
| 6500-5150 | Landscaping | 3,094.54 | 6,189.08 | 9,696.92 | -413.30 | 3,094.54 | 3,094.56 | 354.11 | 0.00 | 0.00 | 0.00 | 0.00 | 4,660.50 | 29,770.95 |
| 6500-6500 | Pest Control | 239.63 | 319.50 | 479.25 | 159.75 | 159.75 | 159.75 | 140.25 | 169.50 | 159.75 | 150.00 | 9.75 | 159.75 | 2,306.63 |
| 6500-6250 | Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,800.00 | 400.00 | 2,000.00 | 0.00 | 0.00 | 10,200.00 |
| 6500-6270 | Alarm - Security/Fire Protection | 0.00 | 482.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 482.98 |
| | TOTAL CONTRACTED SERVICES | 3,914.41 | 7,571.80 | 10,756.41 | 460.24 | 3,860.53 | 3,860.55 | 1,706.84 | 8,575.74 | 1,165.99 | 2,150.00 | 10,719.57 | 7,545.32 | 62,287.40 |
| | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6500-1200 | Lock Repair & Keys | 0.00 | 0.00 | 0.00 | 34.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 846.68 | 0.00 | 751.76 | 1,632.53 |
| 6500-2200 | Fire System Maintenance & Supply | 0.00 | 21.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,764.95 | 0.00 | 461.51 | 21,249.50 | 0.00 | 263.91 | 23,760.91 |
| 6500-2150 | Carpet Cleaning - Halls & Common | 0.00 | 0.00 | 5,612.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,265.83 | 0.00 | 7,877.91 |
| 6500-2260 | Boiler Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.75 | 0.00 | 1,169.50 | 0.00 | 0.00 | 2,745.25 |
| 6500-3050 | HVAC Maintenance & Supplies | 0.00 | 2,576.00 | 210.00 | 734.00 | 58,311.22 | 15,032.44 | 1,155.00 | 2,006.25 | 820.00 | 0.00 | 0.00 | 0.00 | 80,844.91 |
| 6500-3100 | Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 437.50 |
| 6500-3150 | Electrical Maintenance & Supplies | 0.00 | 850.00 | 0.00 | 1,171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 225.52 | 0.00 | 0.00 | 0.00 | 2,247.37 |
| 6500-3200 | Plumbing Maintenance & Supplies | 188.00 | 915.00 | 785.00 | 607.08 | 1,085.00 | 179.06 | 0.00 | 2,350.00 | 1,104.00 | 0.00 | 1,266.00 | 0.00 | 8,479.14 |
| 6500-3300 | Occupied/Work Order Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 66.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.40 |
| 6500-4100 | Building Repairs - Windows/Screens | 0.00 | 0.00 | 0.00 | 7.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.74 |
| 6500-5450 | Vehicle - Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 50.25 | 0.00 | 0.00 | 0.00 | 18.50 | 0.00 | 0.00 | 0.00 | 69.41 | 138.16 |
| 6500-6050 | Maintenance & Cleaning Supplies | 576.12 | 227.58 | 0.00 | 1,390.72 | 1,081.09 | 781.12 | 0.00 | 1,223.30 | 2,163.55 | 0.00 | 147.20 | 115.78 | 7,706.46 |
| 6500-6150 | Small Tools | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 319.71 | 319.71 |
| 6700-3090 | Occupied - Carpet Replacement | 0.00 | 0.00 | 822.82 | 597.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,420.17 |
| | TOTAL REPAIRS & MAINTENANCE | 764.12 | 4,589.62 | 7,429.90 | 4,593.08 | 60,543.71 | 15,992.62 | 2,919.95 | 7,173.80 | 4,774.58 | 23,265.68 | 3,679.03 | 1,958.07 | 137,684.16 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 0.00 | 116.98 | 398.84 | 702.47 | 630.39 | 1,985.03 | 0.00 | 18,774.83 | 4,444.00 | 0.00 | 0.00 | 0.00 | 27,052.54 |
| 6500-1100 | Carpet Cleaning | 0.00 | 589.60 | 884.23 | 0.00 | 0.00 | 202.38 | 1,734.42 | 0.00 | 0.00 | 0.00 | 210.35 | 0.00 | 3,620.98 |
| 6500-1300 | Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 375.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,598.69 | 1,973.72 |
| 6500-1400 | Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 870.00 | 0.00 | 1,006.00 | 1,725.00 | 720.00 | 0.00 | 0.00 | 4,321.00 |
| 6700-1050 | Range Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,516.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,572.95 | 3,089.25 |
| 6700-1060 | Dishwasher Replacement | 342.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.24 | 0.00 | 0.00 | 0.00 | 723.00 |
| 6700-1090 | Carpet Replacement | 0.00 | 0.00 | 1,509.19 | 1,427.61 | 2,990.74 | 1,922.65 | 0.00 | 9,456.90 | 11,846.82 | 0.00 | 1,554.16 | 0.00 | 30,708.07 |
| 6700-1100 | Vinyl Floor Replacement | 142.72 | 0.00 | 0.00 | 0.00 | 171.48 | 2,250.78 | 0.00 | 0.00 | 5,445.86 | 0.00 | 1,606.46 | 0.00 | 9,617.30 |
| 6700-1310 | Window Replacement | 0.00 | 5,005.48 | 0.00 | 202.65 | 0.00 | 0.00 | 4,034.62 | 130.72 | 0.00 | 0.00 | 0.00 | 0.00 | 9,373.47 |
| 6700-1480 | Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00 | 106.96 | 102.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 209.78 |
| 6700-1600 | Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.48 | 43.48 |
| | TOTAL TURNOVER COSTS | 485.48 | 5,712.06 | 2,792.26 | 2,332.73 | 4,274.60 | 8,849.96 | 5,769.04 | 29,368.45 | 23,841.92 | 720.00 | 3,370.97 | 3,215.12 | 90,732.59 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 6,345.72 | 9,651.08 | 8,750.96 | 9,924.19 | 8,814.98 | 6,599.72 | 6,685.22 | 7,929.57 | 7,949.01 | 6,871.73 | 5,000.01 | 5,000.02 | 89,522.21 |
| 6100-1050 | Office/G&A Labor - Overtime | 0.00 | 0.00 | 14.40 | 13.32 | 265.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293.57 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 2,088.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,288.60 |

**Page 2 of 5**

7/29/2026 9:37 AM

High Point In The Park (higche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6100-1150 | Office/G&A Labor - Commissions | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 6100-2000 | Maintenance Labor | 7,619.29 | 11,430.77 | 7,616.04 | 7,555.26 | 6,161.37 | 4,160.00 | 4,130.36 | 6,417.76 | 7,010.25 | 8,632.07 | 8,498.34 | 8,505.10 | 87,736.61 |
| 6100-2050 | Maintenance Labor - Overtime | 181.93 | 213.53 | 406.87 | 489.67 | 9.75 | 173.16 | 121.29 | 1,143.31 | 232.76 | 455.42 | 83.81 | 111.15 | 3,622.65 |
| 6100-2100 | Maintenance Labor - Bonus | 200.00 | 250.00 | 200.00 | 200.00 | 200.00 | 200.00 | 700.00 | 300.00 | 200.00 | 200.00 | 300.00 | 200.00 | 3,150.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 476.96 | 727.13 | 729.05 | 875.29 | 822.05 | 496.58 | 662.93 | 784.60 | 694.68 | 521.25 | 374.71 | 374.71 | 7,539.94 |
| 6100-3100 | Payroll Taxes - Maintenance | 608.01 | 904.13 | 624.99 | 626.65 | 483.30 | 346.79 | 378.80 | 741.43 | 718.75 | 828.75 | 705.66 | 524.34 | 7,491.60 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 32.75 | 49.81 | 45.10 | 52.10 | 50.79 | 34.06 | 45.17 | 40.94 | 41.06 | 35.48 | 25.66 | 25.66 | 478.58 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 339.25 | 504.32 | 348.66 | 349.58 | 270.14 | 192.21 | 209.95 | 333.31 | 315.58 | 393.79 | 376.60 | 373.81 | 4,007.20 |
| 6100-7050 | Employee Benefits - Office/G&A | 622.69 | 599.70 | 530.32 | 606.45 | 610.69 | 612.43 | 616.31 | 637.10 | 801.83 | -823.99 | 2,562.31 | 651.29 | 8,027.13 |
| 6100-7100 | Employee Benefits - Maintenance | 560.28 | 560.28 | 539.10 | 561.34 | 566.64 | 556.76 | 601.24 | -589.12 | 1.46 | 1.46 | 269.71 | 1.46 | 3,630.61 |
| 6100-8500 | Mileage Reimbursement | 37.62 | 58.88 | 39.72 | 39.72 | 40.69 | 42.32 | 43.89 | 53.78 | 57.70 | 44.85 | 0.00 | 0.00 | 459.17 |
| 6100-9050 | Contract Labor - Office/G&A | 0.00 | 31.88 | 0.00 | 0.00 | 0.00 | 0.00 | 241.56 | 8,349.17 | 7,619.54 | 0.00 | 0.00 | 489.30 | 16,731.45 |
| 6100-9100 | Contract Labor - Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,586.09 | 1,582.00 | 12,202.92 | 8,112.20 | 3,899.16 | 13,301.83 | 25,353.67 | 72,037.87 |
| | TOTAL PAYROLL & BENEFITS | 17,024.50 | 24,981.51 | 19,845.21 | 21,493.57 | 19,096.25 | 21,000.12 | 18,107.32 | 38,344.77 | 33,754.82 | 21,059.97 | 31,498.64 | 41,610.51 | 307,817.19 |
| | ADVERTISING & MARKETING | | | | | | | | | | | | | |
| 6200-1250 | Marketing Collateral | 0.00 | 0.00 | 203.30 | 0.00 | 56.30 | 0.00 | 0.00 | 303.80 | 0.00 | 0.00 | 39.46 | 0.00 | 602.86 |
| 6200-1220 | Answering Service | 1,307.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.44 |
| 6200-1300 | Resident Referrals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 6200-1350 | Resident Activities & Services | 0.00 | 0.00 | 0.00 | 432.87 | 0.00 | 0.00 | 0.00 | 105.40 | 0.00 | 0.00 | 0.00 | 76.89 | 615.16 |
| 6200-1400 | Signs, Banners & Flags | 0.00 | 609.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 609.14 |
| 6200-1550 | Website | 0.00 | 22.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.17 |
| 6200-1500 | Other Advertising & Marketing | 1,576.00 | 500.00 | 500.00 | 1,725.00 | 500.00 | 500.00 | 1,576.00 | 520.00 | 520.00 | 520.00 | 520.00 | 520.00 | 9,477.00 |
| | TOTAL ADVERTISING & MARKETING | 2,883.44 | 1,131.31 | 703.30 | 2,157.87 | 556.30 | 700.00 | 1,576.00 | 929.20 | 720.00 | 520.00 | 559.46 | 596.89 | 13,033.77 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 5,050.50 | 72.07 | 124.71 | 0.00 | 376.32 | 119.32 | 52.46 | 0.00 | 599.98 | 212.82 | 250.00 | 5,774.50 | 12,632.68 |
| 6300-1150 | Landlord/Tenant Legal Fees | 0.00 | 1,014.00 | 0.00 | 269.00 | 507.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,114.00 | 0.00 | 2,904.00 |
| 6300-1350 | Collection Fees | 68.99 | 0.00 | 282.80 | 0.00 | 200.30 | 484.93 | 257.16 | 1,166.40 | 0.00 | 0.00 | 50.48 | 0.00 | 2,511.06 |
| | TOTAL PROFESSIONAL FEES | 5,119.49 | 1,086.07 | 407.51 | 269.00 | 1,083.62 | 604.25 | 309.62 | 1,166.40 | 599.98 | 212.82 | 1,414.48 | 5,774.50 | 18,047.74 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 115.00 | 98.00 | 99.00 | 110.00 | 135.00 | 107.60 | 47.37 | 57.37 | 60.25 | 46.32 | 92.29 | 64.92 | 1,033.12 |
| 6300-1400 | Telephone & Internet | 676.49 | 242.39 | 271.66 | 248.31 | 250.37 | 1,013.07 | 332.71 | 479.68 | 156.59 | 312.08 | 300.86 | 324.09 | 4,608.30 |
| 6300-1600 | Office & Computer Supplies | 608.96 | 0.00 | 0.00 | 198.35 | 0.00 | 506.90 | 0.00 | 435.53 | 0.00 | 0.00 | 542.58 | 21.28 | 2,313.60 |
| 6300-1700 | Office Furniture Rental/Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151.23 | 0.00 | 0.00 | 151.23 |
| 6300-1650 | Technology Fees & Licenses | 1,901.00 | 562.20 | 475.00 | 2,988.60 | 475.00 | 475.00 | 2,039.06 | 629.97 | 485.00 | 572.00 | 23,457.20 | 485.00 | 34,545.03 |
| 6300-1850 | Dues & Subscriptions | 927.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 932.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,959.00 |
| 6300-1900 | Employee Recognition/Uniforms | 92.28 | 0.00 | 28.10 | 79.79 | 0.00 | 19.98 | 0.00 | 51.52 | 0.00 | 0.00 | 165.23 | 0.00 | 436.90 |
| 6300-2000 | Employee Education | 450.00 | 599.00 | 450.00 | 450.00 | 450.00 | 599.00 | 599.00 | 470.00 | 470.00 | 470.00 | 470.00 | 470.00 | 5,947.00 |
| 6300-2050 | Travel | 0.00 | 897.74 | 1,184.47 | 272.00 | 375.00 | 217.65 | 32.24 | 279.07 | 0.00 | 0.00 | 356.03 | 79.00 | 3,693.20 |
| 6300-2250 | Payroll Processing | 189.60 | 284.40 | 256.24 | 256.24 | 300.24 | 138.24 | 138.24 | 216.16 | 163.64 | 215.92 | 182.00 | 182.00 | 2,522.92 |
| 6300-2450 | Recruitment Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.00 |
| 6300-2460 | Postage/Delivery | 0.00 | 64.12 | 65.07 | 78.58 | 0.00 | 155.75 | 111.94 | 4.52 | 21.42 | 148.33 | 3.86 | 42.14 | 695.73 |
| 6300-2480 | Licenses/Fees/Permits | 0.00 | 84.00 | 0.00 | 68.25 | 203.00 | 0.00 | 0.00 | 203.00 | 0.00 | 840.75 | 1,122.50 | 0.00 | 2,521.50 |
| 6300-2500 | Banking Fees | 114.98 | 164.82 | 108.67 | 137.68 | 170.25 | 35.44 | 16.25 | -37.09 | -2.99 | 157.16 | -17.86 | -14.06 | 833.25 |

**Page 3 of 5**

7/29/2026 9:37 AM

High Point In The Park (higche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6300-2550 | Miscellaneous Admin. Expense | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 9,600.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 5,875.31 | 3,796.67 | 3,738.21 | 5,687.80 | 3,258.86 | 4,068.63 | 4,321.81 | 4,521.73 | 2,153.91 | 3,713.79 | 27,474.69 | 2,454.37 | 71,065.78 |
| | TOTAL CONTROLLABLE EXPENSES | 36,066.75 | 48,869.04 | 45,672.80 | 36,994.29 | 92,673.87 | 55,076.13 | 34,710.58 | 90,080.09 | 67,011.20 | 51,642.26 | 78,716.84 | 63,154.78 | 700,668.63 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1050 | Gas - House | 1,773.05 | 1,343.66 | 1,424.55 | 1,681.61 | 2,457.89 | 7,036.31 | 13,162.58 | 11,573.99 | 10,824.01 | 6,802.56 | 3,790.54 | 3,013.90 | 64,884.65 |
| 6400-1150 | Electric - Vacant | 629.89 | 882.60 | 982.60 | 1,009.05 | 771.71 | 667.95 | 856.17 | 988.27 | 1,047.86 | 696.00 | 1,157.97 | 857.29 | 10,547.36 |
| 6400-1200 | Electric - House | 1,509.49 | 2,881.88 | 3,035.18 | 2,454.63 | 2,234.20 | 2,012.82 | 1,939.60 | 1,700.68 | 813.22 | 1,297.21 | 541.35 | 1,831.81 | 22,252.07 |
| 6400-1300 | Water & Sewer - House | 9,083.78 | 8,021.49 | 8,659.72 | 7,436.47 | 9,081.64 | 7,746.36 | 8,692.34 | 14,025.71 | 17,255.14 | 11,196.88 | 13,902.82 | 11,388.94 | 126,491.29 |
| 6400-1500 | Non-House Resident Utilities | 9.79 | 67.72 | 30.41 | 61.29 | 71.06 | 0.00 | 14.23 | 0.00 | 0.00 | 197.69 | 1,770.95 | -1,770.95 | 452.19 |
| 6500-6550 | Trash Removal | 1,852.37 | 2,745.56 | 0.00 | 3,276.94 | 7,916.32 | 2,351.45 | 2,362.90 | 2,852.33 | 2,726.93 | 2,361.11 | 4,015.36 | 3,157.24 | 35,618.51 |
| 6400-1600 | Utility Billing Service Fees | 249.22 | 256.13 | 245.49 | 256.13 | 263.59 | 252.95 | 238.56 | 227.38 | 231.11 | 238.56 | 242.29 | 253.48 | 2,954.89 |
| | TOTAL UTILITIES | 15,107.59 | 16,199.04 | 14,377.95 | 16,176.12 | 22,796.41 | 20,067.84 | 27,266.38 | 31,368.36 | 32,898.27 | 22,790.01 | 25,421.28 | 18,731.71 | 263,200.96 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 7,834.27 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 73,834.27 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 10,334.27 | 8,500.00 | 8,500.00 | 8,500.00 | 9,150.00 | 9,000.00 | 8,500.00 | 8,500.00 | 104,984.27 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 0.00 | 186,727.55 | 0.00 | 6,709.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 193,437.35 |
| | TOTAL INSURANCE | 0.00 | 186,727.55 | 0.00 | 6,709.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 193,437.35 |
| | PROPERTY TAXES | | | | | | | | | | | | | |
| 6600-1250 | Real Property Taxes | 74,093.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,327.77 | 0.00 | 0.00 | 0.00 | 0.00 | 139,421.42 |
| | TOTAL PROPERTY TAXES | 74,093.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,327.77 | 0.00 | 0.00 | 0.00 | 0.00 | 139,421.42 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 97,701.24 | 211,426.59 | 22,877.95 | 31,385.92 | 33,130.68 | 28,567.84 | 35,766.38 | 105,196.13 | 42,048.27 | 31,790.01 | 33,921.28 | 27,231.71 | 701,044.00 |
| | TOTAL OPERATING EXPENSES | 133,767.99 | 260,295.63 | 68,550.75 | 68,380.21 | 125,804.55 | 83,643.97 | 70,476.96 | 195,276.22 | 109,059.47 | 83,432.27 | 112,638.12 | 90,386.49 | 1,401,712.63 |
| | **NET OPERATING INCOME** | **65,965.00** | **-180,348.38** | **5,932.03** | **487.72** | **-54,135.66** | **348,538.11** | **-144.18** | **-127,076.35** | **-25,822.20** | **-6,353.07** | **-27,805.47** | **-3,891.20** | **-4,653.65** |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | OTHER PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6800-2200 | Miscellaneous | 2,999.65 | -2,999.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL OTHER PROFESSIONAL FEES | 2,999.65 | -2,999.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1220 | Major Repair - Roof | 0.00 | 121,088.00 | 0.00 | 141,389.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 262,477.96 |
| 6700-1240 | Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 0.00 | 0.00 | 45,266.55 | 47,216.55 |
| 6700-1330 | Maintenance Equipment Purchases | 0.00 | 398.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.00 |
| 6700-1420 | Major Repair - Maint Shed | 1,875.00 | 0.00 | 6,234.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,109.15 |
| 6700-1571 | Down Unit - Supplies/Materials | 0.00 | 0.00 | 22,013.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,013.14 |
| 6700-1590 | Major Plumbing Repairs | 10,050.00 | 9,300.00 | 0.00 | 1,585.10 | 5,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,307.97 | 0.00 | 30,268.07 |
| 6700-1670 | Project Management Fees | 0.00 | 2,999.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,999.65 |
| 6700-5020 | Immediate Required Repairs | 510.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 510.00 |
| | TOTAL CAPITAL EXPENDITURES | 12,435.00 | 133,785.65 | 28,247.29 | 142,975.06 | 5,025.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 0.00 | 4,307.97 | 45,266.55 | 373,992.52 |
| | TOTAL NON-OPERATING EXPENSES | 15,434.65 | 130,786.00 | 28,247.29 | 142,975.06 | 5,025.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 0.00 | 4,307.97 | 45,266.55 | 373,992.52 |
| | **NOI AFTER DEBT** | **50,530.35** | **-311,134.38** | **-22,315.26** | **-142,487.34** | **-59,160.66** | **348,538.11** | **-144.18** | **-127,076.35** | **-27,772.20** | **-6,353.07** | **-32,113.44** | **-49,157.75** | **-378,646.17** |

7/29/2026 9:37 AM

High Point In The Park (higche)

**Statement (12 months)**

Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NOI AFTER DEPRECIATION** | **50,530.35** | **-311,134.38** | **-22,315.26** | **-142,487.34** | **-59,160.66** | **348,538.11** | **-144.18** | **-127,076.35** | **-27,772.20** | **-6,353.07** | **-32,113.44** | **-49,157.75** | **-378,646.17** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | 23,179.23 | -2,216.42 | -3,973.29 | 490.81 | 43,945.67 | -4,734.50 | 5,381.94 | 9,301.16 | -5,321.26 | -3,961.69 | -6,658.19 | -4,228.07 | 51,205.39 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,770.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,770.35 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42,842.14 | 42,842.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 35.00 | 0.00 | 0.00 | 0.00 | -606.24 | 0.00 | 447.40 | -447.40 | 606.24 | 0.00 | -606.24 | 606.24 | 35.00 |
| 1400-0120 | Utility Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 |
| 2100-0100 | Accounts Payable | -2,734.47 | -10,186.42 | 6,152.56 | 134,829.74 | -101,246.10 | -32,367.79 | 24,053.97 | 21,682.91 | -40,633.29 | -18,638.73 | 25,242.38 | 8,551.70 | 14,706.46 |
| 2300-0010 | Accrued Expenses | -4,954.38 | -1,362.29 | -6,431.13 | 9,493.51 | -152.44 | 3,246.98 | -877.81 | -8,213.99 | 2,294.01 | 6,957.54 | -8,135.22 | -5,394.75 | -13,529.97 |
| 2300-0080 | Accrued Utilities | 0.00 | -2,745.56 | 2,745.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2310-0010 | Security Deposits | 1,050.00 | -1,725.00 | 2,300.00 | -1,082.00 | 972.00 | -3,057.00 | 1,280.00 | 845.00 | 1,740.00 | 1,000.00 | 2,720.00 | 610.00 | 6,653.00 |
| 2320-0010 | Prepaid Rent | 3,153.90 | -4,157.82 | -4,191.71 | -624.74 | 1,451.42 | -1,467.93 | 2,066.23 | -1,910.72 | -192.16 | -537.28 | 2,944.45 | 1,281.72 | -2,184.64 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 532,486.10 | -20,132.58 | 0.00 | 0.00 | 0.00 | 0.00 | 512,353.52 |
| | TOTAL ADJUSTMENTS | 29,638.04 | -14,177.81 | 3,973.13 | 124,120.30 | -55,330.81 | -44,874.20 | 526,521.66 | 60,455.50 | -46,094.48 | -29,095.24 | 31,777.62 | 12,216.34 | 599,130.05 |
| | **CASH FLOW** | **80,168.39** | **-325,312.19** | **-18,342.13** | **-18,367.04** | **-114,491.47** | **303,663.91** | **526,377.48** | **-66,620.85** | **-73,866.68** | **-35,448.31** | **-335.82** | **-36,941.41** | **220,483.88** |



# MONTHLY
# FINANCIAL
# REPORTS

## Loganberry Ridge

## Richmond Heights, OH

May 31, 2026

**FRIEDMAN HQ** | 34975 W TWELVE MILE RD FARMINGTON HILLS, MI 48331  |  P 248.324.2000  |  F 248.848.4141  |  FRIEDMANREALESTATE.COM



# TABLE OF
# CONTENTS

1. MANAGEMENT SUMMARY
2. INCOME & EXPENSE STATEMENT
3. DEPOSIT REGISTER
4. CHECK REGISTER
5. OPEN INVOICE LIST
6. AGED DELINQUENCIES
7. RENT ROLL

## Management Summary
Loganberry Ridge Apartments
Richmond Heights, OH
May 31, 2026
397 units
Month End Occupancy - 34 Units (8.56%)



Friedman Management Company became the management company for
Loganberry Ridge Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---|
| **A/R - Resident Balances as of 05/31/26:** | $ | **31,478** |
| ● Due from current and past residents: | $ | 34,284 |
| ● Prepaid by applicants and current residents: | $ | (2,807) |

See attached 05/31/2026 Aged Receivables report for tenant level balance detail.

| | | |
|---|---|---|
| **A/P balance as of 05/31/2026:** | $ | **520,012** |

See attached 05/31/2026 Open Invoice List for vendor level invoice detail.

| | | |
|---|---|---|
| **Security Deposit liability per lease agreements:** | $ | **13,434** |
| **YTD Net Cash Flow:** | $ | **(956,925)** |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 9.57% | 0 | 1 | 0 | 0 |
| Feb-26 | 9.57% | 7 | 7 | 2 | 1 |
| Mar-26 | 8.82% | 1 | 4 | 1 | 0 |
| Apr-26 | 9.07% | 2 | 2 | 0 | 0 |
| May-26 | 8.56% | 0 | 2 | 0 | 0 |
| Jun-26 | | | | | |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **9.12%** | **10** | **16** | **3** | **1** |

**Management Summary**
Loganberry Ridge Apartments
Richmond Heights, OH
May 31, 2026
397 units
Month End Occupancy - 34 Units (8.56%)

**VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):**

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| Studio | 12 | 9 | 75.00% | 0 | 0.00% | 9 | 75.00% |
| A/ 1 Bed, 1 Bath Junior | 31 | 27 | 87.10% | 0 | 0.00% | 27 | 87.10% |
| 2 Bed, 1 Bath Junior - RENO | 1 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed, 1 Bath Large | 152 | 92 | 60.53% | 1 | 0.66% | 93 | 61.18% |
| 2 Bed, 1 Bath Large - RENO | 1 | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| 1 Bed, 1 Bath Large C | 1 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed, 1.5 Bath | 47 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed, 1 Bath Junior | 22 | 16 | 72.73% | 0 | 0.00% | 16 | 72.73% |
| 2 Bed, 1 Bath Large | 97 | 83 | 85.57% | 0 | 0.00% | 83 | 85.57% |
| 2 Bed, 1 Bath Large - RENO | 3 | 2 | 66.67% | 0 | 0.00% | 2 | 66.67% |
| 3 Bed, 1.5 Bath | 12 | 8 | 66.67% | 0 | 0.00% | 8 | 66.67% |
| 3 Bed, 2 Bath | 18 | 11 | 61.11% | 0 | 0.00% | 11 | 61.11% |
| DOWN UNITS | | 113 | 28.46% | 0 | 0.00% | 113 | 28.46% |
| **Total** | **397** | **362** | **91.18%** | **1** | **0.25%** | **363** | **91.44%** |

**RECOMMENDED MARKETING STRATEGY:**

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| Studio | 475 | 12 | 580 | 580 | |
| 1 Bed, 1 Bath Junior | 500 | 31 | 705 | 705 | |
| 2 Bed, 1 Bath Junior - RENO | 500 | 1 | 810 | 810 | |
| 1 Bed, 1 Bath Large | 650 | 152 | 735 | 735 | |
| 2 Bed, 1 Bath Large - RENO | 650 | 1 | 840 | 840 | |
| 1 Bed, 1 Bath Large C | 850 | 1 | 840 | 840 | |
| 2 Bed, 1 Bath Junior | 800 | 22 | 950 | 950 | **Market** |
| 2 Bed, 1 Bath Large | 850 | 97 | 970 | 970 | |
| 2 Bed, 1 Bath Large - RENO | 850 | 3 | 1,050 | 1,050 | |
| 2 Bed, 1.5 Bath | 850 | 47 | 1,005 | 1,005 | |
| 3 Bed, 1.5 Bath | 1000 | 12 | 1,085 | 1,085 | |
| 3 Bed, 2 Bath | 1000 | 18 | 1,105 | 1,105 | |
| **Total** | **294,550** | **397** | **$ 341,310** | **$ 341,310** | |

---

**Management Summary**
Loganberry Ridge Apartments
Richmond Heights, OH
May 31, 2026
397 units
Month End Occupancy - 34 Units (8.56%)

---

## RECOMMENDED MARKETING STRATEGY (cont):

**Specials:**
● No Special
A/R - Resident Balances as of 03/31/26:
**Marketing:**
● Print Media
   Virtual Tours

● Resident Referral of $200 with a signed 12-month lease

● Internet


● Market Comparison Report - Completed Monthly

**Loganberry Ridge**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:12 AM
June 19, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 341,310.00 | 341,310.00 | 0.00 | 0.00% | 1,706,550.00 | 1,706,550.00 | 0.00 | 0.00% | |
| Gain/(Loss) to Lease | (1,187.00) | (171.00) | (1,016.00) | 594.15% | (3,460.00) | (855.00) | (2,605.00) | 304.68% | |
| TOTAL GROSS POTENTIAL RENT | 340,123.00 | 341,139.00 | (1,016.00) | (0.30)% | 1,703,090.00 | 1,705,695.00 | (2,605.00) | (0.15)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Short Term Premiums | 200.00 | 0.00 | 200.00 | 0.00% | 668.43 | 0.00 | 668.43 | 0.00% | |
| Less: Vacancies | (210,353.55) | (203,019.00) | (7,334.55) | 3.61% | (1,047,798.04) | (1,015,095.00) | (32,703.04) | 3.22% | |
| Less: Down Unit Loss | (100,830.00) | (100,595.00) | (235.00) | 0.23% | (504,885.00) | (502,975.00) | (1,910.00) | 0.38% | MTD: Includes 113 down unit. |
| Less: Lease Concessions | (270.00) | 0.00 | (270.00) | 0.00% | (1,044.64) | 0.00 | (1,044.64) | 0.00% | |
| Less: Renewal Discounts | (980.97) | (1,000.00) | 19.03 | (1.90)% | (5,858.53) | (5,000.00) | (858.53) | 17.17% | |
| Less: One Time Concession | (250.00) | 0.00 | (250.00) | 0.00% | (950.00) | 0.00 | (950.00) | 0.00% | |
| Less: Rent Write-Offs | 0.00 | (500.00) | 500.00 | 0.00% | (11,524.57) | (2,500.00) | (9,024.57) | 360.98% | |
| Bad Debt Recovery | 2,401.00 | 1,027.00 | 1,374.00 | 133.79% | 9,760.59 | 5,135.00 | 4,625.59 | 90.08% | |
| TOTAL GPR ADJUSTMENTS | (310,083.52) | (304,087.00) | (5,996.52) | 1.97% | (1,561,631.76) | (1,520,435.00) | (41,196.76) | 2.71% | |
| TOTAL NET APARTMENT RENT | 30,039.48 | 37,052.00 | (7,012.52) | (18.93)% | 141,458.24 | 185,260.00 | (43,801.76) | (23.64)% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Application Fees | 0.00 | 0.00 | 0.00 | 0.00% | (45.00) | 0.00 | (45.00) | 0.00% | |
| Late/NSF Fees | 1,700.00 | 1,150.00 | 550.00 | 47.83% | 7,350.00 | 5,750.00 | 1,600.00 | 27.83% | |
| Administration Fees | 0.00 | 0.00 | 0.00 | 0.00% | 300.00 | 0.00 | 300.00 | 0.00% | |
| Pet Fees - Monthly | 35.00 | 35.00 | 0.00 | 0.00% | 175.00 | 175.00 | 0.00 | 0.00% | |
| Utility Billback Income | 814.19 | 1,093.00 | (278.81) | (25.51)% | 4,374.69 | 5,465.00 | (1,090.31) | (19.95)% | |
| Utility Admin Fees | 251.00 | 180.00 | 71.00 | 39.44% | 1,039.50 | 900.00 | 139.50 | 15.50% | |
| Tenant Damage Recovery | 0.00 | 900.00 | (900.00) | 0.00% | 0.00 | 4,500.00 | (4,500.00) | 0.00% | |
| Risk Mitigation Income | 142.77 | 0.00 | 142.77 | 0.00% | 403.97 | 0.00 | 403.97 | 0.00% | |
| Less: Other Resident Charge Write-offs | (4,126.62) | (1,277.00) | (2,849.62) | 223.15% | (5,611.71) | (6,385.00) | 773.29 | (12.11)% | |
| TOTAL OTHER RESIDENT REVENUE | (1,183.66) | 2,081.00 | (3,264.66) | (156.88)% | 7,986.45 | 10,405.00 | (2,418.55) | (23.24)% | |
| TOTAL RESIDENT REVENUE | 28,855.82 | 39,133.00 | (10,277.18) | (26.26)% | 149,444.69 | 195,665.00 | (46,220.31) | (23.62)% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Laundry Income | 256.70 | 400.00 | (143.30) | (35.83)% | 1,638.54 | 2,000.00 | (361.46) | (18.07)% | |

**Loganberry Ridge**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:12 AM
June 19, 2026



FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Resident Insurance Revenue Sharing | 113.05 | 0.00 | 113.05 | 0.00% | 220.85 | 150.00 | 70.85 | 47.23% | MTD/YTD: Includes quarterly Resident Shield rebate. |
| Interest Income | 6.37 | 20.00 | (13.63) | (68.15)% | 32.69 | 100.00 | (67.31) | (67.31)% | |
| Legal Income | 0.00 | 0.00 | 0.00 | 0.00% | 4,557.00 | 0.00 | 4,557.00 | 0.00% | |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 23,584.31 | 0.00 | 23,584.31 | 0.00% | YTD: Includes ROCO insurance policy returns. |
| TOTAL MISC INCOME | 376.12 | 420.00 | (43.88) | (10.45)% | 30,033.39 | 2,250.00 | 27,783.39 | 1,234.82% | |
| **TOTAL INCOME** | **29,231.94** | **39,553.00** | **(10,321.06)** | **(26.09)%** | **179,478.08** | **197,915.00** | **(18,436.92)** | **(9.32)%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Landscaping | 6,982.62 | 3,506.40 | (3,476.22) | (99.14)% | 9,006.35 | 11,175.80 | 2,169.45 | 19.41% | MTD: Unfavorable due to spring lawn treatment budgeted for in April. |
| Snow Removal | 0.00 | 0.00 | 0.00 | 0.00% | 12,310.28 | 8,500.00 | (3,810.28) | (44.83)% | YTD: Snow removal is pay-per-push with fewer visits in 02/26. |
| Pest Control | 505.44 | 487.00 | (18.44) | (3.79)% | 1,215.40 | 1,949.00 | 733.60 | 37.64% | |
| Monitoring & Security Services | 0.00 | 62.00 | 62.00 | 0.00% | 0.00 | 310.00 | 310.00 | 0.00% | |
| Alarm - Security/Fire Protection | 0.00 | 200.00 | 200.00 | 0.00% | 0.00 | 1,000.00 | 1,000.00 | 0.00% | |
| TOTAL CONTRACTED SERVICES | 7,488.06 | 4,255.40 | (3,232.66) | (75.97)% | 22,532.03 | 22,934.80 | 402.77 | 1.76% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 49.00 | 49.00 | 0.00% | 0.00 | 245.00 | 245.00 | 0.00% | |
| Fire System Maintenance & Supply | 3,680.72 | 150.00 | (3,530.72) | (2,353.81)% | 13,665.19 | 6,350.00 | (7,315.19) | (115.20)% | MTD/YTD: Unfavorable due to inspections, purchases/repairs for fire alarm systems. |
| Boiler Maintenance & Supplies | 345.00 | 0.00 | (345.00) | 0.00% | 345.00 | 0.00 | (345.00) | 0.00% | MTD: Includes boiler troubleshoot service. |
| HVAC Maintenance & Supplies | 7,500.00 | 1,255.00 | (6,245.00) | (497.61)% | 16,409.57 | 6,275.00 | (10,134.57) | (161.51)% | YTD: Unfavorable due to tube replacement in building A and copper lines in building B. |
| Water Heater Maintenance & Supplies | 200.00 | 148.00 | (52.00) | (35.14)% | 1,005.00 | 740.00 | (265.00) | (35.81)% | |
| Electrical Maintenance & Supplies | 0.00 | 15.00 | 15.00 | 0.00% | 0.00 | 75.00 | 75.00 | 0.00% | |
| Plumbing Maintenance & Supplies | 2,378.54 | 582.00 | (1,796.54) | (308.68)% | 11,247.54 | 2,910.00 | (8,337.54) | (286.51)% | MTD/YTD: Unfavorable due shower repair and leaking pipe repair in building B. |
| Building Repairs - Windows/Screens | 0.00 | 49.00 | 49.00 | 0.00% | 0.00 | 245.00 | 245.00 | 0.00% | |
| Building Repairs - Exterior Doors | 0.00 | 100.00 | 100.00 | 0.00% | 0.00 | 500.00 | 500.00 | 0.00% | |

**Loganberry Ridge**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:12 AM
June 19, 2026



FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Exterior Light Repairs | 0.00 | 750.00 | 750.00 | 0.00% | 0.00 | 1,500.00 | 1,500.00 | 0.00% | |
| Maintenance & Cleaning Supplies | 478.84 | 991.00 | 512.16 | 51.68% | 1,578.82 | 4,955.00 | 3,376.18 | 68.14% | |
| Small Tools | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Sign Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 200.00 | 200.00 | 0.00% | |
| Fence & Crawl Space Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2,000.00 | 2,000.00 | 0.00% | |
| TOTAL REPAIRS & MAINTENANCE | 14,583.10 | 4,089.00 | (10,494.10) | (256.64)% | 44,251.12 | 25,995.00 | (18,256.12) | (70.23)% | |
| TURNOVER COSTS | | | | | | | | | |
| Supplies | 574.68 | 0.00 | (574.68) | 0.00% | 574.68 | 0.00 | (574.68) | 0.00% | |
| Range Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 694.00 | 0.00 | (694.00) | 0.00% | |
| Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 212.00 | 0.00 | (212.00) | 0.00% | |
| TOTAL TURNOVER COSTS | 574.68 | 0.00 | (574.68) | 0.00% | 1,480.68 | 0.00 | (1,480.68) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 8,412.72 | 9,734.00 | 1,321.28 | 13.57% | 55,325.31 | 53,537.00 | (1,788.31) | (3.34)% | |
| Office/G&A Labor - Overtime | 28.38 | 0.00 | (28.38) | 0.00% | 206.58 | 0.00 | (206.58) | 0.00% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 400.00 | 0.00 | (400.00) | 0.00% | |
| Maintenance Labor | 9,904.67 | 12,942.00 | 3,037.33 | 23.47% | 47,401.41 | 71,181.00 | 23,779.59 | 33.41% | |
| Maintenance Labor - Overtime | 12.88 | 0.00 | (12.88) | 0.00% | 1,893.78 | 0.00 | (1,893.78) | 0.00% | |
| Maintenance Labor - Bonus | 0.00 | 200.00 | 200.00 | 0.00% | 600.00 | 1,000.00 | 400.00 | 40.00% | |
| Payroll Taxes - Office/G&A | 734.23 | 876.00 | 141.77 | 16.18% | 4,941.90 | 4,816.00 | (125.90) | (2.61)% | |
| Payroll Taxes - Maintenance | 953.26 | 1,183.00 | 229.74 | 19.42% | 4,874.97 | 6,497.00 | 1,622.03 | 24.97% | |
| Workers Comp Insurance - Office/G&A | 43.18 | 19.00 | (24.18) | (127.26)% | 287.82 | 105.00 | (182.82) | (174.11)% | |
| Workers Comp Insurance - Maintenance | 420.50 | 685.00 | 264.50 | 38.61% | 2,115.57 | 3,761.00 | 1,645.43 | 43.75% | |
| Employee Benefits - Office/G&A | 10.02 | 616.00 | 605.98 | 98.37% | 806.15 | 3,080.00 | 2,273.85 | 73.83% | |
| Employee Benefits - Maintenance | 655.50 | 1,221.00 | 565.50 | 46.31% | 3,158.05 | 6,105.00 | 2,946.95 | 48.27% | |
| Mileage Reimbursement | 0.00 | 108.00 | 108.00 | 0.00% | 311.79 | 540.00 | 228.21 | 42.26% | |
| Contract Labor - Maintenance | 0.00 | 0.00 | 0.00 | 0.00% | 30,373.06 | 0.00 | (30,373.06) | 0.00% | YTD: Includes temporary maintenance tech wages while position is vacant. |
| TOTAL PAYROLL & BENEFITS | 21,175.34 | 27,584.00 | 6,408.66 | 23.23% | 152,696.39 | 150,622.00 | (2,074.39) | (1.38)% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00% | 110.60 | 0.00 | (110.60) | 0.00% | |

**Loganberry Ridge**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:12 AM
June 19, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Resident Activities & Services | 0.00 | 25.00 | 25.00 | 0.00% | 209.84 | 125.00 | (84.84) | (67.87)% | YTD: Unfavorable due to eviction filing invoices. |
| Other Advertising & Marketing | 1,032.20 | 992.50 | (39.70) | (4.00)% | 5,161.00 | 4,962.50 | (198.50) | (4.00)% | |
| TOTAL ADVERTISING & MARKETING | 1,032.20 | 1,017.50 | (14.70) | (1.44)% | 5,481.44 | 5,087.50 | (393.94) | (7.74)% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 600.86 | 4,833.00 | 4,232.14 | 87.57% | 1,646.12 | 24,165.00 | 22,518.88 | 93.19% | |
| Landlord/Tenant Legal Fees | 0.00 | 0.00 | 0.00 | 0.00% | 2,140.00 | 625.00 | (1,515.00) | (242.40)% | YTD: Unfavorable due to eviction filing invoices. |
| Collection Fees | 16.26 | 150.00 | 133.74 | 89.16% | 1,077.83 | 750.00 | (327.83) | (43.71)% | |
| TOTAL PROFESSIONAL FEES | 617.12 | 4,983.00 | 4,365.88 | 87.62% | 4,863.95 | 25,540.00 | 20,676.05 | 80.96% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 15.00 | 0.00 | (15.00) | 0.00% | 190.66 | 0.00 | (190.66) | 0.00% | |
| Telephone & Internet | 178.24 | 201.00 | 22.76 | 11.32% | 1,314.71 | 1,015.00 | (299.71) | (29.53)% | |
| Office & Computer Supplies | 15.68 | 200.00 | 184.32 | 92.16% | 786.49 | 1,000.00 | 213.51 | 21.35% | |
| Technology Fees & Licenses | 718.35 | 718.35 | 0.00 | 0.00% | 49,381.39 | 50,611.75 | 1,230.36 | 2.43% | |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Employee Recognition/Uniforms | 0.00 | 460.00 | 460.00 | 0.00% | 258.95 | 1,000.00 | 741.05 | 74.11% | |
| Employee Education | 932.95 | 932.95 | 0.00 | 0.00% | 4,664.75 | 4,813.75 | 149.00 | 3.10% | |
| Travel | 156.82 | 741.00 | 584.18 | 78.84% | 1,486.55 | 3,705.00 | 2,218.45 | 59.88% | |
| Payroll Processing | 183.74 | 250.00 | 66.26 | 26.50% | 1,163.81 | 1,375.00 | 211.19 | 15.36% | |
| Recruitment Costs | 0.00 | 250.00 | 250.00 | 0.00% | 0.00 | 250.00 | 250.00 | 0.00% | |
| Postage/Delivery | 34.62 | 50.00 | 15.38 | 30.76% | 289.98 | 250.00 | (39.98) | (15.99)% | |
| Licenses/Fees/Permits | 1,038.75 | 0.00 | (1,038.75) | 0.00% | 1,605.00 | 1,039.00 | (566.00) | (54.48)% | MTD/YTD: Includes Ohio elevator and boiler certificates. |
| Banking Fees | (27.91) | 362.00 | 389.91 | 107.71% | 79.85 | 1,810.00 | 1,730.15 | 95.59% | |
| Miscellaneous Admin. Expense | 1,588.00 | 1,588.00 | 0.00 | 0.00% | 7,940.00 | 7,940.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 4,834.24 | 5,753.30 | 919.06 | 15.97% | 69,162.14 | 74,809.50 | 5,647.36 | 7.55% | |
| TOTAL CONTROLLABLE EXPENSES | 50,304.74 | 47,682.20 | (2,622.54) | (5.50)% | 300,467.75 | 304,988.80 | 4,521.05 | 1.48% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |

Page 4 of 7

**Loganberry Ridge**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:12 AM
June 19, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Gas - House | 4,877.06 | 8,500.00 | 3,622.94 | 42.62% | 65,433.94 | 72,500.00 | 7,066.06 | 9.75% | MTD/YTD: Usage estimated in 03/26 resulting in credit balance for two accounts. |
| Electric - Vacant | 2,172.71 | 2,827.00 | 654.29 | 23.14% | 13,092.95 | 13,073.00 | (19.95) | (0.15)% | |
| Electric - House | 2,040.25 | 2,500.00 | 459.75 | 18.39% | 13,005.99 | 14,000.00 | 994.01 | 7.10% | |
| Water & Sewer - House | 9,470.46 | 15,940.00 | 6,469.54 | 40.59% | 68,624.22 | 79,700.00 | 11,075.78 | 13.90% | |
| Non-House Resident Utilities | 0.00 | 0.00 | 0.00 | 0.00% | 53.08 | 0.00 | (53.08) | 0.00% | |
| Trash Removal | 2,988.01 | 2,300.00 | (688.01) | (29.91)% | 13,449.57 | 11,500.00 | (1,949.57) | (16.95)% | MTD/YTD: Includes bulk debris removal and unit trash outs. |
| Utility Billing Service Fees | 176.05 | 250.00 | 73.95 | 29.58% | 794.91 | 1,250.00 | 455.09 | 36.41% | |
| TOTAL UTILITIES | 21,724.54 | 32,317.00 | 10,592.46 | 32.78% | 174,454.66 | 192,023.00 | 17,568.34 | 9.15% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 11,910.00 | 11,910.00 | 0.00 | 0.00% | 59,550.00 | 59,550.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 13,650.00 | 12,500.00 | (1,150.00) | (9.20)% | |
| TOTAL MANAGEMENT FEES | 14,410.00 | 14,410.00 | 0.00 | 0.00% | 73,200.00 | 72,050.00 | (1,150.00) | (1.60)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 0.00 | 36,725.00 | 36,725.00 | 0.00% | 0.00 | 183,625.00 | 183,625.00 | 0.00% | |
| Insurance - SD Bond | 0.00 | 150.00 | 150.00 | 0.00% | 0.00 | 150.00 | 150.00 | 0.00% | |
| TOTAL INSURANCE | 0.00 | 36,875.00 | 36,875.00 | 0.00% | 0.00 | 183,775.00 | 183,775.00 | 0.00% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 358,510.49 | 82,280.00 | (276,230.49) | (335.72)% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 358,510.49 | 82,280.00 | (276,230.49) | (335.72)% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 36,134.54 | 83,602.00 | 47,467.46 | 56.78% | 606,165.15 | 530,128.00 | (76,037.15) | (14.34)% | |
| TOTAL OPERATING EXPENSES | 86,439.28 | 131,284.20 | 44,844.92 | 34.16% | 906,632.90 | 835,116.80 | (71,516.10) | (8.56)% | |
| **NET OPERATING INCOME** | **(57,207.34)** | **(91,731.20)** | **34,523.86** | **(37.64)%** | **(727,154.82)** | **(637,201.80)** | **(89,953.02)** | **14.12%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Boiler Replacement | 25,662.50 | 0.00 | (25,662.50) | 0.00% | 51,325.00 | 0.00 | (51,325.00) | 0.00% | MTD/YTD: Includes one boiler replacement and two water heater replacements. |
| Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00% | 109,111.82 | 0.00 | (109,111.82) | 0.00% | YTD: Mold remediation across the property. |
| Office/Laundry/Clubhouse Reno | 0.00 | 0.00 | 0.00 | 0.00% | 17,533.10 | 0.00 | (17,533.10) | 0.00% | YTD: Includes ceiling and drywall repair of building E. |

**Loganberry Ridge**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:12 AM
June 19, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Maintenance Equipment Purchases | 514.97 | 0.00 | (514.97) | 0.00% | 514.97 | 0.00 | (514.97) | 0.00% | MTD: Includes purchase of tower heaters. |
| Computer Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00% | 680.74 | 0.00 | (680.74) | 0.00% | YTD: Unfavorable due to Verizon equipment purchase. |
| Exterior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 9,832.00 | 10,000.00 | 168.00 | 1.68% | |
| Down Unit Expenses | 0.00 | 0.00 | 0.00 | 0.00% | 29,205.00 | 29,205.00 | 0.00 | 0.00% | YTD: Includes final invoice for down unit cleanout services. |
| Major Plumbing Repairs | 9,090.00 | 0.00 | (9,090.00) | 0.00% | 9,090.00 | 0.00 | (9,090.00) | 0.00% | MTD: Includes multiple leak repairs and hot water lines. |
| Immediate Required Repairs | 619.27 | 0.00 | (619.27) | 0.00% | 2,477.08 | 0.00 | (2,477.08) | 0.00% | MTD/YTD: Includes monthly equipment rental to shore up garages. |
| TOTAL CAPITAL EXPENDITURES | 35,886.74 | 0.00 | (35,886.74) | 0.00% | 229,769.71 | 39,205.00 | (190,564.71) | (486.07)% | |
| TOTAL NON-OPERATING EXPENSES | 35,886.74 | 0.00 | (35,886.74) | 0.00% | 229,769.71 | 39,205.00 | (190,564.71) | (486.07)% | |
| **NOI AFTER DEBT** | **(93,094.08)** | **(91,731.20)** | **(1,362.88)** | **1.49%** | **(956,924.53)** | **(676,406.80)** | **(280,517.73)** | **41.47%** | |
| **NOI AFTER DEPRECIATION** | **(93,094.08)** | **(91,731.20)** | **(1,362.88)** | **1.49%** | **(956,924.53)** | **(676,406.80)** | **(280,517.73)** | **41.47%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | (1,927.98) | 0.00 | (1,927.98) | 0.00% | (10,656.91) | 0.00 | (10,656.91) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 85,041.31 | 0.00 | 85,041.31 | 0.00% | |
| Utility Deposits | (21.00) | 0.00 | (21.00) | 0.00% | (21.00) | 0.00 | (21.00) | 0.00% | |
| Accounts Payable | 5,545.95 | 0.00 | 5,545.95 | 0.00% | (8,735.70) | 0.00 | (8,735.70) | 0.00% | |
| Accrued Expenses | (2,458.89) | 0.00 | 2,458.89 | 0.00% | 12,476.07 | 0.00 | (12,476.07) | 0.00% | |
| Security Deposits | (299.00) | 0.00 | (299.00) | 0.00% | 22.00 | 0.00 | 22.00 | 0.00% | |
| Prepaid Rent | 851.27 | 0.00 | 851.27 | 0.00% | (3,583.05) | 0.00 | (3,583.05) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (39,963.01) | 0.00 | (39,963.01) | 0.00% | |
| TOTAL ADJUSTMENTS | 6,608.13 | 0.00 | 6,608.13 | 0.00% | 9,627.57 | 0.00 | 9,627.57 | 0.00% | |
| **CASH FLOW** | **(86,485.95)** | **(91,731.20)** | **5,245.25** | **(5.72)%** | **(947,296.96)** | **(676,406.80)** | **(270,890.16)** | **40.05%** | |

**Loganberry Ridge**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

10:12 AM
June 19, 2026



| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | (21,193.18) | (21,193.18) | 0.00 | (21,425.45) | (21,193.18) | 232.27 |
| 1010-0002 | Cash - Operating 2 | (506,909.11) | (619,815.58) | (112,906.47) | 127,739.61 | (619,815.58) | (747,555.19) |
| 1010-0003 | Cash - Operating 3 | 2,937,020.92 | 2,963,441.44 | 26,420.52 | 2,804,904.99 | 2,963,441.44 | 158,536.45 |
| 1010-0011 | Cash Management Account | 9,112.91 | 9,112.91 | 0.00 | 9,112.91 | 9,112.91 | 0.00 |
| 1050-0001 | Petty Cash | 500.00 | 500.00 | 0.00 | 500.00 | 500.00 | 0.00 |
| 1070-0010 | Mortgage Escrow | 155,385.20 | 155,385.20 | 0.00 | 155,385.20 | 155,385.20 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | (328,362.10) | (328,362.10) | 0.00 | 30,148.39 | (328,362.10) | (358,510.49) |
| 1070-0030 | Mortgage Escrow-Insurance | 139,148.27 | 139,148.27 | 0.00 | 139,148.27 | 139,148.27 | 0.00 |
| 1070-0035 | Mortgage Escrow-CapEx | 28,431.89 | 28,431.89 | 0.00 | 28,431.89 | 28,431.89 | 0.00 |
| 1070-0055 | Mortgage Escrow - TT Impr/Leasing | (28,431.89) | (28,431.89) | 0.00 | (28,431.89) | (28,431.89) | 0.00 |
| Total Cash | | 2,384,702.91 | 2,298,216.96 | (86,485.95) | 3,245,513.92 | 2,298,216.96 | (947,296.96) |

**Loganberry Ridge (logche)**
**Deposit Register**
May 2026

6:02 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-logre) - 379  05/01/2026** | | | | | | | |
| Smith, Sharita | logche | A128 | t0106027 | 05/26 | 05/01/26 | 888.50 | Flex Receipt - YA2668925180109 |
| Adu, Stephen | logche | A204 | t0129480 | 05/26 | 05/01/26 | 758.50 | Flex Receipt - YA2668925180109 |
| Bradley, Alyssa | logche | A314 | t0079506 | 05/26 | 05/01/26 | 1,073.50 | Flex Receipt - YA2668925180109 |
| | | | | | | **2,720.50** | |
| **(ba-logre) - 380  05/02/2026** | | | | | | | |
| Sims, Delvon | logche | C07B | t0125002 | 05/26 | 05/02/26 | 728.50 | Flex Receipt - YA8595643432606 |
| Allred, Darice | logche | D322 | t0103462 | 05/26 | 05/02/26 | 753.50 | Flex Receipt - YA8595643432606 |
| | | | | | | **1,482.00** | |
| **(ba-logre) - 381  05/05/2026** | | | | | | | |
| White, Mackenzie | logche | D305 | t0122196 | 05/26 | 05/05/26 | 778.50 | Flex Receipt - YA2251606984337 |
| | | | | | | **778.50** | |
| **(ba-logre) - 382  05/04/2026** | | | | | | | |
| Crawford (HA), Rodney | logche | D127 | t0079602 | 05/26 | 05/04/26 | 597.00 | :HAP - |
| | | | | | | **597.00** | |
| **(ba-logre) - 383  05/08/2026** | | | | | | | |
| Curry, Jakira | logche | A101 | t0079656 | 05/26 | 05/04/26 | 888.50 | :CHECKscan Payment |
| Biddle, Michael | logche | A216 | t0127839 | 05/26 | 05/04/26 | 970.00 | :CHECKscan Payment |
| | | | | | | **1,858.50** | |
| **(ba-logre) - 384  05/13/2026** | | | | | | | |
| Pickard, Constance | logche | A104 | t0094497 | 05/26 | 05/05/26 | 728.50 | :CHECKscan Payment |
| Ibrahim, Ahmed | logche | A106 | t0131054 | 05/26 | 05/05/26 | 713.50 | :CHECKscan Payment |
| Vance, Jevada | logche | A107 | t0079542 | 05/26 | 05/05/26 | 1,139.00 | :CHECKscan Payment |
| Smitherman, Michael | logche | A108 | t0101077 | 05/26 | 05/05/26 | 733.50 | :CHECKscan Payment |
| Smith, Grafton | logche | A115 | t0079454 | 05/26 | 05/05/26 | 679.46 | :CHECKscan Payment |
| Gilliam, Robin | logche | A122 | t0079684 | 05/26 | 05/05/26 | 735.00 | :CHECKscan Payment |
| Patterson, Gene | logche | A123 | t0141376 | 05/26 | 05/05/26 | 503.00 | :CHECKscan Payment |
| Jones, Joseph | logche | A125 | t0079479 | 05/26 | 05/05/26 | 710.00 | :CHECKscan Payment |
| Huntley, Noreen | logche | D115 | t0079629 | 05/26 | 05/05/26 | 758.50 | :CHECKscan Payment |
| Crawford (HA), Rodney | logche | D127 | t0079602 | 05/26 | 05/05/26 | 159.50 | :CHECKscan Payment |

**Loganberry Ridge (logche)**
**Deposit Register**
May 2026

6:02 PM
June 21, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Mays, Christopher | logche | D308 | t0117136 | 05/26 | 05/05/26 | 780.00 | :CHECKscan Payment |
| | | | | | | **7,639.96** | |
| **(ba-logre) - 385  05/14/2026** | | | | | | | |
| PayReady | logche | | | 05/26 | 05/14/26 | 24.42 | Takesha Anderson $24.42 |
| | | | | | | **24.42** | |
| **(ba-logre) - 387  05/27/2026** | | | | | | | |
| Patterson, Gene | logche | A123 | t0141376 | 05/26 | 05/26/26 | 105.00 | :CHECKscan Payment |
| Patterson, Gene | logche | A123 | t0141376 | 05/26 | 05/26/26 | 720.00 | :CHECKscan Payment |
| Godfrey, Keith | logche | E328 | t0315998 | 05/26 | 05/27/26 | 603.50 | :CHECKscan Payment |
| | | | | | | **1,428.50** | |
| **(ba-logre) - 388  05/28/2026** | | | | | | | |
| Germany, Dezmarie | logche | C01A | t0299721 | 05/26 | 05/27/26 | 898.50 | :CHECKscan Payment |
| | | | | | | **898.50** | |
| **(ba-logre) - 389  06/01/2026** | | | | | | | |
| Smith, Sharita | logche | A128 | t0106027 | 05/26 | 06/01/26 | 888.50 | Flex Receipt - YA0144452164626 |
| | | | | | | **888.50** | |
| **(ba-logre) - 397  05/01/2026** | | | | | | | |
| CSC | logche | | | 05/26 | 05/01/26 | 256.70 | CSC Laundry Commission |
| | | | | | | **256.70** | |
| **(ba-logre) ACH - 393  05/06/2026** | | | | | | | |
| Ellison, Teresa | logche | A113 | t0079509 | 05/26 | 05/05/26 | 798.50 | 393 |
| Harvey, Sirlestine | logche | A207 | t0079515 | 05/26 | 05/06/26 | 1,118.50 | 393 |
| | | | | | | **1,917.00** | |
| **(ba-logre) ACH - 395  05/14/2026** | | | | | | | |
| Mims, Mikal | logche | D119 | t0079601 | 05/26 | 05/14/26 | 948.50 | 395 |
| | | | | | | **948.50** | |
| **(ba-logre) ACH - 397  05/24/2026** | | | | | | | |
| Mims, Mikal | logche | D119 | t0079601 | 05/26 | 05/23/26 | 23.50 | 397 |

**Loganberry Ridge (logche)**
**Deposit Register**
May 2026

6:02 PM
June 21, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | 23.50 | |
| **(ba-logre) ACH - 398  05/28/2026** | | | | | | | |
| Webb, Ariel | logche | C06B | t0079660 | 05/26 | 05/27/26 | 728.50 | 398 |
| | | | | | | **728.50** | |
| **(ba-logre) Credit Card - 390  05/01/2026** | | | | | | | |
| Brown, Alexander | logche | D128 | t0141094 | 05/26 | 05/01/26 | 623.50 | 390 |
| | | | | | | **623.50** | |
| **(ba-logre) Credit Card - 391  05/03/2026** | | | | | | | |
| Irvin, Herbert | logche | A117 | t0313431 | 05/26 | 05/03/26 | 778.50 | 391 |
| | | | | | | **778.50** | |
| **(ba-logre) Credit Card - 394  05/09/2026** | | | | | | | |
| Booker, Monica | logche | A120 | t0313386 | 05/26 | 05/09/26 | 1,098.50 | 394 |
| | | | | | | **1,098.50** | |
| **(ba-logre) Credit Card - 396  05/19/2026** | | | | | | | |
| Wynder, Helen | logche | A118 | t0315536 | 05/26 | 05/19/26 | 720.94 | 396 |
| | | | | | | **720.94** | |
| **(ba-logre) Credit Card - 399  05/28/2026** | | | | | | | |
| Sheron, Tameeka | logche | A316 | t0079518 | 05/26 | 05/28/26 | 1,008.50 | 399 |
| | | | | | | **1,008.50** | |
| **Report Total:** | | | | | | **26,420.52** | |



**Loganberry Ridge (logche)**
**Check Register**
From May 2026 to May 2026

6:02 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abell Pest Control INC (abel00)** |
| 37001996 | 05/21/26 | 05/26 | abel00 | Abell Pest Control INC | logche | jp-logcd | A7926657 | 05/07/26 | 06/06/26 | Check | 6500-6500 | 168.48 | May pest control |
| | | | | | | | | | | | | **168.48** | |
| **Abell Pest Control Inc (abel02)** |
| 99371910 | 05/14/26 | 05/26 | abel02 | Abell Pest Control Inc | logche | jp-logcd | A7791236 | 04/22/26 | 05/21/26 | EFT | 6500-6500 | 168.48 | 04/2026 - Monthly Pest Control Service |
| 99371922 | 05/21/26 | 05/26 | abel02 | Abell Pest Control Inc | logche | jp-logcd | A7734152 | 03/23/26 | 04/24/26 | EFT | 6500-6500 | 168.48 | Roach and Ant Treatment for A101 & Common Areas - A-Building |
| | | | | | | | | | | | | **336.96** | |
| **Apartment Guardian (apar09)** |
| 37001997 | 05/21/26 | 05/26 | apar09 | Apartment Guardian | logche | jp-logcd | 38583 | 05/01/26 | 05/31/26 | Check | 6300-1550 | 84.94 | 911 personal safety device |
| | | | | | | | | | | | | **84.94** | |
| **Brandsafway Industries LLC (bran08)** |
| 99371911 | 05/14/26 | 05/26 | bran08 | Brandsafway Industries LLC | logche | jp-logcd | 6090-R176683 | 04/15/26 | 05/15/26 | EFT | 6700-5020 | 619.27 | 03/19 - 04/15 RENTAL for garage support & TAX |
| 99371924 | 05/28/26 | 05/26 | bran08 | Brandsafway Industries LLC | logche | jp-logcd | 6090-R177216 | 05/13/26 | 06/12/26 | EFT | 6700-5020 | 619.27 | Garage support 04/16 - 05/13 |
| | | | | | | | | | | | | **1,238.54** | |
| **City of Cleveland Division of Water (clev00)** |
| 99371912 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 1971830000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 1,589.62 | 1971830000-26710 WHITE WAY DR-04/09/26-05/07/26-Sewer |
| 99371912 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 1971830000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 1,198.55 | 1971830000-26710 WHITE WAY DR-04/09/26-05/07/26-Water |
| 99371913 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 2971830000 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1300 | 30.78 | 2971830000-26720 WHITE WAY DR-04/09/26-05/07/26-Sewer |
| 99371913 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 2971830000 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1300 | 66.05 | 2971830000-26720 WHITE WAY DR-04/09/26-05/07/26-Water |
| 99371914 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 3871830000 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1300 | 1,072.07 | 3871830000-26655 LOGANBERRY DR-04/09/26-05/07/26-Sewer |
| 99371914 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 3871830000 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1300 | 781.45 | 3871830000-26655 LOGANBERRY DR-04/09/26-05/07/26-Water |
| 99371915 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 5871830000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 110.90 | 5871830000-26695 LOGANBERRY DR-04/09/26-05/07/26-Sewer |
| 99371915 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 5871830000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 93.39 | 5871830000-26695 LOGANBERRY DR-04/09/26-05/07/26-Water |
| 99371916 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 4871830000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 2,116.42 | 4871830000-26670 LOGANBERRY DR-04/09/26-05/07/26-Sewer |



**Loganberry Ridge (logche)**
**Check Register**
From May 2026 to May 2026

6:02 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371916 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 4871830000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 1,575.66 | 4871830000-26670 LOGANBERRY DR-04/09/26-05/07/26-Water |
| 99371919 | 05/21/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 3785140000 \| 05/13/2026 | 05/13/26 | 06/02/26 | YardiCard | 6400-1300 | 77.22 | 3785140000-26680 LOGANBERRY DR-04/11/26-05/11/26-Water |
| 99371920 | 05/21/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 6871830000 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1300 | 406.65 | 6871830000-26700 LOGANBERRY DR-04/09/26-05/07/26-Sewer |
| 99371920 | 05/21/26 | 05/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 6871830000 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1300 | 351.70 | 6871830000-26700 LOGANBERRY DR-04/09/26-05/07/26-Water |
| | | | | | | | | | | | | **9,470.46** | |

**Clunk, Hoose Co LPA (clun03)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001992 | 05/14/26 | 05/26 | clun03 | Clunk, Hoose Co LPA | logche | jp-logcd | C1698410 | 04/07/26 | 04/07/26 | Check | 6300-1200 | 1,010.00 | Eviction filings (Samuel McClain, Demarius Johnson Jr) |
| | | | | | | | | | | | | **1,010.00** | |

**Enbridge Gas Ohio (enbr00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371917 | 05/14/26 | 05/26 | enbr00 | Enbridge Gas Ohio | logche | jp-logcd | 8 5000 6263 9360 \| 04/30/2026 | 04/30/26 | 05/18/26 | YardiCard | 6400-1050 | 1,756.83 | 8 5000 6263 9360-26710 WHITEWAY DR HMTR-03/31/26-04/30/26-Gas |
| 99371917 | 05/14/26 | 05/26 | enbr00 | Enbridge Gas Ohio | logche | jp-logcd | 8 5000 6263 9478 \| 04/30/2026 | 04/30/26 | 05/18/26 | YardiCard | 6400-1050 | 387.48 | 8 5000 6263 9478-26695 LOGANBERRY DR HMTR-03/31/26-04/30/26-Gas |
| 99371917 | 05/14/26 | 05/26 | enbr00 | Enbridge Gas Ohio | logche | jp-logcd | 8 5000 6640 8507 \| 04/30/2026 | 04/30/26 | 05/18/26 | YardiCard | 6400-1050 | 2,571.04 | 8 5000 6640 8507-26670 LOGANBERRY DR-03/31/26-04/30/26-Gas |
| 99371917 | 05/14/26 | 05/26 | enbr00 | Enbridge Gas Ohio | logche | jp-logcd | 3 1800 2277 5949 \| 04/30/2026 | 04/30/26 | 05/18/26 | YardiCard | 6400-1050 | 161.71 | 3 1800 2277 5949-26710 WHITEWAY DR UNIT POOL-03/31/26-04/30/26-Gas |
| | | | | | | | | | | | | **4,877.06** | |

**Friedman Management Company (fins00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3573262 | 04/01/26 | 04/01/26 | Check | 6300-1650 | 500.00 | 04/26, Computer Support |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3573378 | 04/01/26 | 04/01/26 | Check | 6300-1650 | 218.35 | 04/26, IT $0.55/Unit per mo |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3573378 | 04/01/26 | 04/01/26 | Check | 6300-2000 | 932.95 | 04/26, Training $2.35/Unit per mo |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3573378 | 04/01/26 | 04/01/26 | Check | 6300-2550 | 1,588.00 | 04/26, HR/BPI $4/Unit per mo |

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3573378 | 04/01/26 | 04/01/26 | Check | 6200-1500 | 1,032.20 | 04/26, Marketing $2.60/Unit per mo |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6300-1500 | 12.15 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Cell Phone Allowance |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-4100 | 177.50 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Maintenance Workers Comp |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-4100 | 69.71 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Dayporter Workers Comp |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6300-2250 | 21.87 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Fees |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6300-2250 | 59.00 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Maintenance Payroll Fees |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6300-2250 | 27.00 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, G&A Payroll Fees |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-1000 | 2,370.72 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Wages |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-1000 | 1,760.00 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, G&A Wages |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-1050 | 29.70 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, G&A OT |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-2000 | 4,143.36 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Maintenance Wages |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-2000 | 1,641.87 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Dayporter Wages |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-2050 | 2.13 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Dayporter OT |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-2050 | 42.90 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Maintenance OT |



6:02 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|------------|-----------|------------|--------------|-----------|----------------|--------------|----------|--------------|-----------|--------|-------|
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-3050 | 184.34 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, G&A Payroll Taxes |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-3050 | 181.74 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Taxes |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-3100 | 370.18 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Maintenance Payroll Taxes |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-3100 | 125.77 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Dayporter Payroll Taxes |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-3100 | 32.00 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Dayporter Payroll Fees |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-4050 | 9.13 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, G&A Workers Comp |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577005 | 04/09/26 | 04/09/26 | Check | 6100-4050 | 12.15 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Workers Comp |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3578290 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 8.10 | 03/26 Benefit. G&A Dental |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3578290 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 2.52 | 03/26 Benefit. G&A Life |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3578290 | 03/31/26 | 03/31/26 | Check | 6100-7100 | 649.99 | 03/26 Benefit. Maintenance Health |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3578290 | 03/31/26 | 03/31/26 | Check | 6100-7100 | 1.46 | 03/26 Benefit. Maintenance Life |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3578290 | 03/31/26 | 03/31/26 | Check | 6100-7100 | 3.07 | 03/26 Benefit. Dayporter LTD |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3578290 | 03/31/26 | 03/31/26 | Check | 6100-7100 | 0.98 | 03/26 Benefit. Dayporter Life |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3509256 | 01/31/26 | 01/31/26 | Check | 6300-2050 | 736.12 | 12/25 Chase - B Speed Ref #475-501 |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3509256 | 01/31/26 | 01/31/26 | Check | 6300-1900 | 213.80 | 12/25 Chase - T Wilson Ref #529-541 |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3576914 | 03/31/26 | 03/31/26 | Check | 6300-1100 | 845.00 | 03/26 Hrs: Brandon Speed |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6300-1500 | 12.15 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Cell Phone Allowance |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6300-2250 | 21.87 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Fees |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6300-2250 | 59.00 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Fees |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6300-2250 | 27.00 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Payroll Fees |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-4050 | 9.16 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Workers Comp |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-4050 | 13.20 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Workers Comp |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-4100 | 67.68 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Workers Comp |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-4100 | 150.06 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Workers Comp |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-3050 | 184.95 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Payroll Taxes |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-3050 | 197.40 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Taxes |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-3100 | 122.12 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Payroll Taxes |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-3100 | 32.00 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Payroll Fees |

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-3100 | 321.65 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance Payroll Taxes |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-2000 | 3,511.04 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance Wages |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-2000 | 1,596.31 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Dayporter Wages |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-2050 | 28.08 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance OT |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-1000 | 2,575.39 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Wages |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-1000 | 1,760.00 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, G&A Wages |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3587945 | 04/23/26 | 04/23/26 | Check | 6100-1050 | 35.64 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, G&A OT |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3577853 | 04/10/26 | 04/10/26 | Check | 6300-1300 | 40.00 | 04/26, Yardi #5213376 ID Verify |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3588296 | 04/23/26 | 04/23/26 | Check | 6300-1500 | 66.44 | 02/22/26-03/21/26, Verizon wireless |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3576375 | 03/31/26 | 03/31/26 | Check | 6100-7060 | 54.32 | 03/31/26, 2025 401k ER Match - G&A |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3576375 | 03/31/26 | 03/31/26 | Check | 6100-7060 | 251.99 | 03/31/26, 2025 401k ER Match - G&A |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3576375 | 03/31/26 | 03/31/26 | Check | 6100-7110 | 532.14 | 03/31/26, 2025 401k ER Match - Dayporter |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3578826 | 04/14/26 | 04/14/26 | Check | 6300-2460 | 34.62 | 03/26-04/26, Postage |
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3588397 | 04/23/26 | 04/23/26 | Check | 4400-1030 | (113.05) | 04/23/26, Resident Shield Rebate 1st Qtr 2026 |



**Loganberry Ridge (logche)**
**Check Register**
From May 2026 to May 2026

6:02 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001991 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3512280 | 01/31/26 | 02/28/26 | Check | 6500-1300 | 455.20 | 01/21/26 Home Depot |
| | | | | | | | | | | | | **30,052.12** | |
| **McPhillips Plumbing Heating & Air Conditioning Company (mcph02)** | | | | | | | | | | | | | |
| 99371925 | 05/28/26 | 05/26 | mcph02 | McPhillips Plumbing Heating & Air Conditioning Company | logche | jp-logcd | 224507 | 04/10/26 | 04/19/26 | YardiCard | 6500-3200 | 345.00 | Troubleshoot boiler in E - Building |
| | | | | | | | | | | | | **345.00** | |
| **Ohio Department of Commerce (ohio29)** | | | | | | | | | | | | | |
| 37001998 | 05/21/26 | 05/26 | ohio29 | Ohio Department of Commerce | logche | jp-logcd | 5704461 | 04/02/26 | 05/31/26 | Check | 6300-2480 | 346.25 | 26770 Loganberry - Elevator Certificates building A |
| 37001998 | 05/21/26 | 05/26 | ohio29 | Ohio Department of Commerce | logche | jp-logcd | 5704487 | 04/02/26 | 05/31/26 | Check | 6300-2480 | 346.25 | 26700 Loganberry - Elevator Certificate, Building E |
| 37001998 | 05/21/26 | 05/26 | ohio29 | Ohio Department of Commerce | logche | jp-logcd | 5704476 | 04/02/26 | 05/31/26 | Check | 6300-2480 | 346.25 | 26710 Whiteway Dr Elevator Certificate, Building D |
| | | | | | | | | | | | | **1,038.75** | |
| **ProFi Property Solutions LLC (prof06)** | | | | | | | | | | | | | |
| 37001990 | 05/07/26 | 05/26 | prof06 | ProFi Property Solutions LLC | logche | jp-logcd | FRE-0009 | 04/15/26 | 05/14/26 | Check | 6500-6550 | 475.00 | Removed bulk items behind building A |
| 37001990 | 05/07/26 | 05/26 | prof06 | ProFi Property Solutions LLC | logche | jp-logcd | FRE-0010 | 04/16/26 | 05/15/26 | Check | 6500-6550 | 1,700.00 | U=B02A :Complete trash out |
| 37001999 | 05/21/26 | 05/26 | prof06 | ProFi Property Solutions LLC | logche | jp-logcd | FRE-0011 | 04/30/26 | 05/29/26 | Check | 6500-6550 | 475.00 | Removed Bulk Debris from various building areas |
| | | | | | | | | | | | | **2,650.00** | |
| **Schill Grounds Management (schi01)** | | | | | | | | | | | | | |
| 99371923 | 05/21/26 | 05/26 | schi01 | Schill Grounds Management | logche | jp-logcd | 182842 | 04/17/26 | 05/18/26 | EFT | 6500-5150 | 938.79 | 04/17/26, One time mow |
| 99371923 | 05/21/26 | 05/26 | schi01 | Schill Grounds Management | logche | jp-logcd | 183669 | 04/30/26 | 05/29/26 | EFT | 6500-5150 | 1,084.94 | 4/25/26 Weekly service |
| | | | | | | | | | | | | **2,023.73** | |
| **Sewer Cleaning Company LLC (sewe03)** | | | | | | | | | | | | | |
| 37001993 | 05/14/26 | 05/26 | sewe03 | Sewer Cleaning Company LLC | logche | jp-logcd | 12653 | 04/03/26 | 04/03/26 | Check | 6500-3200 | 695.00 | Main Sewer Line - perform hydrojetting to remove sludge buildup from pipe walls. |
| | | | | | | | | | | | | **695.00** | |
| **The Illuminating Company (illu00)** | | | | | | | | | | | | | |

**Loganberry Ridge (logche)**
**Check Register**
From May 2026 to May 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 150 604 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.44 | 110 158 150 604-A306-04/01/26-05/03/26-Electric - 33 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 148 129 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.09 | 110 158 148 129-A301-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 147 879 388 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 147 879 388-E209-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 147 768 144 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 17.39 | 110 147 768 144-A302-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 659 770 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 164 659 770-D206-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 240 330 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.38 | 110 166 240 330-D327-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 206 885 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.70 | 110 166 206 885-A222-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 148 852 475 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.25 | 110 148 852 475-E227-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 645 175 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.44 | 110 164 645 175-C11B-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 714 252 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.24 | 110 164 714 252-C05A-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 150 272 935 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 150 272 935-E121-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 149 023 134 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.70 | 110 149 023 134-E107-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 596 980 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 18.15 | 110 164 596 980-E303-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 186 368 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 22.69 | 110 166 186 368-A103-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 603 272 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.05 | 110 165 603 272-E309-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 766 906 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 164 766 906-E312-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 766 906 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.14) | 110 164 766 906-E312-04/03/26-05/03/26-Electric - 0 Days Occupied |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 833 846 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.60 | 110 165 833 846-E305-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 149 928 597 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 149 928 597-E302-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 861 235 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1500 | 19.73 | 110 165 861 235-C02A-04/03/26-05/03/26-Electric - 31 Days Occupied |

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 525 641 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.68 | 110 164 525 641-E326-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 523 703 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 164 523 703-B08A-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 150 745 138 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 150 745 138-D212-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 796 613 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.96 | 110 165 796 613-D126-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 983 260 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 165 983 260-E224-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 987 089 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.72 | 110 165 987 089-D117-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 853 398 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.31 | 110 165 853 398-D224-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 749 257 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 13.96 | 110 165 749 257-A321-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 149 921 642 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.70 | 110 149 921 642-E106-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 709 013 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.87 | 110 164 709 013-D217-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 344 173 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.23 | 110 166 344 173-E115-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 425 685 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 21.94 | 110 164 425 685-C02B-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 689 447 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 164 689 447-D210-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 557 097 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 166 557 097-B03A-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 194 225 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 163 194 225-A312-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 055 079 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.84 | 110 163 055 079-C07A-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 408 663 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 166 408 663-A202-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 041 638 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.87 | 110 159 041 638-B01B-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 986 968 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 163 986 968-E113-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 579 029 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 163 579 029-A323-04/03/26-05/03/26-Electric - 31 Days Vacant |



6:02 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 177 465 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.48 | 110 159 177 465-B07A-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 984 626 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 162 984 626-C04A-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 138 285 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.85 | 110 159 138 285-E110-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 704 098 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.23 | 110 163 704 098-D228-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 359 097 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.70 | 110 159 359 097-A326-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 843 741 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.44 | 110 152 843 741-E201-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 823 044 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.17 | 110 158 823 044-E212-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 831 491 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 18.03 | 110 159 831 491-D229-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 449 117 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.18 | 110 162 449 117-A220-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 705 787 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.09 | 110 158 705 787-D116-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 554 445 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.70 | 110 162 554 445-C09B-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 480 522 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.44 | 110 158 480 522-D329-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 967 191 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 19.59 | 110 162 967 191-D304-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 967 191 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.18) | 110 162 967 191-D304-04/03/26-05/03/26-Electric - 0 Days Occupied |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 510 898 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 158 510 898-D230-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 814 323 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.01 | 110 159 814 323-E220-04/02/26-05/03/26-Electric - 32 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 665 741 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 159 665 741-E207-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 817 442 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 158 817 442-E315-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 048 758 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.25 | 110 158 048 758-D321-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 169 945 174 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.33 | 110 169 945 174-E119-04/03/26-05/03/26-Electric - 31 Days Vacant |



6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 979 667 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 162 979 667-C05B-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 839 320 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 167 839 320-E204-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 169 734 040 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.70 | 110 169 734 040-E217-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 151 628 291 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 14.44 | 110 151 628 291-E323-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 860 820 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 14.75 | 110 168 860 820-D330-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 083 191 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.60 | 110 168 083 191-B02B-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 702 098 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.89 | 110 167 702 098-D307-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 132 167 310 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 19.73 | 110 132 167 310-E206-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 151 805 527 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 14.60 | 110 151 805 527-D114-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 151 582 621 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 151 582 621-E114-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 600 557 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.68 | 110 167 600 557-A327-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 736 403 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 157 736 403-A208-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 030 138 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.57 | 110 157 030 138-D208-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 260 031 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 158 260 031-D306-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 009 842 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 158 009 842-E218-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 144 284 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.17 | 110 158 144 284-A305-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 102 739 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 157 102 739-D123-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 096 642 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.25 | 110 157 096 642-A322-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 832 525 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.96 | 110 157 832 525-E219-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 940 195 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.48 | 110 157 940 195-A315-04/03/26-05/03/26-Electric - 31 Days Vacant |



6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 939 296 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.61 | 110 157 939 296-D315-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 785 996 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 157 785 996-C08A-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 597 029 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.89 | 110 157 597 029-E123-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 933 836 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 157 933 836-E208-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 010 600 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.23 | 110 158 010 600-D207-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 262 615 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 158 262 615-D209-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 781 516 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.24 | 110 157 781 516-D105-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 351 856 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.70 | 110 157 351 856-D226-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 594 950 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 13.80 | 110 157 594 950-E202-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 091 203 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 422.01 | 110 134 091 203-26710 WHITEWAY DR-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 091 203 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (1.60) | 110 134 091 203-26710 WHITEWAY DR-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 237 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.23) | 110 109 237 237-26710 WHITEWAY DR-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 237 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 63.12 | 110 109 237 237-26710 WHITEWAY DR-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 143 137 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 185.25 | 110 134 143 137-26700 LOGANBERRY DR-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 143 137 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (1.59) | 110 134 143 137-26700 LOGANBERRY DR-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 124 445 468 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.22) | 110 124 445 468-26670 LOGANBERRY DR POOL-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 124 445 468 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 201.53 | 110 124 445 468-26670 LOGANBERRY DR POOL-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 238 516 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 70.26 | 110 109 238 516-26711 LOGANBERRY DR HALLS-04/03/26-05/03/26-Electric |

6:02 PM
June 21, 2026


FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 238 516 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.28) | 110 109 238 516-26711 LOGANBERRY DR HALLS-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 106 038 836 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 102.87 | 110 106 038 836-26700 LOGANBERRY DR BLDG E OAL OUTDOOR LIGHTING-04/09/26-05/07/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 229 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 63.02 | 110 109 237 229-26655 LOGANBERRY DR H-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 229 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.29) | 110 109 237 229-26655 LOGANBERRY DR H-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 240 124 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.30) | 110 109 240 124-26671 LOGANBERRY DR H-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 240 124 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 84.24 | 110 109 240 124-26671 LOGANBERRY DR H-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 106 038 851 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 111.41 | 110 106 038 851-26710 WHITEWAY DR BLDG D OUTDOOR LIGHTING-04/09/26-05/07/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 106 038 844 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 83.75 | 110 106 038 844-26670 LOGANBERRY DR BLDG A OUTDOOR LIGHTING-04/09/26-05/07/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 515 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 57.85 | 110 109 234 515-26700 LOGANBERRY DR HALLS-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 515 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.23) | 110 109 234 515-26700 LOGANBERRY DR HALLS-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 203 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.30) | 110 109 237 203-26695 LOGANBERRY DR H-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 203 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 70.52 | 110 109 237 203-26695 LOGANBERRY DR H-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 556 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 80.17 | 110 109 234 556-26663 LOGANBERRY DR H-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 556 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.31) | 110 109 234 556-26663 LOGANBERRY DR H-04/03/26-05/03/26-Electric |



6:02 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 235 264 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.30) | 110 109 235 264-26703 LOGANBERRY DR HALLS-04/03/26 -05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 235 264 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 76.79 | 110 109 235 264-26703 LOGANBERRY DR HALLS-04/03/26 -05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 057 286 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.56 | 110 176 057 286-E108-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 383 774 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.31 | 110 167 383 774-E317-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 057 377 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.01 | 110 168 057 377-E122-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 885 087 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 171 885 087-D218-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 716 237 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.08 | 110 177 716 237-B02A-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 487 657 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.05 | 110 176 487 657-A119-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 802 731 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 15.53 | 110 176 802 731-D328-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371915 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 703 722 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.92 | 110 177 703 722-B05B-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371910 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 661 367 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.73 | 110 177 661 367-B10A-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 175 359 915 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 175 359 915-D107-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 175 831 350 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.58 | 110 175 831 350-B03B-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 887 392 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 16.17 | 110 177 887 392-D204-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 717 335 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 168 717 335-C08B-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 174 483 005 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 19.91 | 110 174 483 005-B08B-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 173 877 777 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.89 | 110 173 877 777-E319-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 948 377 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.22 | 110 176 948 377-A226-04/03/26- 05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 827 845 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.05 | 110 168 827 845-E324-04/03/26- 05/03/26-Electric - 31 Days Vacant |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**Check Register**
From May 2026 to May 2026


FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 616 792 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.70 | 110 168 616 792-D317-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 519 827 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.72 | 110 171 519 827-D213-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 561 758 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 168 561 758-D103-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 103 669 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 22.10 | 110 159 103 669-A309-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 153 442 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.33 | 110 166 153 442-D112-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 641 654 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 49.15 | 110 171 641 654-E228-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 614 735 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1500 | 22.79 | 110 171 614 735-A127-04/03/26-05/03/26-Electric - 31 Days Occupied |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 173 326 866 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 13.32 | 110 173 326 866-E120-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 178 037 609 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1500 | 15.19 | 110 178 037 609-D316-04/03/26-05/03/26-Electric - 31 Days Occupied |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 387 950 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.44 | 110 156 387 950-A308-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 859 348 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.89 | 110 155 859 348-E318-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 996 616 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 176 996 616-B06B-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 891 196 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 15.84 | 110 177 891 196-A203-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 727 692 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.91 | 110 164 727 692-D201-04/07/26-04/08/26-Electric - 2 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 299 087 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 14.75 | 110 167 299 087-A317-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 372 431 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 20.37 | 110 165 372 431-D220-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 326 642 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.01 | 110 158 326 642-D108-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 814 600 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.76 | 110 161 814 600-E111-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 262 781 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 156 262 781-E304-04/03/26-05/03/26-Electric - 31 Days Vacant |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**Check Register**
From May 2026 to May 2026

FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 188 647 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.27 | 110 165 188 647-B04A-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 767 916 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.57 | 110 160 767 916-E307-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 109 308 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 161 109 308-A210-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 202 786 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.70 | 110 165 202 786-A310-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 277 929 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 16.15 | 110 165 277 929-E230-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 185 431 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 161 185 431-E130-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 399 868 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 160 399 868-A213-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 241 180 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 165 241 180-A116-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 592 695 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.05 | 110 177 592 695-D104-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 124 448 850 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.40) | 110 124 448 850-26670 LOGANBERRY DR POL-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 124 448 850 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 268.39 | 110 124 448 850-26670 LOGANBERRY DR POL-04/03/26-05/03/26-Electric |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 888 366 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.58 | 110 177 888 366-E103-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 11 0175 301 537 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.01 | 11 0175 301 537-E314-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371918 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 178 425 770 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 13.72 | 110 178 425 770-E313-04/04/26-05/03/26-Electric - 30 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 396 085 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 23.33 | 110 155 396 085-D303-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 554 912 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.61 | 110 166 554 912-E203-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 120 780 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 165 120 780-E226-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 696 275 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 166 696 275-A110-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 141 311 222 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.14 | 110 141 311 222-C12A-04/03/26-05/03/26-Electric - 31 Days Vacant |



6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 672 409 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 17.39 | 110 166 672 409-A324-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 862 576 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 152 862 576-A124-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 547 361 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.82 | 110 166 547 361-E321-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 079 327 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 20.06 | 110 171 079 327-A320-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 454 709 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.72 | 110 166 454 709-D325-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 467 830 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.01 | 110 152 467 830-E308-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 156 339 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.61 | 110 165 156 339-A319-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 903 241 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 14.75 | 110 159 903 241-A219-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 396 176 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 17.70 | 110 155 396 176-E117-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 151 307 144 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 14.12 | 110 151 307 144-E213-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 764 920 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 138 764 920-D326-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 141 552 205 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 141 552 205-D211-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 136 050 306 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.76 | 110 136 050 306-E128-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 097 180 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.85 | 110 138 097 180-A224-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 408 585 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 138 408 585-D324-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 142 162 657 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.56 | 110 142 162 657-E221-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 143 253 091 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.25 | 110 143 253 091-A221-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 145 146 970 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 13.96 | 110 145 146 970-D313-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 140 463 024 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 140 463 024-D118-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 572 988 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 134 572 988-D106-04/03/26-05/03/26-Electric - 31 Days Vacant |



6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 848 800 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 134 848 800-D109-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 169 194 161 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.09 | 110 169 194 161-E127-04/07/26-05/04/26-Electric - 28 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 261 472 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 152 261 472-B11B-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 590 853 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1500 | 20.52 | 110 138 590 853-A101-04/03/26-05/03/26-Electric - 31 Days Occupied |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 516 776 \| 05/06/2026 | 05/06/26 | 05/06/26 | YardiCard | 6400-1150 | 6.92 | 110 160 516 776-D111-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 144 440 911 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 144 440 911-E125-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 860 240 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.18 | 110 152 860 240-D122-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 011 355 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 153 011 355-D310-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 361 537 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 153 361 537-D113-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 813 396 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 153 813 396-A111-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 344 101 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.70 | 110 155 344 101-A227-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 330 095 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 160 330 095-E112-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 529 958 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.76 | 110 163 529 958-E325-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 710 689 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.72 | 110 165 710 689-A211-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 772 530 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 166 772 530-E126-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 833 175 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 22.39 | 110 166 833 175-A217-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 859 355 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 163 859 355-A109-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 653 132 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.41 | 110 160 653 132-E109-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 074 961 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 12.38 | 110 165 074 961-D225-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 410 748 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.84 | 110 161 410 748-C10B-04/03/26-05/03/26-Electric - 31 Days Vacant |

**Loganberry Ridge (logche)**
**Check Register**
From May 2026 to May 2026

FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 453 813 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1500 | 29.60 | 110 153 453 813-A108-04/03/26-05/03/26-Electric - 31 Days Occupied |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 625 147 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.48 | 110 153 625 147-D314-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 954 356 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.85 | 110 153 954 356-D205-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 154 545 187 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.25 | 110 154 545 187-B10B-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 154 890 260 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.05 | 110 154 890 260-E211-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 699 066 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 16.44 | 110 155 699 066-A313-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 815 613 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.48 | 110 155 815 613-D120-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 906 370 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.54 | 110 155 906 370-D318-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 058 056 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.70 | 110 156 058 056-A121-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 286 913 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.84 | 110 156 286 913-D110-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 872 936 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.70 | 110 156 872 936-D129-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 308 828 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 25.51 | 110 160 308 828-B06A-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 335 730 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.05 | 110 160 335 730-E301-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 649 908 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.38 | 110 160 649 908-E322-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 722 952 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 11.31 | 110 160 722 952-E223-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 176 778 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.24 | 110 161 176 778-D309-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 783 735 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.89 | 110 166 783 735-E118-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 762 955 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 23.04 | 110 155 762 955-C12B-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 876 903 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.68 | 110 164 876 903-D202-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 151 594 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 49.87 | 110 158 151 594-C03B-04/03/26-05/03/26-Electric - 31 Days Vacant |



6:02 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 151 594 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 1400-0120 | 21.00 | 110 158 151 594-C03B-04/03/26-05/03/26-Electric - 0 Days Occupied |
| 99371921 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 151 594 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1551 | 0.27 | 110 158 151 594-C03B-04/03/26-05/03/26-Electric - 0 Days Occupied |
| 99371926 | 05/28/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 151 594 \| 01/08/2026 | 01/08/26 | 01/29/26 | YardiCard | 6400-1551 | 10.66 | 110 158 151 594-C03B-12/04/25-01/05/26-Electric - 0 Days Occupied |
| 99371926 | 05/28/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 151 594 \| 01/08/2026 | 01/08/26 | 01/29/26 | YardiCard | 6400-1150 | 15.40 | 110 158 151 594-C03B-12/04/25-01/05/26-Electric - 33 Days Vacant |
| 99371926 | 05/28/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 151 594 \| 03/09/2026 | 03/09/26 | 03/30/26 | YardiCard | 6400-1150 | 17.46 | 110 158 151 594-C03B-02/04/26-03/04/26-Electric - 29 Days Vacant |
| 99371926 | 05/28/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 151 594 \| 03/09/2026 | 03/09/26 | 03/30/26 | YardiCard | 6400-1551 | 11.09 | 110 158 151 594-C03B-02/04/26-03/04/26-Electric - 0 Days Occupied |
| 99371926 | 05/28/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 151 594 \| 02/06/2026 | 02/06/26 | 02/27/26 | YardiCard | 6400-1551 | 10.89 | 110 158 151 594-C03B-01/06/26-02/03/26-Electric - 0 Days Occupied |
| 99371926 | 05/28/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 151 594 \| 02/06/2026 | 02/06/26 | 02/27/26 | YardiCard | 6400-1150 | 13.26 | 110 158 151 594-C03B-01/06/26-02/03/26-Electric - 29 Days Vacant |
| 99371926 | 05/28/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 151 594 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1150 | 17.85 | 110 158 151 594-C03B-03/05/26-04/02/26-Electric - 29 Days Vacant |
| 99371926 | 05/28/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 151 594 \| 04/07/2026 | 04/07/26 | 04/28/26 | YardiCard | 6400-1551 | 0.26 | 110 158 151 594-C03B-03/05/26-04/02/26-Electric - 0 Days Occupied |
| 99371926 | 05/28/26 | 05/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 106 038 984 \| 05/21/2026 | 05/21/26 | 06/11/26 | YardiCard | 6400-1200 | 65.90 | 110 106 038 984-26720 WHITEWAY DR BLDG A/L UNMETERED-04/24/26-05/22/26-Electric |
| | | | | | | | | | | | | 4,335.42 | |

**Thompson Hovan Heating & Cooling (thom04)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001994 | 05/14/26 | 05/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13714 | 04/29/26 | 04/29/26 | Check | 6500-3050 | 525.00 | Repair leaks in living room and bedroom |
| 37001994 | 05/14/26 | 05/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13768 | 05/04/26 | 05/04/26 | Check | 6700-1590 | 1,325.00 | Repair leaks - replace portion of fin tube. level 3 repair |
| 37001994 | 05/14/26 | 05/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13713 | 04/29/26 | 04/29/26 | Check | 6700-1590 | 1,325.00 | hallway fin tube replaced |
| 37001994 | 05/14/26 | 05/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13697 | 04/28/26 | 04/28/26 | Check | 6700-1590 | 825.00 | Replace broken pipe in living room |
| 37001994 | 05/14/26 | 05/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13696 | 04/28/26 | 04/28/26 | Check | 6700-1590 | 1,225.00 | Repaired three leaks |
| 37001994 | 05/14/26 | 05/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13080 | 03/17/26 | 03/17/26 | Check | 6700-1590 | 1,580.00 | Replace hot water line - Building E |
| 37002002 | 05/21/26 | 05/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 12815 | 02/24/26 | 02/24/26 | Check | 6700-1140 | 12,275.00 | Replace boiler in B building (2 of 2 payment) |
| 37002002 | 05/21/26 | 05/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 12817 | 02/24/26 | 02/24/26 | Check | 6700-3130 | 6,762.50 | Replaced Hot Water Tank in B building (1 of 2 payment) |



6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37002002 | 05/21/26 | 05/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 12816 | 02/24/26 | 02/24/26 | Check | 6700-3130 | 6,625.00 | Replaced Hot Water Tank in B-building (2 of 2 payment) |
| | | | | | | | | | | | | 32,467.50 | |
| **Tri-D Plumbing LLC (trid03)** | | | | | | | | | | | | | |
| 99371927 | 05/28/26 | 05/26 | trid03 | Tri-D Plumbing LLC | logche | jp-logcd | 10005107 | 04/30/26 | 05/30/26 | YardiCard | 6500-3200 | 1,300.00 | replace shower faucet and trim kit |
| | | | | | | | | | | | | 1,300.00 | |
| **Valu-Rooter (valu02)** | | | | | | | | | | | | | |
| 37001995 | 05/14/26 | 05/26 | valu02 | Valu-Rooter | logche | jp-logcd | F-5327 | 04/01/26 | 04/01/26 | Check | 6700-1590 | 3,635.00 | Repair lines in A116 & A118 |
| | | | | | | | | | | | | 3,635.00 | |
| **WM Corporate Services Inc (wast23)** | | | | | | | | | | | | | |
| 37002000 | 05/21/26 | 05/26 | wast23 | WM Corporate Services Inc | logche | jp-logcd | 6099800-0215-6 | 04/29/26 | 05/29/26 | Check | 6500-6550 | 1,722.01 | #30-48911-23000, 05/26, Trash removal |
| | | | | | | | | | | | | 1,722.01 | |
| **Yes Energy Management (yese01)** | | | | | | | | | | | | | |
| 37002001 | 05/21/26 | 05/26 | yese01 | Yes Energy Management | logche | jp-logcd | 1428433 | 05/19/26 | 05/19/26 | Check | 6400-1600 | 133.00 | Billing Service Fee (RBO) 04/01/2026 - 04/30/2026 Inv# 1428433 |
| 37002001 | 05/21/26 | 05/26 | yese01 | Yes Energy Management | logche | jp-logcd | 1428433 | 05/19/26 | 05/19/26 | Check | 6400-1600 | 30.00 | Vacant Unit Cost Recovery Fee (VUCR) 04/01/2026 - 04/30/2026 Inv# 1428433 |
| 37002001 | 05/21/26 | 05/26 | yese01 | Yes Energy Management | logche | jp-logcd | 1428433 | 05/19/26 | 05/19/26 | Check | 6400-1600 | 13.05 | Sales Tax Inv# 1428433 |
| | | | | | | | | | | | | 176.05 | |
| **Report Total:** | | | | | | | | | | | | **97,627.02** | |

Loganberry Ridge (logche)
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **logche - Loganberry Ridge** | | | | | | | | | | | |
| **AAA Advanced Plumbing & Drain (aaaa02)** | | | | | | | | | | | |
| 106435 | 12/19/23 | 12/22/23 | 1/25 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 12/19/23, Plumbing/drain service | | Y | 200.00 |
| 106838 | 12/28/23 | 01/23/24 | 7/24 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Building E, Heat | | Y | 350.00 |
| 107520 | 02/03/24 | 02/03/24 | 6/24 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 02/03/24, Unclog Main Sewer Line | | Y | 695.00 |
| | | | | | | | | | | | **1,245.00** |
| **All Star (alls25)** | | | | | | | | | | | |
| 1127 | 12/27/22 | 12/27/22 | 2/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 12/27/22, snow removal | | N | 3,085.00 |
| 1128 | 12/27/22 | 12/27/22 | 2/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 12/23-26/26, Snow removal and salting | | N | 6,400.00 |
| 1154 | 02/01/23 | 02/01/23 | 3/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 01/22/23-01/30/23, snow removal | | N | 8,625.00 |
| 1170 | 02/21/23 | 02/21/23 | 3/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 2/21/23, snow removal | | N | 1,125.00 |
| 1183 | 03/16/23 | 03/16/23 | 3/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 3/16/23, snow removal | | N | 3,375.00 |
| 1188 | 03/20/23 | 03/20/23 | 3/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 3/20/23, snow removal | | N | 5,635.00 |
| 3300829 | 05/31/23 | 06/30/23 | 9/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 04/23, Snow Removal | | N | 625.00 |
| | | | | | | | | | | | **28,870.00** |
| **Best Karpet Klean (best08)** | | | | | | | | | | | |
| 6431447 | 01/13/22 | 02/12/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 1/13/22, A203, steam clean | | N | 129.60 |
| 6431946 | 02/01/22 | 03/03/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 2/1/22, A123, steam clean | | N | 129.60 |
| 6432399 | 02/17/22 | 03/19/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 2/17/22, A311, carpet cleaning | | N | 70.20 |
| 6432781 | 03/03/22 | 04/02/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 3/3/22, C09A, carpet cleaning | | N | 65.00 |
| 6432781 | 03/03/22 | 04/02/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 3/3/22, C09A, patch repair | | N | 47.32 |
| 6433136 | 03/15/22 | 04/14/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 3/15/22, A105, repair | | N | 95.00 |
| 6434858 | 05/09/22 | 06/08/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/9/22, C09B, cleaning | | N | 65.00 |
| 6434858 | 05/09/22 | 06/08/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/9/22, E116, cleaning | | N | 96.60 |
| 6434858 | 05/09/22 | 06/08/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/9/22, E122, repair | | N | 65.00 |
| 6434858 | 05/09/22 | 06/08/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/9/22, E222, repair | | N | 65.00 |
| 6435434 | 05/24/22 | 06/23/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/24/22, E211, cleaning | | N | 79.00 |
| 6438338 | 08/02/22 | 09/01/22 | 8/22 | logche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | 8/2/22, steam cleaning clean back hall fire Ext. sprayed all over | | N | 133.00 |
| 6438782 | 08/11/22 | 09/10/22 | 8/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 8/11/22, E113, steam | | N | 99.80 |
| 6439295 | 08/22/22 | 09/21/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 8/22/22, E327, cleaning | | N | 159.20 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6439422 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 8/24/22, D205, carpet cleaning | | N | 89.00 |
| 6439525 | 08/25/22 | 09/24/22 | 9/22 | logche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | Carpet cleaning back halls | | N | 828.80 |
| 6439780 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/1/22, E112 hallway extraction | | N | 193.00 |
| 6440141 | 09/09/22 | 10/09/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/9/22, C11B, cleaning | | N | 89.00 |
| 6440179 | 09/12/22 | 10/12/22 | 9/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/12/22, E205, cleaning | | N | 114.00 |
| 6440449 | 09/16/22 | 10/16/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/16/22, A118, steam | | N | 92.00 |
| 6440449 | 09/16/22 | 10/16/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/16/22, E312, steam and repair | | N | 194.64 |
| 6441031 | 09/30/22 | 10/30/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/30/22, A222, cleaning | | N | 85.00 |
| 6441031 | 09/30/22 | 10/30/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/30/22, B09B, cleaning | | N | 85.00 |
| 6441286 | 10/10/22 | 11/09/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/10/22, A120, extraction | | N | 189.00 |
| 6441286 | 10/10/22 | 11/09/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/10/22, A220, extraction | | N | 189.00 |
| 6441386 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/12/22, D218, cleaning | | N | 89.00 |
| 6441618 | 10/19/22 | 11/18/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/19/22, E208, Extraction | | N | 193.00 |
| 6441804 | 10/25/22 | 11/24/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/25/22, E222, cleaning | | N | 83.00 |
| 6441804 | 10/25/22 | 11/24/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/25/22, E326, cleaning | | N | 97.80 |
| 6442029 | 11/01/22 | 12/01/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/1/22, E109, repair | | N | 193.00 |
| 6442147 | 11/04/22 | 12/04/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/4/22, D125, cleaning | | N | 85.00 |
| 6442147 | 11/04/22 | 12/04/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/4/22, D130, cleaning | | N | 85.00 |
| 6442692 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/18/22, E317, cleaning | | N | 89.00 |
| 6442939 | 11/29/22 | 12/29/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/29/22, D228, carpet cleaning | | N | 112.32 |
| 644419 | 08/30/21 | 09/29/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 8/30/21, D228, cleaning | | N | 54.00 |
| 644878 | 09/09/21 | 10/09/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/9/21, E105, cleaning | | N | 64.80 |
| 644878 | 09/09/21 | 10/09/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/9/21, E230, cleaning | | N | 64.80 |
| 645302 | 09/17/21 | 10/17/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/17/21, A201, steam | | N | 64.40 |
| 645302 | 09/17/21 | 10/17/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/17/21, E228, steam | | N | 54.40 |
| 647000 | 10/29/21 | 11/28/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/28/21, E127, steam and repair | | N | 139.80 |
| 647797 | 11/22/21 | 12/22/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/22/21, A228, extraction | | N | 79.00 |
| 647901 | 11/24/21 | 12/24/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/23/21, E112, cleaning | | N | 70.80 |
| 647901 | 11/24/21 | 12/24/21 | 12/22 | logche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | 11/23/21, office steam cleaning | | N | 75.00 |
| 648089 | 12/02/21 | 01/01/22 | 12/22 | logche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | 12/2/21, B hallway extraction | | N | 45.00 |
| 648859 | 12/30/21 | 01/29/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 12/29/21, A106 | | N | 92.40 |
| 648859 | 12/30/21 | 01/29/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 12/29/21, E steam clean | | N | 95.00 |
| co92269 | 11/29/22 | 12/29/22 | 2/25 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet cleaning, stretch carpet | | N | 112.32 |

**5,486.60**

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CC Mitchell Supply (ccmi00)** | | | | | | | | | | | |
| SI128736 | 09/16/21 | 10/16/21 | 3/22 | logche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | 9/16/21, E205, fridge | | N | 545.00 |
| SI128736 | 09/16/21 | 10/16/21 | 3/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | 9/16/21, E205, stove | | N | 477.76 |
| | | | | | | | | | | | **1,022.76** |
| **CertaSite LLC (cert10)** | | | | | | | | | | | |
| 12594803 | 01/05/24 | 02/04/24 | 1/24 | logche | 1010-0002 | 6500-6270 | Alarm - Security/Fire Protection | #9546221384, 01/05/24-01/05/25, Fire Alarm Monitoring | | N | 320.25 |
| | | | | | | | | | | | **320.25** |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005195290 | 08/23/22 | 09/22/22 | 8/22 | logche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | 2' ALUMINUM STEP LADDER - 300 LB LOAD, SKU=411083 | | N | 55.82 |
| 005195290 | 08/23/22 | 09/22/22 | 8/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | 780 X 15 SMT KWIKSET ULTRA MAX SINGLE CYLINDER SMART KEY DEADBOLT - SATIN NICKEL, SKU=403344 | | N | 207.70 |
| 005201928 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KWIKSET REPLACEMENT CYLINDER GUARD COVER FOR 660 D/B - PB, SKU=403331 | | N | 7.55 |
| 005201928 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3-1/2" SAFETY HINGED HASP, SKU=404010 | | N | 13.20 |
| 005201928 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1KA MASTER PADLOCK - KEYED ALIKE, SKU=403056 | | N | 61.32 |
| 005212192 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FABULOSO MULTI-PURPOSE CLEANER LAVENDER FRAGRANCE - GALLON, SKU=352148 | | N | 17.83 |
| 005212192 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | SHORT BROACH TUB HANDLES FOR GERBER - PAIR, SKU=202328 | | N | 22.38 |
| 005212192 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB DIVERTER HANDLE FOR GERBER  - EACH, SKU=202329 | | N | 14.74 |
| 005220199 | 08/30/22 | 09/29/22 | 9/22 | logche | 1010-0002 | 6700-1290 | Turnover - Interior Door Replacement | HEAVY DUTY INTERIOR DOOR CLOSER - 85-140 LB CAPACITY, SKU=404038 | | N | 117.08 |
| 005251726 | 09/08/22 | 10/08/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | MANSFIELD ALTO WHITE TOILET TANK &amp; BOWL SET - 16 GALLON KIT, SKU=204001 | | N | 140.96 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 15.29 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | THE NIFTY NABBER, SKU=415016 | | N | 66.20 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WHITE LIGHTNING 3006 WHITE CAULK - 10 OZ, SKU=454055 | | N | 22.62 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WHITE ROUND WOOD TOILET SEAT 6/PK, SKU=204679 | | N | 48.83 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | G1341444 PFISTER SINGLE LEVER KITCHEN FAUCET W/O SPRAY - CHROME, SKU=201185 | | N | 115.22 |

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LG1436002 PFISTER ACRYLIC HANDLE LAV FAUCET W/POP-UP - CHROME, SKU=201191 | | N | 129.13 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB EXPRESS HEAVY DUTY 9 OZ-- EXTERIOR USE, SKU=454008 | | N | 56.65 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #10 X 3/4" PHILLIPS PH SELF DRILLING SCREWS - 40/BX, SKU=407033 | | N | 11.81 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #6 X 1-1/4" DRYWALL SCREW - 100/BX, SKU=407025 | | N | 5.39 |
| 005293731 | 09/19/22 | 10/19/22 | 9/22 | logche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | AMANA 14 CU FT REFRIGERATOR - WHITE - ART104TFDW, SKU=301130 | | N | 597.69 |
| 005311127 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | GE ENERGY STAR 166 CU FT RECESSED HANDLE TOP-FREEZER REFRIGERATOR-WHITE-GPE17CT, SKU=301030 | | N | 816.99 |
| 005311127 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6700-1540 | Turnover - Bathtub Replacement | TUB WALL ENCLOSURE 5 PIECE SET - WHITE TUB SURROUND, SKU=205012 | | N | 272.06 |
| 005328962 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | N2912 NIAGARA EARTH SHOWERHEAD - 125 GPM CHROME, SKU=203926 | | N | 42.46 |
| 005328962 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DIVERTER STEM FOR GERBER - 5-13/16" LENGTH, SKU=202059 | | N | 42.51 |
| 005329382 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | GERBER THREE HANDLE TUB & SHOWER FAUCET - 48-030 - CHROME, SKU=201020 | | N | 302.72 |
| 005329382 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | CRYSTAL DRAIN OPENER - 1 LB, SKU=352075 | | N | 12.88 |
| 005329382 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | SULFURIC ACID DRAIN OPENER - 12/CS, SKU=352039 | | N | 72.84 |
| 005329382 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 5.09 |
| 005334455 | 09/29/22 | 10/29/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 40.76 |
| 005334455 | 09/29/22 | 10/29/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 45 GAL CONTRACTOR TRASH BAGS 50/BX 40" X 46" - 225 MIL, SKU=353069 | | N | 182.18 |
| 005349995 | 10/05/22 | 11/04/22 | 10/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT 30" ELECTRIC RANGE - WHITE - RBS360DMWW, SKU=301043 | | N | 537.49 |
| 005354075 | 10/05/22 | 11/04/22 | 10/22 | logche | 1010-0002 | 6700-1070 | Turnover - Range Hood Replacements | 30" WHITE DUCTLESS BROAN RANGEHOOD, SKU=305011 | | N | 147.96 |
| 005354075 | 10/05/22 | 11/04/22 | 10/22 | logche | 1010-0002 | 6700-1360 | Turnover - Cabinet/Countertop Replacement | 701L SLIDING DOOR MED CABINET W/LIGHT - SURFACE MOUNT 23 1/2" X 18-1/8" X 5--1/, SKU=401025 | | N | 215.67 |
| 005363530 | 10/07/22 | 11/06/22 | 10/22 | logche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | Refrigerator | | N | 672.93 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005390857 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 4 FT RANGE CORD - 3 PRONG, SKU=304012 | | N | 91.26 |
| 005390857 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT 30" ELECTRIC RANGE - WHITE - RBS360DMWW, SKU=301043 | | N | 537.49 |
| 005390857 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | HOTPOINT 156 CU FT REFRIGERATOR REVERSIBLE SWING - WHITE - HPS15BTHRWW/HPS16, SKU=301020 | | N | 672.93 |
| 005390857 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8" REPAIR VALVE - 3/8" FEMALE COMP SWIVEL X 3/8" OD COMP STRAIGHT STOP, SKU=207389 | | N | 127.60 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8" REPAIR VALVE - 3/8" FEMALE COMP SWIVEL X 3/8" OD COMP STRAIGHT STOP, SKU=207389 | | N | 63.80 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 2' FLUORESCENT STRIP W/ ELECTRONIC BALLAST- F17T8, SKU=163064 | | N | 74.91 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FABULOSO MULTI-PURPOSE CLEANER LAVENDER FRAGRANCE - GALLON, SKU=352148 | | N | 53.89 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | BOX OF RAGS - 4 LB BOX, SKU=353010 | | N | 26.48 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CLOROX CLEANUP WITH BLEACH 32 OZ SPRAY BOTTLE, SKU=352139 | | N | 30.23 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FLEX N' FIX P-TRAP 1-1/2" X 1-1/4", SKU=203135 | | N | 35.15 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 8" UNIVERSAL BOWL - COMBO - 6/BG, SKU=304111 | | N | 45.10 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 9 WATT LED A19 LAMP 4100K 800 LUMENS - 24/CS, SKU=168015 | | N | 64.23 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | GFCI 15A SELF TEST RECEPTACLE - WHITE, SKU=154231 | | N | 85.36 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MIDI RECEPTACLE WALL PLATE - WHITE, SKU=154028 | | N | 15.06 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MIDI SWITCH WALL PLATE - WHITE, SKU=154026 | | N | 15.06 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | TUB STEM FOR CENTRAL BRASS - 4-15/16" LENGTH, SKU=202464 | | N | 59.78 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | STAY SOFT PLUMBERS PUTTY - 14 OZ, SKU=207319 | | N | 9.06 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 20.38 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WOOD BIFOLD TOP GUIDE ROLLER - 2-52, SKU=402171 | | N | 31.74 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/8" COMP X 3/8" COMP X 12" STAINLESS STEEL FAUCET SUPPLY LINE, SKU=207163 | | N | 45.37 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2" PVC P-TRAP, SKU=203048 | | N | 15.29 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" PVC P-TRAP, SKU=203112 | | N | 19.80 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 15 WATT CLEAR A15 APPLIANCE BULB - 12/PK, SKU=161144 | | N | 32.32 |
| 005462029 | 11/02/22 | 12/02/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | N2235T NIAGARA SENTINEL FLAPPERLESS WHITE TOILET TANK 12GPM, SKU=203904 | | N | 93.66 |
| 005462029 | 11/02/22 | 12/02/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | NIAGARA SENTINEL FLAPPERLESS WHITE TOILET BOWL, SKU=203901 | | N | 89.88 |
| 005462029 | 11/02/22 | 12/02/22 | 11/22 | logche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 71" VERTICAL BLIND STEEL HEADRAIL - WHITE, SKU=552062 | | N | 28.36 |
| 005465777 | 11/03/22 | 12/03/22 | 11/22 | logche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 59" VERTICAL BLIND STEEL HEADRAIL - WHITE, SKU=552056 | | N | 23.62 |
| 005465777 | 11/03/22 | 12/03/22 | 11/22 | logche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | HOTPOINT DISHWASHER 4-CYCLE-WHITE-HDA2100HWW/HDF310PGRWW, SKU=301013 | | N | 376.23 |
| 005496051 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB ALL PURPOSE ADHESIVE 9 OZ- INTERIOR USE, SKU=454009 | | N | 34.00 |
| 005496051 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6700-1540 | Turnover - Bathtub Replacement | TUB WALL ENCLOSURE 5 PIECE SET - WHITE TUB SURROUND, SKU=205012 | | N | 136.03 |
| 005496993 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ROUND WHITE PLASTIC TOILET SEAT, SKU=204026 | | N | 63.96 |
| 005496993 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB ALL PURPOSE ADHESIVE 9 OZ- INTERIOR USE, SKU=454009 | | N | 56.65 |
| 005496993 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | G1341444 PFISTER SINGLE LEVER KITCHEN FAUCET W/O SPRAY - CHROME, SKU=201185 | | N | 115.22 |
| 005503119 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT 30" ELECTRIC RANGE - WHITE - RBS360DMWW, SKU=301043 | | N | 537.49 |
| 005503119 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MAGNETIC CABINET CATCH TAN- 5 PK, SKU=402086 | | N | 15.86 |
| 005536724 | 11/22/22 | 12/22/22 | 11/22 | logche | 1010-0002 | 6700-3050 | Occupied - Range Replacement | AMANA 30" STANDARD ELECTRIC RANGE - WHITE - ACR2303MFW, SKU=301115 | | N | 464.39 |
| 005582573 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | HOTPOINT DISHWASHER 4-CYCLE-WHITE-HDA2100HWW/HDF310PGRWW, SKU=301013 | | N | 376.23 |
| | | | | | | | | | | | 9,675.82 |

**CheckSammy Inc (chec00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-FVW8N2AO | 11/11/25 | 12/11/25 | 5/26 | logche | 1010-0002 | 6500-6550 | Trash Removal | Bulk trash removal | | N | 791.00 |
| | | | | | | | | | | | 791.00 |

**Duck Demolition (duck02)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A322, clean out | | N | 225.00 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A315, cleanout | | N | 200.00 |
| 102 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A307, clean out | | N | 200.00 |
| 103 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A306, clean out | | N | 225.00 |
| 104 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A303, clean out | | N | 225.00 |
| 105 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A302, clean out | | N | 200.00 |
| 106 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A301, clean out | | N | 200.00 |
| 107 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A222, clean out | | N | 225.00 |
| 108 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A221, clean out | | N | 225.00 |
| 109 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A209, clean out | | N | 225.00 |
| 110 | 11/10/22 | 12/09/22 | 2/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/10/22, A126, clean out | | N | 325.00 |
| 111 | 11/10/22 | 12/09/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/10/22, A121, clean out | | N | 200.00 |
| 112 | 11/10/22 | 12/09/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/10/22, A105, clean out | | N | 200.00 |
| 113 | 11/10/22 | 12/09/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/10/22, A101, clean out | | N | 250.00 |
| 114 | 11/11/22 | 12/10/22 | 2/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D320, clean out | | N | 225.00 |
| 115 | 11/11/22 | 12/10/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D315, clean out | | N | 200.00 |
| 116 | 11/11/22 | 12/10/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D301, clean out | | N | 275.00 |
| 117 | 11/11/22 | 12/10/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D218, clean out | | N | 275.00 |
| 118 | 11/11/22 | 12/10/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D215, clean out | | N | 225.00 |
| 119 | 11/12/22 | 12/11/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/12/22, D213, clean out | | N | 225.00 |
| 120 | 11/12/22 | 12/11/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/12/22, D209, clean out | | N | 325.00 |
| 121 | 11/12/22 | 12/11/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/12/22, D207, clean out | | N | 225.00 |
| 122 | 11/13/22 | 12/12/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/13/22,B09B, clean out | | N | 200.00 |
| 123 | 11/13/22 | 12/12/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/13/22, C01B, clean out | | N | 250.00 |
| 124 | 11/13/22 | 12/12/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/13/22, C01B, clean out | | N | 250.00 |
| 125 | 11/13/22 | 12/12/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/13/22, E109, clean out | | N | 200.00 |
| 126 | 11/08/22 | 12/08/22 | 7/24 | logche | 1010-0002 | 6700-5010 | Life Safety Required Repairs | 11/08/22, Heavy Trash Removal, Per fire code violations | | N | 450.00 |
| 127 | 11/12/22 | 12/12/22 | 7/24 | logche | 1010-0002 | 6700-5010 | Life Safety Required Repairs | 11/12/22, Heavy Trash Removal, Per fire code violations | | N | 400.00 |
| | | | | | | | | | | | **6,850.00** |
| **Edge Supply LLC (edge02)** | | | | | | | | | | | |
| 36892 | 11/16/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | U =B04A:Hotpoint 15.6 Cu. Ft. Top Freezer Refrigerator In White : 311102788 | | N | 872.02 |
| | | | | | | | | | | | **872.02** |
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3543529 | 02/28/26 | 02/28/26 | 5/26 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | 02/20/26, Home depot | | N | 15.68 |
| 3543529 | 02/28/26 | 02/28/26 | 5/26 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 02/20/26, Home depot | | N | 119.48 |

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3543529 | 02/28/26 | 02/28/26 | 5/26 | logche | 1010-0002 | 6500-6100 | Janitorial Service & Supplies | 02/20/26, Home depot | | N | 478.84 |
| 3543529 | 02/28/26 | 02/28/26 | 5/26 | logche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | 02/20/26, Home depot | | N | 514.97 |
| 3576338 | 03/31/26 | 03/31/26 | 4/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 43,670.00 |
| 3576656 | 04/08/26 | 05/08/26 | 4/26 | logche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 02/26, Resident Insurance | | N | 391.61 |
| 3580484 | 03/31/26 | 03/31/26 | 5/26 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 03/20/26, Home depot | | N | 253.54 |
| 3585163 | 04/20/26 | 05/20/26 | 4/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:Lillian.Atkins@freg.com, Community Manager, G/L 6300-1650 | | N | 935.00 |
| 3585163 | 04/20/26 | 05/20/26 | 4/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-01/27, Office Suite:Salena.Butler@freg.com, Leasing Consultant, G/L 6300-1650 | | N | 857.08 |
| 3605630 | 05/01/26 | 05/01/26 | 5/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 05/26, Computer Support | | N | 500.00 |
| 3605665 | 05/01/26 | 05/01/26 | 5/26 | logche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 05/26, HR/BPI $4/Unit per mo | | N | 1,588.00 |
| 3605665 | 05/01/26 | 05/01/26 | 5/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 05/26, IT $0.55/Unit per mo | | N | 218.35 |
| 3605665 | 05/01/26 | 05/01/26 | 5/26 | logche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 05/26, Marketing $2.60/Unit per mo | | N | 1,032.20 |
| 3605665 | 05/01/26 | 05/01/26 | 5/26 | logche | 1010-0002 | 6300-2000 | Employee Education | 05/26, Training $2.35/Unit per mo | | N | 932.95 |
| 3606509 | 04/30/26 | 04/30/26 | 5/26 | logche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 04/26 Benefit. Dayporter Life | | N | 0.98 |
| 3606509 | 04/30/26 | 04/30/26 | 5/26 | logche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 04/26 Benefit. Dayporter LTD | | N | 3.07 |
| 3606509 | 04/30/26 | 04/30/26 | 5/26 | logche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A Dental | | N | 8.10 |
| 3606509 | 04/30/26 | 04/30/26 | 5/26 | logche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A Life | | N | 1.92 |
| 3606509 | 04/30/26 | 04/30/26 | 5/26 | logche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 04/26 Benefit. Maintenance Health | | N | 649.99 |
| 3606509 | 04/30/26 | 04/30/26 | 5/26 | logche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 04/26 Benefit. Maintenance Life | | N | 1.46 |
| 3607727 | 05/05/26 | 05/05/26 | 5/26 | logche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 04/26, Resident Insurance | | N | 329.48 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6300-1500 | Cell Phones | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Cell Phone Allowance | | N | 12.15 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Fees | | N | 21.87 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Taxes | | N | 193.96 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Wages | | N | 2,530.84 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Workers Comp | | N | 12.97 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Dayporter OT | | N | 6.68 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Dayporter Payroll Fees | | N | 32.00 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Dayporter Payroll Taxes | | N | 124.25 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Dayporter Wages | | N | 1,617.57 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Dayporter Workers Comp | | N | 68.87 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-1050 | Office/G&A Labor - Overtime | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A OT | | N | 28.38 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A Payroll Fees | | N | 27.00 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A Payroll Taxes | | N | 184.20 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A Wages | | N | 1,760.00 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A Workers Comp | | N | 9.12 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance OT | | N | 1.95 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Fees | | N | 32.00 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Taxes | | N | 270.46 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Wages | | N | 2,877.16 |
| 3609754 | 05/07/26 | 05/07/26 | 5/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Workers Comp | | N | 122.07 |
| 3613324 | 05/18/26 | 06/17/26 | 5/26 | logche | 1010-0002 | 6300-1300 | Credit & Background Checks | 05/18/26, Yardi #5247847, ID Verify | | N | 15.00 |
| 3614827 | 05/19/26 | 06/18/26 | 5/26 | logche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0007 | | N | 46.40 |
| 3614827 | 05/19/26 | 06/18/26 | 5/26 | logche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0008 | | N | 22.60 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter OT | | N | 4.25 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter Payroll Fees | | N | 32.00 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter Payroll Taxes | | N | 123.99 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter Wages | | N | 1,616.56 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter Workers Comp | | N | 68.72 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, G&A Payroll Fees | | N | 27.00 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, G&A Payroll Taxes | | N | 174.57 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, G&A Wages | | N | 1,754.28 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, G&A Workers Comp | | N | 8.95 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E  ▸▸▸**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Fees | | N | 54.00 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Taxes | | N | 370.56 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Wages | | N | 3,711.34 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Workers Comp | | N | 157.36 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6300-1500 | Cell Phones | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Cell Phone Allowance | | N | 12.15 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Fees | | N | 21.87 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Taxes | | N | 181.50 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Wages | | N | 2,367.60 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Workers Comp | | N | 12.14 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, Maintenance Wages | | N | 82.04 |
| 3620124 | 05/21/26 | 05/21/26 | 5/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, Maintenance Workers Comp | | N | 3.48 |
| | | | | | | | | | | | **73,304.56** |
| **HKC Roofing and Construction (hkcr01)** | | | | | | | | | | | |
| 120256 | 08/25/22 | 09/24/22 | 2/23 | logche | 1010-0002 | 6700-5020 | Immediate Required Repairs | 8/25/22, F drywall and clean up | | N | 47,145.00 |
| 120410A | 12/14/21 | 12/31/21 | 6/23 | logche | 1010-0002 | 6700-1220 | Major Repair - Roof | 12/14/21, Final 50% of the Flat Roof Replacements balance due + TPO Roof Systems change orders per city requirements | | N | 18,300.00 |
| 120469 | 11/11/22 | 11/15/22 | 11/22 | logche | 1010-0002 | 6700-1240 | Major Repair - Building | building b column repair | | N | 1,650.00 |
| 120469 | 11/11/22 | 11/15/22 | 11/22 | logche | 1010-0002 | 6700-1240 | Major Repair - Building | building c column repair | | N | 1,650.00 |
| 120675 | 03/13/23 | 03/13/23 | 6/23 | logche | 1010-0002 | 6700-1220 | Major Repair - Roof | 3/13/23, E roof | | N | 32,308.50 |
| 121042 | 05/09/22 | 06/08/23 | 6/23 | logche | 1010-0002 | 6700-1240 | Major Repair - Building | 5/9/22, window and patios | | N | 150,845.00 |
| | | | | | | | | | | | **251,898.50** |
| **Imperial Decorating LLC (impe06)** | | | | | | | | | | | |
| 1292022 | 10/20/22 | 10/20/22 | 11/22 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=E215 :Apt Painting/Walltex/Texture | | N | 600.00 |
| 1292022 | 10/20/22 | 10/20/22 | 11/22 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=E215 :Apt Painting/Walltex/Texture | | N | 100.00 |
| 1402022 | 11/05/22 | 11/05/22 | 11/22 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=B07A :Apt Painting/Walltex/Texture | | N | 600.00 |
| 1422022 | 11/08/22 | 11/08/22 | 11/22 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=A208 :Apt Painting/Walltex/Texture | | N | 50.00 |
| 1432022 | 12/02/22 | 12/02/22 | 12/22 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=A209 :Apt Painting/Walltex/Texture | | N | 700.00 |
| 1432022 | 12/02/22 | 12/02/22 | 12/22 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=A209 :Apt Painting/Walltex/Texture | | N | 150.00 |

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1452022 | 11/12/22 | 11/12/22 | 12/22 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=A301 :Apt Painting/Walltex/Texture | | N | 700.00 |
| 1452022 | 11/12/22 | 11/12/22 | 12/22 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=A301 :Apt Painting/Walltex/Texture | | N | 150.00 |
| 146 | 11/12/22 | 11/12/22 | 6/23 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 11/12/22, paint | | N | 1,050.00 |
| | | | | | | | | | | | **4,100.00** |
| **K Kern Painting Toledo LLC (kker01)** | | | | | | | | | | | |
| 4249998 | 12/30/22 | 01/29/23 | 1/23 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | bldg D&E drywall repairs | | N | 1,550.00 |
| 4250281 | 01/17/23 | 02/16/23 | 1/23 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=B07B :Apt Painting/Walltex/Texture | | N | 525.00 |
| 4250465 | 01/27/23 | 02/26/23 | 2/23 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=A119 :Apt Painting/Walltex/Texture | | N | 275.00 |
| 4250468 | 01/27/23 | 02/26/23 | 1/23 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=E108 :Life/Safety/Accessability | | N | 475.00 |
| 4250469 | 01/27/23 | 02/26/23 | 2/23 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=A320 :Apt Painting/Walltex/Texture | | N | 800.00 |
| 4250470 | 01/27/23 | 02/26/23 | 2/23 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=B08A :Apt Painting/Walltex/Texture | | N | 250.00 |
| | | | | | | | | | | | **3,875.00** |
| **Lowes Pro Supply (lowe07)** | | | | | | | | | | | |
| 12858413-00 | 03/13/23 | 04/12/23 | 8/23 | logche | 1010-0002 | 6700-1360 | Turnover - Cabinet/Countertop Replacement | 03/13/23, PS 18" White vanity combo | | N | 117.18 |
| 13103801-00 | 04/20/23 | 05/20/23 | 6/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 4/20/23, supplies | | N | 265.14 |
| 13122632-00 | 04/22/23 | 05/22/23 | 8/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 04/22/23, PS Dover CS CH, PS Wakebridge 1H CH | | N | 112.01 |
| 13156739-00 | 04/28/23 | 05/28/23 | 7/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 4/28/23, supplies | | N | 25.82 |
| | | | | | | | | | | | **520.15** |
| **McPhillips Plumbing Heating & Air Conditioning Company (mcph02)** | | | | | | | | | | | |
| 000861 | 09/12/23 | 09/22/23 | 9/23 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | F8611, 09/12/23, Interest | | N | 272.04 |
| 199467A | 04/25/23 | 05/05/23 | 9/23 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 04/25/23, F8611, Lien Fees | | N | 200.00 |
| | | | | | | | | | | | **472.04** |
| **Quill LLC (quil00)** | | | | | | | | | | | |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6200-1350 | Resident Activities and Services | NESTLE PURE LIFE .5L 24/CT DEP, SKU=901-101264 | | N | 14.47 |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | office supplies | | N | 80.67 |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | PUR ADV GEL BOSTN RND 12/8OZ, SKU=901-24449392 | | N | 44.41 |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | QB STL BNDR CLIP SMALL 3/4X3/8, SKU=901-7-20200 | | N | 4.61 |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | QUILL RULED PADS, 8-1/2X11, SKU=901-7-40022 | | N | 17.37 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | toilet paper | | N | 33.22 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | QB 8.5X11 COPY 20 92 5RM WHT, SKU=999-7202250CT | | N | 43.95 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ⟫⟫⟫

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6200-1350 | Resident Activities and Services | NESTLE PURE LIFE .5L 24/CT DEP, SKU=901-101264 | | N | 14.46 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | BOUNTY 12 DOUBLE RL SAS 110SH, SKU=901-2847075 | | N | 33.76 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | GLAD DS TRASH BAGS 13GAL 100CT, SKU=901-61024 | | N | 19.29 |
| | | | | | | | | | | | **306.21** |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| | | | | | | | | | | | **2,394.00** |
| **City of Richmond Heights (rich20)** | | | | | | | | | | | |
| 03212023-1 | 06/27/23 | 06/27/23 | 7/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Fire Safety and Reinspection Fines | | N | 100.00 |
| 03212023-1A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 07/11/23, Building A, Failed Inspection | | N | 100.00 |
| 03212023-1A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 10/18/23, Building A, Failed Inspection | | N | 100.00 |
| 03212023-2 | 06/27/23 | 06/27/23 | 7/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Fire Safety and Reinspection Fine | | N | 100.00 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03212023-2A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 10/18/23, Building D, Failed Inspection | | N | 100.00 |
| 03212023-2A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 07/11/23, Building D, Failed Inspection | | N | 100.00 |
| 03212023-3 | 06/27/23 | 06/27/23 | 7/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Fire Safety and Reinspection Fines | | N | 100.00 |
| 03212023-3A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 07/11/23, Building E, Failed Inspection | | N | 100.00 |
| 03212023-3A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 10/18/23, Building E, Failed Inspection | | N | 100.00 |
| LOGCHE010124 | 01/01/24 | 01/15/24 | 1/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Application for Certificate of Business Occupancy 2024 | | N | 50.00 |
| LOGCHE010124A | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=A, Application for Certificate of Business Occupancy 2024 | | N | 1,345.00 |
| LOGCHE010124B1 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=B-1, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124B2 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=B-2, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124B3 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=B-3, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124C1 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=C-1, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124C2 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=C-2, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124C3 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=C-3, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124D | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=D, Application for Certificate of Business Occupancy 2024 | | N | 1,435.00 |
| LOGCHE010124E | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=E, Application for Certificate of Business Occupancy 2024 | | N | 1,435.00 |
| LOGCHE03212023-1B | 11/30/23 | 01/31/24 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 11/30/23, Building A, Admin Fee | | N | 75.00 |
| LOGCHE03212023-2B | 11/30/23 | 01/31/24 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 11/30/23, Building D, Admin Fee | | N | 75.00 |
| LOGCHE03212023-3B | 11/30/23 | 01/31/24 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 11/30/23, Building E, Admin Fee | | N | 75.00 |
| | | | | | | | | | | | **6,716.00** |

**Rite Rug Co Flooring Distributors (rite00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PM370640 | 09/20/22 | 10/19/22 | 10/22 | logche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | U=A223 :Carpet | | N | 763.29 |
| PM375729 | 10/25/22 | 10/25/22 | 10/22 | logche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | U=A211 :Carpet-A211 | | N | 1,295.09 |
| PM378964/PM378963 | 10/20/22 | 11/19/22 | 11/22 | logche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | U=A226 :Carpet | | N | 1,404.21 |
| PM378964/PM378963 | 10/20/22 | 11/19/22 | 11/22 | logche | 1010-0002 | 6700-1100 | Turnover - Vinyl Floor Replacement | U=A226 :Vinyl Flooring | | N | 153.50 |
| PM378964/PM378963 | 10/20/22 | 11/19/22 | 11/22 | logche | 1010-0002 | 6700-1100 | Turnover - Vinyl Floor Replacement | 10/20/22, A226, vinyl | | N | 279.55 |
| | | | | | | | | | | | **3,895.64** |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **S A Comunale Co Inc (saco00)** | | | | | | | | | | | |
| F286794 | 04/29/23 | 05/29/23 | 6/23 | logche | 1010-0002 | 6500-6270 | Alarm - Security/Fire Protection | 4/29/23, alarm | | N | 560.00 |
| F291573 | 11/11/23 | 12/11/23 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #114960, 11/11/23, Annual Fire Alarm Inspection | | N | 1,875.00 |
| F349177 | 10/12/23 | 11/11/23 | 11/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #114960, 10/12/23, Annual Fire Alarm Inspection | | N | 430.00 |
| F388040 | 12/16/23 | 01/15/24 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #114960, 12/16/23, Annual Backflow & Sprinkler Inspection | | N | 500.00 |
| F388041 | 12/23/23 | 01/22/24 | 7/24 | logche | 1010-0002 | 6500-6270 | Alarm - Security/Fire Protection | 12/12/23, annual Alarm Testing | | N | 750.00 |
| | | | | | | | | | | | **4,115.00** |
| **Silco Fire & Security (silc01)** | | | | | | | | | | | |
| 6098587 | 05/07/26 | 05/22/26 | 5/26 | logche | 1010-0002 | 6500-6270 | Alarm - Security/Fire Protection | Annual Inspection of Emergency Exit Lights | | N | 3,332.72 |
| 6129728 | 05/18/26 | 06/17/26 | 5/26 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Fire Systems Tech Labor | | N | 348.00 |
| | | | | | | | | | | | **3,680.72** |
| **The Smith & Oby Service Company (smit24)** | | | | | | | | | | | |
| 211920 | 10/30/21 | 11/29/21 | 7/24 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 10/30/21, Various Units, Plumbing Repair | | N | 2,246.83 |
| 212206 | 11/22/21 | 12/22/21 | 11/23 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 11/18/23, U=E113, Plumbing Repair, U=E112 :Camera line assess for cracked line | | N | 1,542.00 |
| 212488 | 01/11/22 | 02/10/22 | 7/24 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 01/11/22, U=A120, Plumbing Repair | | N | 5,477.07 |
| 212783 | 01/19/22 | 02/18/22 | 9/22 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | 1/19/22, B boiler down | | N | 4,535.00 |
| 212925 | 01/26/22 | 02/25/22 | 11/23 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | #1708, 01/26/22, C building circulation pump leaking, boiler repair | | N | 3,465.00 |
| 220041 | 03/02/22 | 04/01/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 3/2/22, E126, plumbing | | N | 2,118.53 |
| 220297A | 03/03/22 | 04/02/22 | 7/24 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 03/03/22, Building E pump | | N | 4,590.00 |
| 220430 | 02/28/22 | 03/30/22 | 11/23 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 02/22/22, U=E314 :Plumbing - Jetted Building E south wing | | N | 1,990.00 |
| 220466 | 03/02/22 | 04/01/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=A120 :Plumbing | | N | 561.06 |
| | | | | | | | | | | | **26,525.49** |
| **Allred (t0103462)** | | | | | | | | | | | |
| :Refund 06/01/202618:55:34 | 05/26/26 | 05/26/26 | 5/26 | logche | 1010-0002 | 2310-0050 | Security Deposits - Clearing | Refunding Q- | | N | 622.98 |
| | | | | | | | | | | | **622.98** |
| **Thompson Hovan Heating & Cooling (thom04)** | | | | | | | | | | | |
| 13849 | 05/11/26 | 05/11/26 | 5/26 | logche | 1010-0002 | 6500-3100 | Water Heater Maintenance & Supplies | Labor - Troubleshoot HWT in Building D, recirculation pump not working, all tanks need replaced and pump need new bearing assembly and coupler. | | N | 200.00 |
| 13864 | 05/12/26 | 05/12/26 | 5/26 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | Replaced leaking gate valve | | N | 525.00 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13868 | 05/12/26 | 05/12/26 | 5/26 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | Replaced the section of fin tube as needed to get the leak repaired. | | N | 825.00 |
| 13878 | 05/13/26 | 05/13/26 | 5/26 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | The bedroom fin tube has been replaced due to multiple leaks. | | N | 1,325.00 |
| 13879 | 05/13/26 | 05/13/26 | 5/26 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | Repaired the leaks in the living room and replaced the fin tube in the bedroom | | N | 1,325.00 |
| 13882 | 05/13/26 | 05/13/26 | 5/26 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | Repaired two leaks in the living room and two in the bedroom. | | N | 825.00 |
| 13883 | 05/13/26 | 05/13/26 | 5/26 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | Repaired 2 leaks in the living room. | | N | 825.00 |
| 13903 | 05/14/26 | 05/14/26 | 5/26 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | Repaired 3 leaks in the living room. Repaired the leaks in the bedroom by replacing the fin tube | | N | 1,325.00 |
| | | | | | | | | | | | **7,175.00** |
| **TK Elevator Corporation (thys05)** | | | | | | | | | | | |
| 3007236210 | 05/01/23 | 05/01/23 | 6/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | 5/1/23, elevator | | N | 1,123.77 |
| 3007281840 | 06/01/23 | 06/01/23 | 6/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | 6/1/23, elevator | | N | 1,123.77 |
| 3007347343 | 07/01/23 | 07/01/23 | 9/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 07/23, Monthly Maintenance of 3 Elevators | | N | 1,163.10 |
| 3007403972 | 08/01/23 | 08/01/23 | 9/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 08/23, Monthly Maintenance of 3 Elevators | | N | 1,163.10 |
| 3007442823 | 09/01/23 | 09/01/23 | 9/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 09/23, Monthly Maintenance of 3 Elevators | | N | 1,163.10 |
| 3007516544 | 10/01/23 | 10/10/23 | 11/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 10/23, Monthly Maintenance of 3 Elevators | | N | 1,163.10 |
| 3007566719 | 11/01/23 | 11/01/23 | 12/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 11/2023, Elevator Maintenance | | N | 1,163.10 |
| 3007605650 | 12/01/23 | 12/01/23 | 12/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 12/23, Elevator Maintenance | | N | 1,163.10 |
| 3007647624 | 01/01/24 | 01/01/24 | 1/24 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 01/24, Elevator Maintenance | | N | 1,163.10 |
| 6000673996 | 08/31/23 | 08/31/23 | 9/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 08/31/23, Building D, Elevator Service for Repairs | | N | 1,800.00 |
| | | | | | | | | | | | **12,189.24** |
| **Tom Schaefer Plumbing Heating and C (toms03)** | | | | | | | | | | | |
| I100776 | 08/26/21 | 09/25/21 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 8/26/21, B08A, plumbing | | N | 333.12 |
| I101000 | 09/07/21 | 10/06/21 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 9/7/21, D207, plumbing | | N | 455.11 |
| I101185 | 09/16/21 | 10/15/21 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 9/16/21, plumbing | | N | 160.66 |
| i101282 | 09/27/21 | 10/26/21 | 8/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 9/27/21, D storage room boiler | | N | 143.95 |
| I101379 | 09/30/21 | 10/29/21 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 9/30/21, D105, drain | | N | 325.00 |
| I101575 | 10/18/21 | 11/17/21 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 10/18/21,E126, repair | | N | 431.32 |
| I101724 | 10/29/21 | 11/28/21 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 10/29/21, D209, plumbing | | N | 125.00 |
| I102132 | 10/29/21 | 11/28/21 | 8/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 10/29/22, E225, bath repair | | N | 192.22 |

Loganberry Ridge (logche)
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I102528 | 12/09/21 | 01/08/22 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | A228-rebuild shower | | N | 282.60 |
| I102806 | 12/21/21 | 01/20/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=A113 :Plumbing | | N | 197.90 |
| I103413 | 01/05/22 | 02/04/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/5/22, A128, plumbing | | N | 100.00 |
| I103616 | 01/26/22 | 02/11/22 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D305 :Plumbing | | N | 370.62 |
| I104113 | 02/01/22 | 03/03/22 | 10/22 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | U=A203 :Heating System repairs | | N | 1,240.80 |
| I104130 | 02/17/22 | 03/19/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | Plumbing-repair broken water pipe | | N | 400.00 |
| I104130 | 02/17/22 | 03/19/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 2/17/22, plumbing | | N | 888.12 |
| I104241 | 01/31/22 | 03/02/22 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D111 :Plumbing | | N | 351.52 |
| I104482 | 02/11/22 | 03/10/22 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | plumbing bldg E | | N | 665.00 |
| I105134 | 04/15/22 | 05/15/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=A105 :Plumbing | | N | 600.00 |
| I105134 | 04/15/22 | 05/15/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 4/15/22, A105, plumbing | | N | 1,412.29 |
| I107043 | 09/21/22 | 10/21/22 | 9/22 | logche | 1010-0002 | 6700-5020 | Immediate Required Repairs | 9/23/22, F building | | N | 286.00 |
| I107053 | 06/10/22 | 07/10/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | plumbing | | N | 535.00 |
| I107290 | 11/29/22 | 01/19/23 | 7/23 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=A105 :Plumbing | | N | 4,965.71 |
| I107582 | 07/21/22 | 08/20/22 | 7/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 7/21/22, E322, drain | | N | 1,007.50 |
| I107644 | 07/08/22 | 08/07/22 | 7/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 7/8/22, A214, plumbing | | N | 807.04 |
| I107946 | 07/25/22 | 08/24/22 | 7/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E211 :Plumbing | | N | 369.00 |
| I108020 | 07/28/22 | 08/27/22 | 9/22 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | 7/28/22, Hot water C | | N | 8,800.00 |
| I108054 | 08/10/22 | 09/09/22 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E112 :Plumbing | | N | 822.37 |
| I108169 | 08/04/22 | 08/09/22 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | laundry drain | | N | 320.00 |
| I108264 | 08/10/22 | 09/09/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | E322 bath drain had cut clean out | | N | 1,256.35 |
| I108467 | 08/19/22 | 09/18/22 | 8/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=D111 :plumbing | | N | 185.00 |
| I108542 | 08/23/22 | 09/22/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D209 :Plumbing | | N | 274.28 |
| I108734 | 09/20/22 | 10/19/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E113 :Plumbing | | N | 508.75 |
| I108818 | 09/07/22 | 10/06/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=E225 :Plumbing | | N | 105.00 |
| I108843 | 09/08/22 | 10/07/22 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E214 :Plumbing | | N | 738.02 |
| I108858 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 10/31/22, E113, plumbing | | N | 8,486.25 |
| I108981 | 09/16/22 | 10/15/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=E112 :Plumbing | | N | 210.00 |
| I109021 | 09/20/22 | 10/19/22 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E109 :Plumbing | | N | 711.33 |
| I109026 | 09/16/22 | 10/15/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=D108 :Plumbing | | N | 105.00 |
| I109153 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=B08A :broken water line | | N | 621.00 |
| I109369 | 10/06/22 | 11/05/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E107 :Plumbing | | N | 182.50 |
| I109468 | 10/07/22 | 11/06/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E301 :Plumbing | | N | 374.07 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I109581 | 10/20/22 | 12/19/22 | 12/22 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | boiler inspections | | N | 675.00 |
| I109640 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D108 :Plumbing | | N | 1,650.00 |
| I109640 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 10/31/22, D108, plumbing | | N | 2,280.91 |
| I109693 | 10/20/22 | 11/19/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=F221 :Plumbing | | N | 166.90 |
| I110005 | 10/28/22 | 11/27/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D208 :Plumbing | | N | 263.22 |
| I110227 | 11/09/22 | 12/08/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D206 :Plumbing | | N | 563.18 |
| I110322 | 11/10/22 | 12/09/22 | 11/22 | logche | 1010-0002 | 6700-5020 | Immediate Required Repairs | building F boiler | | N | 215.00 |
| I110433 | 11/16/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | new relief valve C boiler | | N | 420.48 |
| I110434 | 11/18/22 | 11/18/22 | 11/22 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | Heating System | | N | 400.00 |
| I110434 | 11/18/22 | 11/18/22 | 11/22 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 11/15/22, D building | | N | 160.00 |
| I110650 | 12/02/22 | 01/01/23 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 12/2/22, E301, plumbing | | N | 279.38 |
| I110650 | 12/02/22 | 01/01/23 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E309 :Plumbing | | N | 600.00 |
| I110861 | 12/02/22 | 01/01/23 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E127 :Plumbing | | N | 257.08 |
| I111184 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D317 :Plumbing | | N | 365.00 |
| | | | | | | | | | | | **48,641.55** |

**Ohio Department Of Commerce (trea00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4934141 | 07/29/20 | 07/29/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 100.00 |
| 4934144 | 07/29/20 | 07/29/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 68.25 |
| 4934145 | 07/29/20 | 07/29/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 100.00 |
| BO4882194 | 03/15/20 | 03/15/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building c, Water Tube External - Boiler inspection | | N | 68.25 |
| BO4882195 | 03/15/20 | 03/15/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 68.25 |
| BO4882196 | 03/15/20 | 03/15/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 68.25 |
| BO4882205 | 03/15/20 | 03/15/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 68.25 |
| | | | | | | | | | | | **541.25** |

**Trust Worthy (trus01)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8934-504 | 08/15/23 | 09/14/23 | 9/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 08/15/23, Trash Removal/Clean Out | | N | 1,250.00 |
| 8934-505 | 08/18/23 | 09/17/23 | 9/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 08/18/23, Trash Removal/Clean Out | | N | 1,250.00 |
| 8934-506 | 08/23/23 | 09/22/23 | 9/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 08/23/23, Buildings A,D & E, Clean Out of 12 Stairwells & Carpet Removal | | N | 1,550.00 |
| | | | | | | | | | | | **4,050.00** |

**Tucker Ellis LLP (tuck01)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 928414 | 09/26/23 | 09/26/23 | 10/23 | logche | 1010-0002 | 6700-1340 | Other Professional Fees | #016983-000002, 08/23, Building Code Violations filed by Euclid, OH | | N | 65.00 |
| | | | | | | | | | | | **65.00** |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 703239491 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HSKY 14" WELDED SS MUD PAN, SKU=HD0002002508 | | N | 18.34 |
| 703239491 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SDRL SCRW ZNC PHL PAN #8 X 3/4 100PC, SKU=HD334613 | | N | 10.77 |
| 703386631 | 08/24/22 | 09/23/22 | 8/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | NIAGARA STEALTH 0.8 GPF TANK, SKU=60-7740 | | N | 105.95 |
| 703491399 | 08/25/22 | 09/24/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE 90-DEG ELBOW, SKU=HD291222 | | N | 20.46 |
| 703491399 | 08/25/22 | 09/24/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB MALE ADAPTER (4-PACK), SKU=HD0002000425 | | N | 30.63 |
| 703491399 | 08/25/22 | 09/24/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE POLYBUTYLENE ELBOW, SKU=HD0002000425 | | N | 25.86 |
| 703739631 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HYDROSEAT, SKU=HD1000041185 | | N | 24.33 |
| 703739631 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BC 4-PC PLUMBERS CUTTER SET, SKU=HD567357 | | N | 28.02 |
| 703739631 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BC 5/16"X50' SLOTTED-END CABLE, SKU=HD207895 | | N | 70.06 |
| 703739631 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BETTER THAN WAX TOILET SEAL, SKU=HD1001220854 | | N | 9.48 |
| 703879874 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | NIAGARA STEALTH 0.8 GPF TANK, SKU=60-7740 | | N | (105.95) |
| 704020254 | 08/29/22 | 09/28/22 | 9/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 20ALT ALMOND NYLON SINGLE OUTLET, SKU=HD827502 | | N | 19.38 |
| 704211671 | 08/30/22 | 09/29/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE STEP BIT SET 10PC, SKU=HD1000014040 | | N | 62.61 |
| 704211671 | 08/30/22 | 09/29/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE TITANIUM BIT SET 15PC, SKU=HD1001295284 | | N | 31.83 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE HOLE DOZER BIMETAL 11PC SET, SKU=HD0002001262 | | N | 91.12 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | Ship Item, SKU=SHIPFLAT | | N | 0.02 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LOCTITE POWER GRAB ALL PURP 9 OZ, SKU=HD281979 | | N | 55.73 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 10 OZ HEAVY DUTY CAULK GUN, SKU=HD0002002231 | | N | 24.82 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 16.18 |
| 705254415 | 09/06/22 | 10/06/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | PRO 32"X60"X57" WHT ADH TUB WALL 5PC, SKU=HD285112 | | N | 101.52 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 16.18 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MKE 13-IN-1 MULTI-TIP SWDVR, SKU=HD0002001222 | | N | 16.17 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ENERGIZER 1616 1-PACK, SKU=HD321957 | | N | 8.50 |

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ⟫⟫⟫

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FOAM 2.0 WOOD HANDLE BRUSH, SKU=HD151655 | | N | 1.16 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HD WHIT FOAM 4 IN MINI KIT 3PC, SKU=HD364448 | | N | 7.52 |
| 706619723 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | DROP HEAD CABLE, SKU=35-81967 | | N | 81.97 |
| 706619723 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | POWER GRAB TUB SRRND 9OZ, SKU=311307070 | | N | 102.12 |
| 706977493 | 09/15/22 | 10/15/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | KW SIG PISMO ENTRY SN, SKU=HD0002001032 | | N | 43.71 |
| 707700944 | 09/20/22 | 10/20/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CLR APC BATH FRESH 26OZ, SKU=HD750777 | | N | 4.95 |
| 707700944 | 09/20/22 | 10/20/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | CLR MOLD&amp;MILDEW SPY 32OZ, SKU=HD1002233137 | | N | 7.10 |
| 708097027 | 09/21/22 | 10/21/22 | 9/22 | logche | 1010-0002 | 6700-1360 | Turnover - Cabinet/Countertop Replacement | 18 X 16 WHITE 1 DOOR VANITY WI, SKU=77-0076 | | N | 134.16 |
| 708097027 | 09/21/22 | 10/21/22 | 9/22 | logche | 1010-0002 | 6700-3360 | Occupied - Cabinet & Countertop Replacement | 24 X 18 WHITE 2 DOOR VANITY WI, SKU=77-0074 | | N | 164.18 |
| 709155030 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CHROME LIFT&amp;TURN BATH DRAIN TRIM KIT, SKU=HD550753 | | N | 25.42 |
| 709533723 | 09/29/22 | 10/29/22 | 10/22 | logche | 1010-0002 | 6700-3050 | Occupied - Range Replacement | HOTPOINT ELECT RANGE WHT 30", SKU=35-90131 | | N | 546.49 |
| 709892434 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ECS (60W)B11 E26 CLR SW 3PK DIM BLNT, SKU=HD0002002821 | | N | 23.65 |
| 709892434 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6700-1070 | Turnover - Range Hood Replacements | RL6230WH 30" ECON NON-DUCT RNG HOOD, SKU=HD976899 | | N | 106.92 |
| 709895403 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY FAUCET HANDLE &amp; SLEEVE PULLER, SKU=HD0002002848 | | N | 16.18 |
| 709895403 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 4" NO HUB COUPLING CIXCI, SKU=HD678333 | | N | 10.77 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/8 X 20" POLY CLOSET SUPPLY, SKU=50-0883 | | N | 11.97 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CABINET KNOB 1-1/4" BN 5PK, SKU=24-91934 | | N | 22.14 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | BI-FOLD DOOR REPAIR KIT, SKU=100555897 | | N | 54.21 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 9V ALKALINE BATTERY 24PK, SKU=310256171 | | N | 58.57 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | KNOB/BCKPLATE 2-3/4" SN 5PK, SKU=24-91930 | | N | 19.42 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | NICKEL SPRING DOOR STOPS 5PK, SKU=314151895 | | N | 9.38 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MKE 6" 18TPI BI-M MED MTL 5PK, SKU=HD781649 | | N | 14.55 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | RYOBI ONE+COMPT BL RECIPROCATING SAW, SKU=HD0002001163 | | N | 128.52 |

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | STRT VLV LL 3/8ODCOMPX3/8ODCOMP, SKU=HD693887 | | N | 11.64 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.60 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/4" SHARKBITE SLIP COUPLING, SKU=HD283430 | | N | 20.06 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/4" POLYBUTYLENE ADAPTER, SKU=HD759208 | | N | 15.09 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2"COMPX3/8"OD 1/4TURN ANGLE VALVE, SKU=HD235839 | | N | 21.02 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2" SHARKBITE CHECK VALVE, SKU=HD1001878044 | | N | 40.98 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2" SHARKBITE COUPLING, SKU=HD283602 | | N | 9.36 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2"SHLD CPL CI,PL,ST X CU, SKU=HD482173 | | N | 10.65 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2" COUPLING FOR CI,PL,CU, SKU=HD687944 | | N | 5.63 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3M DRYWALL SANDNG SPONGE ANGLED FINE, SKU=HD733348 | | N | 4.64 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ANVIL T-KNIVES 6/8/10 PLASTIC, SKU=HD0002002508 | | N | 4.84 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CHROME UNIVERSAL TUBE AND FLANGE, SKU=HD665698 | | N | 48.50 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LEATHER PALM GLOVE - LARGE, SKU=HD474448 | | N | 11.24 |
| 711355867 | 10-11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MKE 13-IN-1 MULTI-TIP SWDVR, SKU=HD0002001222 | | N | 16.17 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MKE FASTBACK COMP FLIP UTILITY KNIFE, SKU=HD1001784131 | | N | 10.77 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WALL PROTECT 3-1/4" WHITE, SKU=HD316307 | | N | 3.21 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WALL PROTECT 5" IVORY, SKU=HD203257 | | N | 4.04 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | TYPHN ICE QRY I/B AMORE 6' STR CTOP, SKU=HD0002002247 | | N | 139.32 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY 10PC MM SHORT ARM HEX KEY SET, SKU=HD1000009925 | | N | 8.61 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | EMP 2 IN. X 54 FT. ADHESIVE TAPE, SKU=HD0002001192 | | N | 10.23 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FOUNDATIONS 2HDL KITCHEN FAUCET SS, SKU=HD1000000693 | | N | 117.72 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2" X 1-1/4"COUPLING FOR CI,PL,CU, SKU=HD320518 | | N | 9.19 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/4 PVC P-TRAP, SKU=50-2204 | | N | 11.34 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | FLUORESCENT STARTER 4/6/8W, SKU=308134373 | | N | 4.02 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6/BX 40W 130V WH G25 MED, SKU=24-74085 | | N | 22.72 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 4W LED B11 CANDL 27K CLR 6PK, SKU=309672273 | | N | 22.13 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 20W FL LIN T12 42K 24IN 30CS, SKU=24-89177 | | N | 175.86 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TISSUE HOLDER CP EXP SCREW, SKU=52-3759 | | N | 24.89 |
| 712810563 | 10/19/22 | 11/18/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8"ODX1/2"IPX20" BRAID FCT SUP LINE, SKU=HD405183 | | N | 15.72 |
| 712810563 | 10/19/22 | 11/18/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2"COMPX3/8"OD 1/4TURN ANGLE VALVE, SKU=HD235839 | | N | 21.02 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" COARSE DRYWALL SCREW 8GA 1 LB, SKU=HD0002000856 | | N | 4.98 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 4X4 RESTORE BRT WHT-CA-12.5SF, SKU=HD0002002269 | | N | 15.98 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 2' LED WRAP 2000 LUMENS 120 VOLT, SKU=HD0002001886 | | N | 50.47 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 500 LM DUAL BEAM LED HEADLIGHT, SKU=HD0002001332 | | N | 11.97 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | DUAL-RANGE NON-CONTACT VOLTAGE TESTE, SKU=HD0002001160 | | N | 29.88 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | taxes | | N | 9.06 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | tax | | N | 7.31 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10OZ QUIKRETE CONCRETE REPAIR TUBE, SKU=HD403016 | | N | 9.80 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/8"ODX1/2"IPX20" BRAID FCT SUP LINE, SKU=HD405183 | | N | 14.56 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FGPC DISP NITRILE GLOVE 100CT, SKU=HD0002002821 | | N | 53.91 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" FORM-N-FIT EXTENSION TUBE, SKU=HD1000050055 | | N | 9.73 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" J-BEND, SKU=HD1000050252 | | N | 3.43 |
| 715354213 | 11/02/22 | 12/02/22 | 11/22 | logche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | HOTPNT FRNT CNTRL DISH WHT, SKU=316364656 | | N | 463.32 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/4ODX.170IDX25' POLY TUBE, SKU=HD701873 | | N | 2.88 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3PC CLOSE QTRS TUBE CUTTER SET MIL, SKU=HD1002437691 | | N | 61.53 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BC DRAIN HAIR SNAKE 20 IN, SKU=HD0002001282 | | N | 3.80 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/4" COMP X 1/4" COMP VALVE BRASS, SKU=HD611941 | | N | 31.33 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | OIL-FILLED RADIATR HEATER, SKU=HD682101 | | N | 215.87 |
| 717330559 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 16-14 AWG BUTT SPLICE CNNCTR 15PK, SKU=HD446540 | | N | 4.30 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717330559 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 16AWG PRIMARY WIRE BLACK, SKU=HD710914 | | N | 7.16 |
| 717330559 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 16AWG PRIMARY WIRE, SKU=HD710802 | | N | 7.16 |
| 717482426 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1.28 GPF HE ROUND AIO TOILET, SKU=10-34391 | | N | 99.13 |
| 717482426 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | RENOWN KITCHEN ROLL TOWELS WHITE, SKU=99-6001 | | N | 46.38 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WALL PROTECT 5" WHITE, SKU=HD316308 | | N | 4.61 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | BEHR MQI 3450 SG UPW 127OZ, SKU=HD1000037721 | | N | 63.69 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MD 36" DLX VYL DR SWP-SN, SKU=HD428901 | | N | 19.36 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | KILZ 2 PRIMER 20005 2 GAL, SKU=HD317390 | | N | 32.38 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FIBERGLASS SCREEN KIT W/TOOL, SKU=HD291553 | | N | 24.76 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | E/O MD 36" COMM DR SWP W/CAP-BZ, SKU=HD254579 | | N | 18.87 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FEIT 8.8(60W) A19 CCT GU24 DIM LED, SKU=HD0002002821 | | N | 9.69 |
| 718887953 | 11/23/22 | 12/23/22 | 11/22 | logche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | GE 15.6 CU FT TOP-FREEZE FRIDGE WHITE, SKU=311067781 | | N | 862.92 |
| 718887953 | 11/23/22 | 12/23/22 | 11/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT ELECT RANGE WHT 30", SKU=35-90131 | | N | 546.49 |
| 719730327 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 3/8"ODX1/2"IPX20" BRAID FCT SUP LINE, SKU=HD405183 | | N | 15.72 |
| 719730327 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 1/2"X25' SWAN RV AND MARINE HOSE, SKU=HD1002195537 | | N | 32.38 |
| 719730327 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HUSKY SOCKET WRENCH SET, SKU=HD0002002848 | | N | 25.88 |
| 719754301 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | RIDGID EZ CHANGE FAUCET TOOL, SKU=HD0002002848 | | N | 26.97 |
| 719754301 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | RIDGID T-217 4" DROP HEAD, SKU=HD0002002848 | | N | 21.02 |
| 719754301 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 24"2 DOOR WHITE BIFOLD SET, SKU=HD126206 | | N | 26.85 |
| 720213354 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 5-CAM THREADED BODY MAILBOX LOCK, SKU=HD629485 | | N | 7.16 |
| 720213354 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 16.18 |
| 720213354 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | MAILBOX LOCK - 5-CAM - BRASS, SKU=HD493481 | | N | 16.72 |
| 720349000 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MAILBOX LOCK 5 CAM UNIVERSAL NA14, SKU=86-8730 | | N | 38.83 |
| 720349000 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KWIK 660 15 SMART KEY D/B, SKU=86-1623 | | N | 38.58 |

Loganberry Ridge (logche)
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 720349000 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 8X1 SLF DRL SCRW-PHL PAN HEAD, SKU=87-2203 | | N | 11.16 |
| 720349000 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6 X 1 1/4 CRSE THR DRY WALL SCREW, SKU=03-5524 | | N | 7.28 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 3M GARNET SANDPAPER FINE 150G 6PK, SKU=HD501535 | | N | 6.46 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3M N95 NONVALVE RESPIRATOR M/L 2 PK, SKU=HD401520 | | N | 8.08 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CATCH-HVY DUTY W/STRIKE WHT-1, SKU=HD0002000807 | | N | 6.93 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | PRO GLOSS HUNTER GREEN 400VOC GAL, SKU=HD226349 | | N | 60.46 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | WSTR PRO WH BRISTLE 3.0 FLAT OIL PNT, SKU=HD560631 | | N | 19.95 |
| 721165835 | 12/09/22 | 01/08/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | WX09X70910DS-6' DSHWSHR CORD, SKU=HD568963 | | N | 14.02 |
| 721165835 | 12/09/22 | 01/08/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 1/2"X260" PTFE FASTAPE, SKU=HD323659 | | N | 4.75 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | BETTER 2.0 ANGLE SASH OIL PAINT BRUS, SKU=HD464665 | | N | 12.39 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 6 IN PLASTIC MINI ROLLER TRAY - BEIG, SKU=HD108693 | | N | 2.13 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 16.18 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HD WHIT FOAM 4 IN MINI KIT 3PC, SKU=HD364448 | | N | 7.53 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HD WHITE FOAM 4 IN MINI 5PK, SKU=HD273646 | | N | 11.86 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | WSTR PRO WH BRISTLE 2.0 AGL SASH OIL, SKU=HD624401 | | N | 15.63 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DELTA FIXED SH 8S CH, SKU=HD0002002821 | | N | 37.78 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | CHROME TUB SPOUT W/O DIVERTER, SKU=HD553026 | | N | 12.94 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" X 5FT TYPE M COPPER, SKU=HD311790 | | N | 9.68 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2"X260" PTFE THRD SEAL TAPE 5PK, SKU=HD242124 | | N | 2.55 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-3/8" WHITE STOPPER, SKU=HD565932 | | N | 3.35 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB BALL VALVE (3-PACK), SKU=HD0002000395 | | N | 57.75 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB COUPLING (8-PACK), SKU=HD0002000425 | | N | 56.67 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB ELBOW (4-PACK), SKU=HD0002000425 | | N | 34.53 |
| 721866127 | 12/14/22 | 01/13/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 1/4 2X4 BCX PLYWOOD, SKU=HD300829 | | N | 34.37 |

Loganberry Ridge (logche)
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▸▸▸

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721866127 | 12/14/22 | 01/13/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | GREAT STUFF GAPS &amp; CRACKS 12OZ, SKU=HD138142 | | N | 4.73 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | KWIK SEAL TUB &amp; TILE WHITE 10.1 OZ, SKU=HD284876 | | N | 58.58 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | KS SEC BALBOA ENTRY SATIN NICK SMT, SKU=HD0002001032 | | N | 33.45 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | MD 36" U-SHPD DR BTM W/FINS-BRN, SKU=HD148132 | | N | 13.47 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 10'X25' 6MIL CLEAR POLY SHEETING, SKU=HD756377 | | N | 41.02 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | DUCK PRO 1.88IN X 60YD SILVER DUCT, SKU=HD0002002220 | | N | 16.15 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" COPPER COUPLING (30-PACK JAR), SKU=HD1002409594 | | N | 23.88 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" SB BALL VALVE W/DRAIN &amp; DRP EAR, SKU=HD1001977377 | | N | 34.53 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" STOP&amp;WASTE VALVE SWEAT NL, SKU=HD869274 | | N | 26.50 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" X 5FT TYPE M COPPER, SKU=HD312096 | | N | 31.60 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HDX 4-IN-1 FITTING BRUSH, SKU=HD1000012677 | | N | 11.31 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FLUX/SAFE FLO SOLDER KIT, SKU=HD872318 | | N | 26.36 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HDX 3PC ACID BRUSHES, SKU=HD1000012651 | | N | 1.90 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | GB SINGLE HDL KITCHEN FAUCET CH, SKU=HD0002000748 | | N | 52.91 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" SB COUPLING (4-PACK), SKU=HD0002000425 | | N | 35.50 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/4LB LEAD FREE SILVER SOLDER, SKU=HD872296 | | N | 84.92 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.61 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | BERNZOMATIC 14.1OZ MAP-PRO CYLINDER, SKU=HD602226 | | N | 15.09 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" STOP VALVE SWEAT NL, SKU=HD870660 | | N | 20.91 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2" SB PB COUPLING (4-PACK), SKU=HD0002000425 | | N | 39.93 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" COPPER COUPLING (50 PACK JAR), SKU=HD1002409588 | | N | 23.88 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1.7 OZ H2O5 WATER SOLUBLE FLUX, SKU=HD555313 | | N | 10.76 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TEKS HWH DRILL PT CORRES 12X2" 60PK, SKU=HD1001412365 | | N | 15.73 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE 6" FOLDING JAB SAW, SKU=HD595924 | | N | 21.57 |

**FRIEDMAN** R E A L   E S T A T E

6:02 PM
June 21, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | STRT VLV LL 3/8ODCOMPX3/8ODCOMP, SKU=HD693887 | | N | 46.57 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | XL WHITE TYVEK COVERALL, NO ELASTIC, SKU=HD1000043984 | | N | 28.68 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | DUPONT TYVEK MEDIUM COVERALL WITH HO, SKU=HD0002002800 | | N | 32.36 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | COTTON SPRAY SOCK HOOD, SKU=HD471712 | | N | 12.01 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HDX N95 NONVALVE RESPIRATOR M/L 10PK, SKU=HD0002001564 | | N | 21.58 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 32.36 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-6500 | Exterminating | HS A&amp;R&amp;SPIDER FRAG FREE AERO 20OZ, SKU=HD0002001434 | | N | 11.38 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-6500 | Exterminating | HOT SHOT INDOOR FOGGER 3PK, SKU=HD323578 | | N | 29.06 |
| 723890687 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | RIDGID 16 GAL DETACH BLOWER W/D VAC, SKU=HD929602 | | N | 150.12 |
| 724285754 | 01/03/23 | 02/02/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | EMT 1-HOLE STRAP 3/4 IN - BAG 4, SKU=HD0002001052 | | N | 0.93 |
| 724285754 | 01/03/23 | 02/02/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | EZ ANCOR STUD SOLVER, 20 PK, SKU=HD237817 | | N | 10.12 |
| 724498985 | 01/04/23 | 02/03/23 | 1/23 | logche | 1010-0002 | 6500-6150 | Small Tools | DEWALT 15PC BLACK &amp; GOLD DRILL BIT S, SKU=HD0002001265 | | N | 18.33 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-6150 | Small Tools | HOOVER TURBOSCRUB XL EXTRACTOR, SKU=HD0002001703 | | N | 247.32 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LEATHER PALM GLOVE - LARGE, SKU=HD474448 | | N | 15.42 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | STRT VLV LL 3/8ODCOMPX3/8ODCOMP, SKU=HD693887 | | N | 23.28 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | ZEP IND PURPLE DEGREASER CONC 128OZ, SKU=HD0002001810 | | N | 15.10 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ZEP PRO CARPET EXTRACTOR 128OZ, SKU=HD255715 | | N | 14.02 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WATER PRESSURE TEST GAUGE, SKU=HD106033 | | N | 13.76 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | R505 RGD 2-HOLE STRAP 1/2" PK10, SKU=HD286188 | | N | 2.41 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GB CONSTRUCTOR 4" 2HDL BATH FAUC BN, SKU=HD195157 | | N | 32.38 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BOX/4 20AMP 125 NONTAMPER TIME DELAY, SKU=HD864625 | | N | 23.72 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/4ODX.170IDX25' POLY TUBE, SKU=HD701873 | | N | 5.77 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8"ODX1/2"IPX20" BRAID FCT SUP LINE, SKU=HD405183 | | N | 15.72 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of May 31, 2026

6:02 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/4" COMP X 1/4" COMP VALVE BRASS, SKU=HD611941 | | N | 41.77 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #3 WAX RING WITH BOLTS, SKU=HD256462 | | N | 22.61 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1" COP COUPLING NO STOP CXC, SKU=HD747289 | | N | 15.91 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1" COP COUPLING W/STOP CXC, SKU=HD857033 | | N | 10.08 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1" SHARKBITE COUPLING, SKU=HD278852 | | N | 54.98 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1" X 2' TYPE L COPPER, SKU=HD154699 | | N | 40.63 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | BOUNTY 12DR SAS WHITE, SKU=HD0002001759 | | N | 29.14 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | CHARMIN SOFT 30 MEGA ROLL, SKU=HD0002001759 | | N | 41.02 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.60 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DIABLO 6" 20TPI CARB THIN MTL 1PK, SKU=HD339309 | | N | 11.85 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 48.53 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | SDRL SCRW ZINC HEX #10 X 1 100PC, SKU=HD262080 | | N | 16.13 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE SHOCKWAVE NUT DRIVER SET 5PC, SKU=HD724644 | | N | 19.41 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | R/O SPECIALTY TUB&amp;TILE WHITE, SKU=HD0002002204 | | N | 92.84 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FOUNDATIONS 1HDL T/S FAUCET BN, SKU=HD1000017557 | | N | 128.52 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2"X260" PTFE THRD SEAL TAPE 5PK, SKU=HD242124 | | N | 2.55 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE FEMALE ADAPTER, SKU=HD286249 | | N | 18.08 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB PB COUPLING (4-PACK), SKU=HD0002000425 | | N | 79.85 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" X 2' TYPE M COPPER, SKU=HD311316 | | N | 12.77 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE X MALE ADAPTER, SKU=HD287419 | | N | 18.08 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" COP COUPLING NO STOP CXC, SKU=HD746932 | | N | 0.82 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" COP EL 45 DEG CXC, SKU=HD187410 | | N | 4.25 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" COP FEMALE ADPTR CXFPT, SKU=HD187372 | | N | 7.47 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB ELBOW (8-PACK), SKU=HD0002000425 | | N | 61.20 |

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB BALL VALVE W/DRAIN &amp; DRP EAR, SKU=HD1001977374 | | N | 56.96 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE DISCONNECT TOOL, SKU=HD1001671875 | | N | 10.77 |
| 727553752 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE FEMALE ADAPTER, SKU=HD286249 | | N | 36.15 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #10 X 3" PG10 EXT SCREW 1 LB, SKU=HD134380 | | N | 9.69 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GB CONSTRUCTOR 2HDL KITCH FAUCET CH, SKU=HD0002000749 | | N | 52.92 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | HDX AAA 24-PACK, SKU=HD0002002821 | | N | 9.58 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GORILLA 4OZ WOOD GLUE, SKU=HD0002002196 | | N | 4.29 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LOCTITE POWER GRAB ALL PURP 9 OZ, SKU=HD281979 | | N | 62.72 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ARNETTE 4 IN. CENTERSET DOUBLE HANDL, SKU=HD0002000725 | | N | 43.18 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PRO 32"X60"X57" WHT ADH TUB WALL 5PC, SKU=HD285112 | | N | 96.12 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | Ship Item, SKU=SHIPFLAT | | N | 0.02 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | SPECIALTY APPLIANCE TOUCH-UP WHITE, SKU=HD625077 | | N | 7.00 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-6500 | Exterminating | RAID A&amp;R KLR LMN 17.5 OZ., SKU=HD1002072086 | | N | 6.77 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 42G CONTRACTOR TRASHBAG 32PK, SKU=HD690969 | | N | 26.97 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GREASE MONKEY 100CT DISPSABLE NITRIL, SKU=HD645291 | | N | 23.62 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX PAINTER'S TERRY TOWEL - 24PK, SKU=HD0002001654 | | N | 16.18 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | HDX 13G DRAWSTRING KITCHEN 150CT, SKU=HD716866 | | N | 21.56 |
| 728007634 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | GOO GONE PRO POWER REMOVER-8OZ, SKU=HD805513 | | N | 4.84 |
| 728007634 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY FAUCET HANDLE &amp; SLEEVE PULLER, SKU=HD0002002848 | | N | 16.18 |
| 728007634 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY 3-IN-1 CAULK TOOL, SKU=HD0002001517 | | N | 7.54 |
| 728007634 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ZEP IND PURPLE DEGREASER CONC 128OZ, SKU=HD0002001810 | | N | 15.09 |
| 728015132 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HUSKY FAUCET HANDLE &amp; SLEEVE PULLER, SKU=HD0002002848 | | N | 16.18 |
| 728015132 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FOUNDATIONS 1HDL T/S FAUCET BN, SKU=HD1000017557 | | N | 128.52 |

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | BOX/4 20AMP 125 NONTAMPER TIME DELAY, SKU=HD864625 | | N | 47.43 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 15A WHT TMPRRESIS DUPLX OUTLETS 10PK, SKU=HD897912 | | N | 11.56 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 3-PACK 15A TAMPER GFCI, LIGHT ALMOND, SKU=HD1001370842 | | N | 90.66 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/4 2X2 BCX PLYWOOD, SKU=HD300810 | | N | 8.49 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/4 2X4 BIRCH PLYWOOD, SKU=HD958719 | | N | 25.64 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | PLC 40W(60W) G25 ECOV HAL SW 3PK, SKU=HD1000043027 | | N | 50.72 |
| 728900580 | 01/31/23 | 03/02/23 | 2/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2 SB PTC STOP VALVE W/DRAIN, SKU=HD0002000395 | | N | 29.06 |
| 728900580 | 01/31/23 | 03/02/23 | 2/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4 SB PTC STOP VALVE W/DRAIN, SKU=HD0002000395 | | N | 16.14 |
| 728900580 | 01/31/23 | 03/02/23 | 2/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8" COMP VALVE BRASS, SKU=HD633247 | | N | 32.75 |
| | | | | | | | | | | | 9,789.79 |

**Total Open Payables (logche - Loganberry Ridge):**                                                                          520,011.57

**Total Open Payables:**                                                                          520,011.57

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 5/2026

**FRIEDMAN**
R E A L   E S T A T E

6:03 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------|-------------|--------------|--------------|--------------|--------|---------|------|
| **logche - Loganberry Ridge** | | | | | | | | | | |
| A101 | t0079656 | Jakira Curry | | | | | | | | |
| | | r-rendis | 19.29 | 0.00 | 0.00 | 0.00 | 19.29 | 0.00 | 19.29 | |
| | | r-rent | 88.95 | 88.95 | 0.00 | 0.00 | 0.00 | 0.00 | 88.95 | |
| **Total** | | | **108.24** | **88.95** | **0.00** | **0.00** | **19.29** | **0.00** | **108.24** | |
| A104 | t0094497 | Constance Pickard | | | | | | | | |
| | | r-rent | 63.21 | 63.21 | 0.00 | 0.00 | 0.00 | 0.00 | 63.21 | |
| **Total** | | | **63.21** | **63.21** | **0.00** | **0.00** | **0.00** | **0.00** | **63.21** | |
| A106 | t0131054 | Ahmed Ibrahim | | | | | | | | |
| | | r-late | 8.39 | 8.39 | 0.00 | 0.00 | 0.00 | 0.00 | 8.39 | |
| | | r-rent | 240.85 | 240.85 | 0.00 | 0.00 | 0.00 | 0.00 | 240.85 | |
| **Total** | | | **249.24** | **249.24** | **0.00** | **0.00** | **0.00** | **0.00** | **249.24** | |
| A107 | t0079542 | Jevada Vance | | | | | | | | |
| | | r-late | 97.68 | 97.68 | 0.00 | 0.00 | 0.00 | 0.00 | 97.68 | |
| **Total** | | | **97.68** | **97.68** | **0.00** | **0.00** | **0.00** | **0.00** | **97.68** | |
| A108 | t0101077 | Michael Smitherman | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (185.10) | (185.10) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(185.10)** | **(185.10)** | |
| A114 | t0122527 | Samuel McClain Jr | | | | | | | | |
| | | r-insmp | 40.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| | | r-late | 200.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 | |
| | | r-legal | 507.00 | 0.00 | 507.00 | 0.00 | 0.00 | 0.00 | 507.00 | |
| | | r-petmon | 70.00 | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 70.00 | |
| | | r-rent | 5,699.00 | 1,085.00 | 1,085.00 | 0.00 | 3,529.00 | 0.00 | 5,699.00 | |
| | | r-utladm | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | |
| | | r-utlrmb | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | |
| **Total** | | | **6,549.50** | **1,273.50** | **1,747.00** | **0.00** | **3,529.00** | **0.00** | **6,549.50** | |
| A115 | t0079454 | Grafton Smith | | | | | | | | |
| | | r-rent | 364.62 | 364.62 | 0.00 | 0.00 | 0.00 | 0.00 | 364.62 | |
| **Total** | | | **364.62** | **364.62** | **0.00** | **0.00** | **0.00** | **0.00** | **364.62** | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 5/2026

6:03 PM
June 21, 2026

**FRIEDMAN**
**R E A L  E S T A T E**

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| A122 | t0079684 | Robin Gilliam | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (114.17) | (114.17) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(114.17)** | **(114.17)** | |
| A123 | t0141376 | Gene Patterson | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (23.50) | (23.50) | |
| | | r-rent | 23.13 | 23.13 | 0.00 | 0.00 | 0.00 | 0.00 | 23.13 | |
| **Total** | | | **23.13** | **23.13** | **0.00** | **0.00** | **0.00** | **(23.50)** | **(0.37)** | |
| A125 | t0079479 | Joseph Jones | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (296.33) | (296.33) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(296.33)** | **(296.33)** | |
| A127 | t0140682 | Keith Godfrey | | | | | | | | |
| | | r-elebb | 26.30 | 22.79 | 3.51 | 0.00 | 0.00 | 0.00 | 26.30 | |
| | | r-utladm | 50.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| | | sec | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | |
| **Total** | | | **436.30** | **407.79** | **28.51** | **0.00** | **0.00** | **0.00** | **436.30** | |
| A128 | t0106027 | Sharita Smith | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (888.50) | (888.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(888.50)** | **(888.50)** | |
| A207 | t0079515 | Sirlestine Harvey | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| **Total** | | | **100.00** | **100.00** | **0.00** | **0.00** | **0.00** | **0.00** | **100.00** | |
| A216 | t0127839 | Michael Biddle | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (127.98) | (127.98) | |
| | | r-late | (200.00) | (200.00) | 0.00 | 0.00 | 0.00 | 0.00 | (200.00) | |
| **Total** | | | **(200.00)** | **(200.00)** | **0.00** | **0.00** | **0.00** | **(127.98)** | **(327.98)** | |
| A218 | t0143259 | Jonathan Foster | | | | | | | | |
| | | r-insmp | 13.50 | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 970.00 | 970.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.00 | |
| **Total** | | | **1,083.50** | **1,083.50** | **0.00** | **0.00** | **0.00** | **0.00** | **1,083.50** | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 5/2026

**FRIEDMAN**
**R E A L   E S T A T E**

6:03 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| A316 | t0079518 | Tameeka Sheron | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (28.50) | (28.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(28.50)** | **(28.50)** | |
| C01A | t0299721 | Dezmarie Germany | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (28.50) | (28.50) | |
| | | r-rent | 28.50 | 28.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | |
| **Total** | | | **28.50** | **28.50** | **0.00** | **0.00** | **0.00** | **(28.50)** | **0.00** | |
| C02A | t0122948 | Demarius Johnson | | | | | | | | |
| | | r-admfee | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 | |
| | | r-elebb | 34.62 | 19.73 | 14.89 | 0.00 | 0.00 | 0.00 | 34.62 | |
| | | r-insmp | 123.68 | 20.00 | 20.00 | 83.68 | 0.00 | 0.00 | 123.68 | |
| | | r-late | 721.67 | 100.00 | 100.00 | 521.67 | 0.00 | 0.00 | 721.67 | |
| | | r-legal | 1,012.00 | 0.00 | 507.00 | 505.00 | 0.00 | 0.00 | 1,012.00 | |
| | | r-mtm | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 | |
| | | r-rent | 6,437.34 | 705.00 | 705.00 | 5,027.34 | 0.00 | 0.00 | 6,437.34 | |
| | | r-utladm | 64.00 | 28.50 | 25.00 | 10.50 | 0.00 | 0.00 | 64.00 | |
| | | r-utlrmb | 60.00 | 17.42 | 0.00 | 42.58 | 0.00 | 0.00 | 60.00 | |
| | | sec | 610.00 | 0.00 | 0.00 | 610.00 | 0.00 | 0.00 | 610.00 | |
| **Total** | | | **9,238.31** | **890.65** | **1,371.89** | **6,975.77** | **0.00** | **0.00** | **9,238.31** | |
| C06A | t0127412 | David Polak | | | | | | | | |
| | | r-insmp | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 705.00 | 705.00 | 0.00 | 0.00 | 0.00 | 0.00 | 705.00 | |
| | | r-utladm | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | |
| | | r-utlrmb | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| **Total** | | | **848.50** | **848.50** | **0.00** | **0.00** | **0.00** | **0.00** | **848.50** | |
| C06B | t0079660 | Ariel Webb | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (705.00) | (705.00) | |
| | | r-late | (23.50) | (23.50) | 0.00 | 0.00 | 0.00 | 0.00 | (23.50) | |
| **Total** | | | **(23.50)** | **(23.50)** | **0.00** | **0.00** | **0.00** | **(705.00)** | **(728.50)** | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 5/2026

6:03 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|--------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| D115 | t0079629 | Noreen Huntley | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (159.52) | (159.52) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(159.52)** | **(159.52)** | |
| D119 | t0079601 | Mikal Mims | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (23.50) | (23.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(23.50)** | **(23.50)** | |
| D127 | t0079602 | Rodney Crawford (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (202.50) | (202.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(202.50)** | **(202.50)** | |
| D216 | t0079632 | Karen Esprit | | | | | | | | |
| | | r-late | 194.00 | 100.00 | 94.00 | 0.00 | 0.00 | 0.00 | 194.00 | |
| | | r-legal | 1,012.00 | 0.00 | 507.00 | 0.00 | 505.00 | 0.00 | 1,012.00 | |
| | | r-mtm | 98.67 | 0.00 | 0.00 | 0.00 | 98.67 | 0.00 | 98.67 | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 5/2026

6:03 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| | | r-rent | 9,430.00 | 970.00 | 970.00 | 0.00 | 7,490.00 | 0.00 | 9,430.00 | |
| **Total** | | | **10,734.67** | **1,070.00** | **1,571.00** | **0.00** | **8,093.67** | **0.00** | **10,734.67** | |
| D308 | t0117136 | Christopher Mays | | | | | | | | |
| | | r-late | (5.33) | (5.33) | 0.00 | 0.00 | 0.00 | 0.00 | (5.33) | |
| **Total** | | | **(5.33)** | **(5.33)** | **0.00** | **0.00** | **0.00** | **0.00** | **(5.33)** | |
| D316 | t0079619 | Kiara Hearst | | | | | | | | |
| | | r-elebb | 27.87 | 15.19 | 12.68 | 0.00 | 0.00 | 0.00 | 27.87 | |
| | | r-insmp | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| | | r-late | 300.00 | 100.00 | 200.00 | 0.00 | 0.00 | 0.00 | 300.00 | |
| | | r-legal | 507.00 | 0.00 | 507.00 | 0.00 | 0.00 | 0.00 | 507.00 | |
| | | r-mtm | 297.00 | 200.00 | 97.00 | 0.00 | 0.00 | 0.00 | 297.00 | |
| | | r-rent | 2,910.00 | 970.00 | 970.00 | 0.00 | 970.00 | 0.00 | 2,910.00 | |
| | | r-utladm | 53.50 | 28.50 | 25.00 | 0.00 | 0.00 | 0.00 | 53.50 | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 5/2026

6:03 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | r-utlrmb | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| **Total** | | | **4,140.37** | **1,358.69** | **1,811.68** | **0.00** | **970.00** | **0.00** | **4,140.37** | |
| D322 | t0103462 | Darice Allred | | | | | | | | |
| | | r-onetim | (23.50) | (23.50) | 0.00 | 0.00 | 0.00 | 0.00 | (23.50) | |
| **Total** | | | **(23.50)** | **(23.50)** | **0.00** | **0.00** | **0.00** | **0.00** | **(23.50)** | |
| E328 | t0315998 | Keith Godfrey | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (23.50) | (23.50) | |
| | | r-rent | 470.67 | 0.00 | 0.00 | 0.00 | 470.67 | 0.00 | 470.67 | |
| **Total** | | | **470.67** | **0.00** | **0.00** | **0.00** | **470.67** | **(23.50)** | **447.17** | |
| **Total logche** | | | **34,284.11** | **7,695.63** | **6,530.08** | **6,975.77** | **13,082.63** | **(2,806.60)** | **31,477.51** | |

### Charge Code Summary

| | |
|---|---|
| r-admfee | 100.00 |
| r-elebb | 88.79 |
| r-insmp | 217.18 |
| r-late | 1,592.91 |
| r-legal | 3,038.00 |
| r-mtm | 470.67 |
| r-onetim | (23.50) |
| r-petmon | 70.00 |
| r-rendis | 19.29 |
| r-rent | 27,431.27 |
| r-utladm | 174.50 |
| r-utlrmb | 135.00 |
| sec | 970.00 |
| Receivable Total | 34,284.11 |
| Prepay Total | (2,806.60) |
| **Grand Total** | **31,477.51** |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

FRIEDMAN
R E A L   E S T A T E >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A101 | 2 Bed 1 Bath Junior | 800 | Jakira Curry (t0079656) | Rent | 950.00 | r-rent | 950.00 | 100.00 | 2/10/2026 | 2/28/2027 | | 108.24 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (90.00) | | | | | |
| | | | | Total | 950.00 | | 880.00 | | | | | |
| A103 | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| A104 | 1 Bed 1 Bath Large | 650 | Constance Pickard (t0094497) | Rent | 735.00 | r-rent | 705.00 | 600.00 | 2/10/2026 | 2/28/2027 | | 63.21 |
| | | | | Total | 735.00 | | 705.00 | | | | | |
| A105 | 2 Bed 1 Bath Junior | 800 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| A106 | 1 Bed 1 Bath Large | 650 | Ahmed Ibrahim (t0131054) | Rent | 735.00 | r-rent | 735.00 | 250.00 | 1/4/2022 | 1/31/2025 | | 249.24 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| A107 | 3 Bed 1.5 Bath | 1,000 | Jevada Vance (t0079542) | Rent | 1,085.00 | r-rent | 1,085.00 | 984.00 | 12/15/2025 | 12/31/2026 | | 97.68 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,085.00 | | 1,105.00 | | | | | |
| A108 | 1 Bed 1 Bath Large | 650 | Michael Smitherman (t0101077) | Rent | 735.00 | r-rent | 735.00 | 299.00 | 3/24/2026 | 3/31/2027 | | (185.10) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| A109 | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| A110 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A111 | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| A112 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A113 | 2 Bed 1 Bath Junior | 800 | Teresa Ellison (t0079509) | Rent | 950.00 | r-rent | 950.00 | 200.00 | 6/30/2017 | 1/31/2026 | | 0.00 |
| | | | | | | r-rendis | (180.00) | | | | | |
| | | | | Total | 950.00 | | 770.00 | | | | | |
| A114 | 3 Bed 1.5 Bath | 1,000 | Samuel McClain Jr (t0122527) | Rent | 1,085.00 | r-rent | 1,085.00 | 100.00 | 5/10/2021 | 6/30/2025 | 6/17/2026 | 6,549.50 |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,085.00 | | 1,140.00 | | | | | |
| A115 | 1 Bed 1 Bath Large | 650 | Grafton Smith (t0079454) | Rent | 735.00 | r-rent | 680.00 | 537.00 | 2/10/2026 | 2/28/2027 | | 364.62 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 700.00 | | | | | |
| A116 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A117 | 1 Bed 1 Bath Large | 650 | Herbert Irvin (t0313431) | Rent | 735.00 | r-rent | 735.00 | 0.00 | 2/14/2026 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| A118 | 2 Bed 1 Bath Large | 850 | Helen Wynder (t0315536) | Rent | 970.00 | r-rent | 680.00 | 100.00 | 4/1/2026 | 3/31/2027 | | 0.00 |
| | | | | Total | 970.00 | | 680.00 | | | | | |
| A119 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A120 | 3 Bed 2 Bath | 1,000 | Monica Booker (t0313386) | Rent | 1,105.00 | r-rent | 1,105.00 | 350.00 | 2/12/2026 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-leacon | (160.00) | | | | | |
| | | | | Total | 1,105.00 | | 965.00 | | | | | |
| A121 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A122 | 1 Bed 1 Bath Large | 650 | Robin Gilliam (t0079684) | Rent | 735.00 | r-rent | 735.00 | 200.00 | 4/4/2026 | 4/30/2027 | | (114.17) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 755.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L   E S T A T E** >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A123 | 1 Bed 1 Bath Large | 650 | Gene Patterson (t0141376) | Rent | 735.00 | r-rent | 705.00 | 250.00 | 2/10/2026 | 2/28/2027 | | (0.37) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 725.00 | | | | | |
| A124 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A125 | 1 Bed 1 Bath Large | 650 | Joseph Jones (t0079479) | Rent | 735.00 | r-rent | 710.00 | 520.00 | 11/7/2018 | 2/28/2025 | | (296.33) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (80.00) | | | | | |
| | | | | Total | 735.00 | | 650.00 | | | | | |
| A126 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,085.00 | | 0.00 | | | | | |
| A127 | 1 Bed 1 Bath Large | 650 | Keith Godfrey (t0140682) | Rent | 735.00 | r-rent | 580.00 | 560.00 | 3/24/2026 | 3/31/2027 | | 436.30 |
| | | | | Total | 735.00 | | 580.00 | | | | | |
| A128 | 2 Bed 1 Bath Large | 850 | Sharita Smith (t0106027) | Rent | 970.00 | r-rent | 950.00 | 760.00 | 2/10/2026 | 2/28/2027 | | (888.50) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-leacon | (110.00) | | | | | |
| | | | | Total | 970.00 | | 860.00 | | | | | |
| A201 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A202 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A203 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A204 | 1 Bed 1 Bath Large | 650 | Stephen Adu (t0129480) | Rent | 735.00 | r-rent | 735.00 | 675.00 | 10/22/2021 | 10/31/2025 | | 0.00 |
| | | | | Total | 735.00 | | 735.00 | | | | | |
| A205 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| A206 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A207 | 3 Bed 1.5 Bath | 1,000 | Sirlestine Harvey (t0079515) | Rent | 1,085.00 | r-rent | 1,085.00 | 0.00 | 10/7/2022 | 10/31/2025 | | 100.00 |
| | | | | Total | 1,085.00 | | 1,085.00 | | | | | |
| A208 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A209 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A210 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A211 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A212 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A213 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A214 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,085.00 | | 0.00 | | | | | |
| A215 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A216 | 2 Bed 1 Bath Large | 850 | Michael Biddle (t0127839) | Rent | 970.00 | r-rent | 970.00 | 700.00 | 9/10/2021 | 10/31/2025 | | (327.98) |
| | | | | | | r-rendis | (70.00) | | | | | |
| | | | | Total | 970.00 | | 900.00 | | | | | |

Rent Roll with Lease Charges

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A217 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 735.00 | | | 0.00 | | |
| A218 | 2 Bed 1 Bath Large | 850 | Jonathan Foster (t0143259) | Rent | 970.00 | r-rent | 970.00 | 250.00 | 2/16/2023 | 2/28/2025 | 7/10/2026 | 1,083.50 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (35.00) | | | | | |
| | | | | | | **Total** | 970.00 | | | 955.00 | | |
| A219 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 735.00 | | | 0.00 | | |
| A220 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 1,085.00 | | | 0.00 | | |
| A221 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 970.00 | | | 0.00 | | |
| A222 | 2 Bed 1 Bath Large - RENO | 850 | VACANT | Rent | 1,050.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 1,050.00 | | | 0.00 | | |
| A223 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 735.00 | | | 0.00 | | |
| A224 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 970.00 | | | 0.00 | | |
| A225 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 735.00 | | | 0.00 | | |
| A226 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 1,105.00 | | | 0.00 | | |
| A227 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 735.00 | | | 0.00 | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L  E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A228 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A301 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A302 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A303 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A304 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A305 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A306 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A307 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,085.00 | | 0.00 | | | | | |
| A308 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A309 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A310 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A311 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A312 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A313 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A314 | 3 Bed 1.5 Bath | 1,000 | Alyssa Bradley (t0079506) | Rent | 1,085.00 | r-rent r-insmp r-rendis | 1,085.00 20.00 (65.00) | 0.00 | 1/27/2018 | 1/31/2026 | | 0.00 |
| | | | | **Total** | 1,085.00 | | 1,040.00 | | | | | |
| A315 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A316 | 2 Bed 1 Bath Large | 850 | Tameeka Sheron (t0079518) | Rent | 970.00 | r-rent r-insmp r-rendis | 970.00 20.00 (110.00) | 670.00 | 10/1/2018 | 1/31/2025 | | (28.50) |
| | | | | **Total** | 970.00 | | 880.00 | | | | | |
| A317 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A318 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A319 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A320 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,085.00 | | 0.00 | | | | | |
| A321 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L   E S T A T E  >>>**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A322 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A323 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A324 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A325 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A326 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,085.00 | | 0.00 | | | | | |
| A327 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A328 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| B01A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| B01B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| B02A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B02B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| B03A | 2 Bed 1 Bath Junior | 800 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| B03B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| B04A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B04B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B05A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B05B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B06A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B06B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B07A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B07B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B08A | 1 Bed 1 Bath Junior - RENO | 500 | Down | Rent | 810.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 810.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| B08B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B09A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B09B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B10A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| B10B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| B11A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B11B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B12A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| B12B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| C01A | 2 Bed 1 Bath Junior | 800 | Dezmarie Germany (t0299721) | Rent | 950.00 | r-rent | 950.00 | 770.00 | 6/26/2025 | 6/30/2026 | | 0.00 |
| | | | | | | r-rendis | (180.00) | | | | | |
| | | | | **Total** | 950.00 | | 770.00 | | | | | |
| C01B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E   »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| C02A | 1 Bed 1 Bath Junior | 500 | Demarius Johnson (t0122948) | Rent | 705.00 | r-rent | 705.00 | 0.00 | 3/5/2026 | 3/31/2027 | 6/17/2026 | 9,238.31 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 705.00 | | 725.00 | | | | | |
| C02B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C03A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| C03B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| C04A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C04B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C05A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C05B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C06A | 1 Bed 1 Bath Junior | 500 | David Polak (t0127412) | Rent | 705.00 | r-rent | 705.00 | 450.00 | 8/12/2021 | 10/31/2025 | | 848.50 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 705.00 | | 725.00 | | | | | |
| C06B | 1 Bed 1 Bath Junior | 500 | Ariel Webb (t0079660) | Rent | 705.00 | r-rent | 705.00 | 199.00 | 11/16/2013 | 3/31/2026 | | (728.50) |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | Total | 705.00 | | 905.00 | | | | | |
| C07A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| C07B | 1 Bed 1 Bath Junior | 500 | Delvon Sims (t0125002) | Rent | 705.00 | r-rent | 705.00 | 610.00 | 8/3/2021 | 9/30/2025 | | 0.00 |
| | | | | Total | 705.00 | | 705.00 | | | | | |
| C08A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C08B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C09A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C09B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C10A | 2 Bed 1 Bath Junior | 800 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| C10B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| C11A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C11B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C12A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| C12B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D102 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D103 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D104 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D105 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D106 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D107 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| D108 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D109 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D110 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D111 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D112 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D113 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D114 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| D115 | 1 Bed 1 Bath Large | 650 | Noreen Huntley (t0079629) | Rent | 735.00 | r-rent | 735.00 | 565.00 | 5/14/1995 | 5/31/2025 | | (159.52) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (25.00) | | | | | |
| | | | | Total | 735.00 | | 730.00 | | | | | |
| D116 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D117 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D118 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D119 | 1 Bed 1 Bath Large | 650 | Mikal Mims (t0079601) | Rent | 735.00 | r-rent | 735.00 | 0.00 | 6/7/2019 | 7/31/2025 | | (23.50) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| D120 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| D121 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D122 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D123 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D124 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D125 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D126 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D127 | 1 Bed 1 Bath Large | 650 | Rodney Crawford (HA) (t0079602) | Rent | 735.00 | r-rent r-subsdy r-insmp | 136.00 597.00 20.00 | 576.00 | 7/13/2011 | 5/31/2025 | | (202.50) |
| | | | | **Total** | 735.00 | | 753.00 | | | | | |
| D128 | Studio | 475 | Alexander Brown (t0141094) | Rent | 580.00 | r-rent r-insmp | 580.00 20.00 | 250.00 | 11/4/2022 | 11/30/2025 | | 0.00 |
| | | | | **Total** | 580.00 | | 600.00 | | | | | |
| D129 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D130 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D201 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D202 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D203 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D204 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D205 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D206 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D207 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| D208 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D209 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D210 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D211 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D212 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D213 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D214 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,085.00 | | 0.00 | | | | | |
| D215 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D216 | 2 Bed 1 Bath Large | 850 | Karen Esprit (t0079632) | Rent | 970.00 | r-rent | 970.00 | 0.00 | 7/1/2017 | 11/30/2025 | 6/30/2026 | 10,734.67 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (125.00) | | | | | |
| | | | | **Total** | 970.00 | | 865.00 | | | | | |
| D217 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D218 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D219 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D220 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 580.00 | | 0.00 | | | | | |
| D221 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D222 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D223 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D224 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D225 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D226 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E  ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D227 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D228 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| D229 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D230 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D301 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D302 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D303 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D304 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D305 | 1 Bed 1 Bath Large | 650 | Mackenzie White (t0122196) | Rent | 735.00 | r-rent | 735.00 | 640.00 | 6/5/2021 | 7/31/2025 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| D306 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D307 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D308 | 1 Bed 1 Bath Large | 650 | Christopher Mays (t0117136) | Rent | 735.00 | r-rent | 735.00 | 299.00 | 1/8/2021 | 2/28/2026 | | (5.33) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| D309 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D310 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D311 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D312 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D313 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D314 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| D315 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D316 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D317 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D318 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D319 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D320 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| D321 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D322 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D323 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D324 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D325 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D326 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D327 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D328 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| D329 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D330 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E102 | 1 Bed 1 Bath Large C | 850 | Down | Rent | 840.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 840.00 | | 0.00 | | | | | |
| E103 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E104 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E105 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E106 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E107 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,085.00 | | 0.00 | | | | | |
| E108 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E109 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E110 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E111 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E112 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E113 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E114 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| E115 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E116 | 2 Bed 1 Bath Large - RENO | 850 | Down | Rent | 1,050.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,050.00 | | 0.00 | | | | | |
| E117 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E118 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E119 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E120 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 580.00 | | 0.00 | | | | | |
| E121 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E122 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E »»

Current/Notice Residents

| Unit | Unit Type | Unit Sq Ft | Name | Code | Market Rent Amount | Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|---------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E123 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E124 | 2 Bed 1 Bath Large - RENO | 850 | VACANT | Rent | 1,050.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,050.00 | | 0.00 | | | | | |
| E125 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E126 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E127 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E128 | Studio | 475 | Down | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| E129 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E130 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E201 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E202 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E203 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E204 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E205 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E206 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E207 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| E208 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E209 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E210 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E211 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E212 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E213 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E214 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|--------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E215 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E216 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E217 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E218 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E219 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E220 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| E221 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E222 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E223 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E224 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E225 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L  E S T A T E  >>>**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E226 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E227 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E228 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| E229 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E230 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E301 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E302 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E303 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E304 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E305 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E306 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E307 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| E308 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E309 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E310 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E311 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E312 | 1 Bed 1 Bath Large - RENO | 650 | VACANT | Rent | 840.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 840.00 | | 0.00 | | | | | |
| E313 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E314 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| E315 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E316 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E317 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E318 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E319 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E320 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 580.00 | | 0.00 | | | | | |
| E321 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E322 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E323 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E324 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E325 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E326 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E327 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E328 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 580.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E329 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E330 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F101 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F102 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F103 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F104 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F105 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F106 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F107 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F108 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F109 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F110 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F111 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F112 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F113 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F114 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F115 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F116 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F117 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F118 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F119 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F120 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F121 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F122 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F201 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F202 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F203 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F204 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F205 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F206 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F207 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F208 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F209 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

6:02 PM
June 21, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F210 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| F211 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F212 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F213 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F214 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F215 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F216 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F217 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F218 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F219 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F220 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent | | Lease Charges | | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| | | | | Code | Amount | Code | Amount | | | | | |
| **Current/Notice Residents** | | | | | | | | | | | | |
| F221 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| F222 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F301 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F302 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F303 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F304 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F305 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F306 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F307 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F308 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F309 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|--------|---------|-----------|---------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F310 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F311 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F312 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F313 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F314 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F315 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F316 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F317 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F318 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F319 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F320 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F321 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| F322 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F401 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F402 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F403 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F404 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F405 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F406 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F407 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F408 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F409 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |

6:02 PM
June 21, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F410 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F411 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F412 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F413 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F414 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F415 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F416 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F417 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of May 31, 2026

6:02 PM
June 21, 2026

**FRIEDMAN** R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F418 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F419 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F420 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F421 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| F422 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | 27,418.00 | 12,464.00 | | | 26,913.47 |
| Future Residents/Applicants | | | | 0.00 | 0.00 | | | 0.00 |
| Occupied Units | 24,725.00 | 8.39% | 28,540.00 | | | 34 | 8.56% | |
| Total Non Rev Units | 87,075.00 | 29.56% | 100,830.00 | | | 113 | 28.46% | |
| Vacant Units | 182,750.00 | 62.04% | 211,940.00 | | | 250 | 62.97% | |
| **Totals:** | **294,550.00** | **100.00%** | **341,310.00** | **27,418.00** | **12,464.00** | **397** | **100.00%** | **26,913.47** |

**Summary of Charges by Charge Code (Current/Notice residents only)**

| | |
|---|---|
| r-insmp | 480.00 |
| r-leacon | (270.00) |
| r-mtm | 200.00 |
| r-petmon | 35.00 |
| r-rendis | (960.00) |
| r-rent | 27,336.00 |
| r-subsdy | 597.00 |
| | **27,418.00** |

Rent Roll with Lease Charges

7/29/2026 9:37 AM

Loganberry Ridge (logche)
**Statement (12 months)**
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 4,095,720.00 |
| 4000-4000 | Gain/(Loss) to Lease | -654.00 | -429.00 | -184.00 | -184.00 | -184.00 | -27.00 | 6,593.00 | -27.00 | -162.00 | -897.00 | -1,187.000 | -1,187.00 | 1,471.00 |
| | TOTAL GROSS POTENTIAL RENT | 340,656.00 | 340,881.00 | 341,126.00 | 341,126.00 | 341,126.00 | 341,283.00 | 347,903.00 | 341,283.00 | 341,148.00 | 340,413.00 | 340,123.00 | 340,123.00 | 4,097,191.00 |
| | GPR ADJUSTMENTS | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | 900.00 | 1,300.00 | 700.00 | -500.00 | -900.00 | 900.00 | -100.00 | 300.00 | 107.14 | 261.29 | -200.00 | 200.00 | 2,968.43 |
| 4100-5000 | Less: Vacancies | -198,196.67 | -198,938.33 | -199,255.00 | -200,625.00 | -206,195.00 | -206,912.50 | -217,107.41 | -207,970.00 | -208,229.65 | -208,086.96 | -213,157.88 | -210,353.55 | -2,475,027.95 |
| 4100-5051 | Less: Down Unit Loss | -101,680.00 | -101,680.00 | -101,680.00 | -101,680.00 | -100,595.00 | -100,595.00 | -100,595.00 | -101,565.00 | -100,830.00 | -100,830.00 | -100,830.00 | -100,830.00 | -1,213,390.00 |
| 4100-5100 | Less: Lease Concessions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -234.64 | -270.00 | -270.00 | -270.00 | -1,044.64 |
| 4100-5150 | Less: Renewal Discounts | -1,140.00 | -1,430.00 | -1,225.00 | -1,225.00 | -1,615.00 | -1,150.00 | -645.00 | -1,465.00 | -1,297.50 | -1,110.77 | -1,004.29 | -980.97 | -14,288.53 |
| 4100-5155 | Less: One Time Concession | 0.00 | -100.00 | 0.00 | -100.00 | 0.00 | -200.00 | -200.00 | -200.00 | -100.00 | 0.00 | -400.00 | -250.00 | -1,550.00 |
| 4100-5450 | Less: Rent Write-Offs | 0.00 | 0.00 | 0.00 | -125.00 | -3,052.00 | -19,576.35 | 63.00 | 0.00 | 827.50 | 55.00 | -12,407.07 | 0.00 | -34,214.92 |
| 4200-3000 | Bad Debt Recovery | 270.86 | 1,991.14 | 1,009.24 | 1,828.11 | 527.68 | 764.68 | 571.34 | 1,319.76 | 1,795.62 | 1,991.57 | 2,252.64 | 2,401.00 | 16,723.64 |
| | TOTAL GPR ADJUSTMENTS | -299,845.81 | -298,857.19 | -300,450.76 | -302,426.89 | -311,829.32 | -326,769.17 | -318,013.07 | -309,580.24 | -307,961.53 | -307,989.87 | -326,016.60 | -310,083.52 | -3,719,823.97 |
| | TOTAL NET APARTMENT RENT | 40,810.19 | 42,023.81 | 40,675.24 | 38,699.11 | 29,296.68 | 14,513.83 | 29,889.93 | 31,702.76 | 33,186.47 | 32,423.13 | 14,106.40 | 30,039.48 | 377,367.03 |
| | | | | | | | | | | | | | | |
| | OTHER RESIDENT REVENUE | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | 0.00 | 0.00 | 45.00 | 0.00 | -90.00 | 0.00 | -225.00 |
| 4300-1050 | Late/NSF Fees | 1,150.00 | 1,550.00 | 1,600.00 | 1,800.00 | 100.00 | 1,400.00 | 1,200.00 | 1,300.00 | 1,600.00 | 1,750.00 | 1,000.00 | 1,700.00 | 16,150.00 |
| 4300-1750 | Administration Fees | 100.00 | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 500.00 | -100.00 | -200.00 | 0.00 | 300.00 |
| 4300-1150 | Pet Fees - Monthly | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 420.00 |
| 4300-1700 | Utility Billback Income | 1,145.00 | 1,145.00 | 1,144.17 | 1,128.06 | 1,025.17 | 1,038.00 | 989.36 | 930.00 | 951.61 | 929.72 | 749.17 | 814.19 | 11,989.45 |
| 4300-1740 | Utility Admin Fees | 225.00 | 200.00 | 228.50 | 200.00 | 132.50 | 164.50 | 186.00 | 143.50 | 218.50 | 179.00 | 247.50 | 251.00 | 2,376.00 |
| 4300-1650 | Tenant Damage Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 340.02 | 7,579.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,919.75 |
| 4300-1770 | Risk Mitigation Income | 0.00 | 0.00 | 0.00 | 163.45 | 618.51 | -160.23 | 103.26 | 122.66 | 115.57 | 57.92 | -34.95 | 142.77 | 1,128.96 |
| 4300-2000 | Less: Other Resident Charge Write-offs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12,793.26 | -39.90 | 0.00 | 0.00 | 0.00 | -1,485.09 | -4,126.62 | -18,444.87 |
| | TOTAL OTHER RESIDENT REVENUE | 2,745.00 | 2,830.00 | 3,007.67 | 3,326.51 | 2,251.20 | -3,006.26 | 2,473.72 | 2,631.16 | 3,465.68 | 2,851.64 | 221.63 | -1,183.66 | 21,614.29 |
| | TOTAL RESIDENT REVENUE | 43,555.19 | 44,853.81 | 43,682.91 | 42,025.62 | 31,547.88 | 11,507.57 | 32,363.65 | 34,333.92 | 36,652.15 | 35,274.77 | 14,328.03 | 28,855.82 | 398,981.32 |
| | MISCELLANEOUS INCOME | | | | | | | | | | | | | |
| 4400-1000 | Laundry Income | 387.65 | 387.65 | 19.94 | 423.22 | 561.95 | 284.25 | 344.70 | 303.08 | 299.64 | 507.86 | 271.26 | 256.70 | 4,047.90 |
| 4400-1030 | Resident Insurance Revenue Sharing | 0.00 | 129.15 | 0.00 | 0.00 | 132.33 | 0.00 | 0.00 | 107.80 | 0.00 | 0.00 | 0.00 | 113.05 | 482.33 |
| 4400-1100 | Interest Income | 7.01 | 7.98 | 6.82 | 6.57 | 69.01 | 6.68 | 7.13 | 7.01 | 6.02 | 7.57 | 5.72 | 6.37 | 143.89 |
| 4400-1170 | Legal Income | 1,006.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,529.00 | 0.00 | 0.00 | 2,028.00 | 0.00 | 5,563.00 |
| 4400-1200 | Other Income | 289,246.51 | 4,737.24 | 36.94 | 0.00 | 92,082.34 | 712,309.62 | 19,755.15 | 0.00 | 22,956.29 | 0.00 | 628.02 | 0.00 | 1,141,752.11 |
| | TOTAL MISC INCOME | 290,647.17 | 5,262.02 | 63.70 | 429.79 | 92,845.63 | 712,600.55 | 20,106.98 | 2,946.89 | 23,261.95 | 515.43 | 2,933.00 | 376.12 | 1,151,989.23 |
| | **TOTAL INCOME** | **334,202.36** | **50,115.83** | **43,746.61** | **42,455.41** | **124,393.51** | **724,108.12** | **52,470.63** | **37,280.81** | **59,914.10** | **35,790.20** | **17,261.03** | **29,231.94** | **1,550,970.55** |
| | | | | | | | | | | | | | | |
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 3,500.00 | 2,630.88 | 3,046.23 | 7,015.68 | 4,384.80 | 4,000.00 | -492.16 | 0.00 | 0.00 | 0.00 | 2,023.73 | 6,982.62 | 33,091.78 |
| 6500-5300 | Snow Removal | 7,069.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,308.11 | 11,871.53 | 311.85 | 126.90 | 0.00 | 0.00 | 23,687.83 |
| 6500-6500 | Pest Control | 0.00 | 162.00 | 162.00 | 432.00 | 324.00 | 324.00 | 0.00 | 162.00 | 282.96 | 0.00 | 265.00 | 505.44 | 2,619.40 |

**Page 1 of 5**

7/29/2026 9:37 AM

Loganberry Ridge (logche)
### Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500-6250 | Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 0.00 | 460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 460.00 |
| | TOTAL CONTRACTED SERVICES | 10,569.44 | 2,792.88 | 3,208.23 | 7,447.68 | 5,168.80 | 4,324.00 | 3,815.95 | 12,033.53 | 594.81 | 126.90 | 2,288.73 | 7,488.06 | 59,859.01 |
| | **REPAIRS & MAINTENANCE** | | | | | | | | | | | | | |
| 6500-2200 | Fire System Maintenance & Supply | 0.00 | 4,412.39 | 2,474.92 | 0.00 | 3,279.34 | -38.64 | 5,007.80 | 207.86 | 790.86 | 4,846.25 | 4,139.50 | 3,680.72 | 28,801.00 |
| 6500-2050 | Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00 | 756.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 756.00 |
| 6500-2260 | Boiler Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 345.00 | 345.00 |
| 6500-3050 | HVAC Maintenance & Supplies | 2,704.00 | 337.50 | 6,845.00 | 0.00 | 0.00 | 3,685.00 | 254.96 | 1,497.07 | 1,000.00 | 5,062.50 | 1,350.00 | 7,500.00 | 30,236.03 |
| 6500-3100 | Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 805.00 | 0.00 | 0.00 | 200.00 | 1,155.00 |
| 6500-3150 | Electrical Maintenance & Supplies | 0.00 | 1,486.00 | 1,380.00 | 290.00 | 0.00 | 745.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,901.80 |
| 6500-3200 | Plumbing Maintenance & Supplies | 91.33 | 880.00 | 455.00 | 2,760.00 | -960.30 | 1,365.00 | 0.00 | 2,015.00 | 2,474.00 | 1,100.00 | 3,280.00 | 2,378.54 | 15,838.57 |
| 6500-4150 | Building Repairs - Exterior Doors | 0.00 | 0.00 | 0.00 | 0.00 | 1,112.50 | 1,112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,225.00 |
| 6500-6050 | Maintenance & Cleaning Supplies | 0.00 | 507.52 | 0.00 | 648.77 | 999.02 | 1,156.72 | 768.94 | 1,099.98 | 0.00 | 0.00 | 0.00 | 478.84 | 5,659.79 |
| 6500-6350 | Sign Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 128.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.71 |
| | TOTAL REPAIRS & MAINTENANCE | 2,795.33 | 7,623.41 | 11,154.92 | 3,698.77 | 5,465.27 | 8,026.38 | 6,031.70 | 4,819.91 | 5,069.86 | 11,008.75 | 8,769.50 | 14,583.10 | 89,046.90 |
| | **TURNOVER COSTS** | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 0.00 | 756.00 | 0.00 | 343.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,099.08 |
| 6500-1100 | Carpet Cleaning | 0.00 | 0.00 | 0.00 | 617.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 617.00 |
| 6500-1300 | Supplies | 0.00 | 0.00 | 36,950.00 | 467.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 574.68 | 37,992.38 |
| 6500-1400 | Apartment Cleaning | 0.00 | 4,941.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,941.00 |
| 6700-1040 | Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 5,353.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,353.00 |
| 6700-1050 | Range Replacement | 0.00 | 0.00 | 0.00 | 2,528.00 | 0.00 | 0.00 | 0.00 | 694.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,222.00 |
| 6700-1060 | Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 3,591.00 | 0.00 | 399.58 | 0.00 | 212.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,202.58 |
| 6700-1090 | Carpet Replacement | 4,083.92 | 4,326.39 | 0.00 | 0.00 | 0.00 | 1,017.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,428.21 |
| 6700-1100 | Vinyl Floor Replacement | 3,322.37 | 711.89 | 0.00 | 0.00 | 1,091.62 | 1,271.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,397.26 |
| 6700-1130 | Water Heater Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,825.00 |
| 6700-1290 | Interior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 118.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.00 |
| 6700-1360 | Cabinet & Countertop Replacement | 0.00 | 334.36 | 0.00 | 0.00 | 109.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.48 |
| 6700-1480 | Interior Drywall Repair | 0.00 | 756.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 881.96 |
| 6700-1600 | Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 1,338.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,338.37 |
| 6700-1640 | Zoneline - HVAC Unit Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,425.00 |
| | TOTAL TURNOVER COSTS | 7,406.29 | 11,825.64 | 36,950.00 | 14,238.15 | 1,318.74 | 4,513.86 | 3,550.96 | 906.00 | 0.00 | 0.00 | 0.00 | 574.68 | 81,284.32 |
| | **PAYROLL & BENEFITS** | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 4,263.31 | 19,049.22 | -1,903.90 | 7,011.95 | 8,534.73 | 10,428.69 | 10,415.05 | 15,138.91 | 12,977.48 | 10,330.09 | 8,466.11 | 8,412.72 | 113,124.36 |
| 6100-1050 | Office/G&A Labor - Overtime | 0.00 | 0.00 | 0.00 | 0.00 | 7.59 | 1.65 | 0.00 | 6.60 | 94.38 | 11.88 | 65.34 | 28.38 | 215.82 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,725.85 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 2,125.85 |
| 6100-2000 | Maintenance Labor | 7,489.75 | 12,013.35 | 4,236.56 | 4,355.08 | 3,240.03 | 6,150.18 | 7,396.15 | 11,056.70 | 7,593.81 | 7,953.65 | 10,892.58 | 9,904.67 | 92,282.51 |
| 6100-2050 | Maintenance Labor - Overtime | 20.36 | 204.07 | 58.74 | 44.95 | 27.95 | 72.79 | 113.57 | 101.77 | 1,365.89 | 340.13 | 73.11 | 12.88 | 2,436.21 |
| 6100-2100 | Maintenance Labor - Bonus | 200.00 | 250.00 | 0.00 | 0.00 | 0.00 | 100.00 | 830.00 | 250.00 | 200.00 | 150.00 | 0.00 | 0.00 | 1,980.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 332.21 | 1,495.34 | -43.72 | 629.97 | 745.89 | 874.07 | 935.85 | 1,468.42 | 1,149.00 | 841.82 | 748.43 | 734.23 | 9,911.51 |
| 6100-3100 | Payroll Taxes - Maintenance | 584.69 | 938.98 | 357.88 | 368.98 | 250.00 | 571.26 | 766.35 | 1,179.33 | 956.86 | 781.80 | 1,003.72 | 953.26 | 8,713.11 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 22.22 | 98.03 | -9.20 | 36.27 | 44.15 | 53.82 | 62.56 | 78.02 | 69.55 | 53.43 | 43.64 | 43.18 | 595.67 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 326.92 | 528.62 | 182.12 | 186.56 | 138.57 | 268.09 | 353.61 | 483.72 | 388.38 | 358.02 | 464.95 | 420.50 | 4,100.06 |
| 6100-7050 | Employee Benefits - Office/G&A | 96.85 | 51.43 | 52.65 | 62.70 | 62.70 | 75.60 | 83.34 | 124.57 | 180.30 | 174.33 | 316.93 | 10.02 | 1,291.42 |

**Page 2 of 5**

Loganberry Ridge (logche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6100-7100 | Employee Benefits - Maintenance | 3.91 | -51.52 | -164.50 | 2,733.47 | 687.36 | -678.48 | 3.91 | 3.91 | -124.35 | 1,435.35 | 1,187.64 | 655.50 | 5,692.20 |
| 6100-8500 | Mileage Reimbursement | 75.16 | 117.57 | 79.30 | 79.30 | 81.22 | 84.40 | 87.59 | 107.26 | 115.02 | 89.51 | 0.00 | 0.00 | 916.33 |
| 6100-9050 | Contract Labor - Office/G&A | 4,360.29 | 5,259.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,620.16 |
| 6100-9100 | Contract Labor - Maintenance | 2,362.00 | 6,706.04 | 9,180.21 | 7,908.54 | 10,732.96 | 13,124.57 | 3,464.59 | 5,611.87 | 11,364.14 | 6,811.34 | 6,585.71 | 0.00 | 83,851.97 |
| | TOTAL PAYROLL & BENEFITS | 20,137.67 | 46,661.00 | 12,026.14 | 23,417.77 | 24,553.15 | 31,126.64 | 26,238.42 | 35,611.08 | 36,730.46 | 29,331.35 | 29,848.16 | 21,175.34 | 336,857.18 |
| | ADVERTISING & MARKETING | | | | | | | | | | | | | |
| 6200-1250 | Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00 | 56.30 | 0.00 | 0.00 | 110.60 | 0.00 | 0.00 | 0.00 | 0.00 | 166.90 |
| 6200-1220 | Answering Service | 1,307.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.44 |
| 6200-1350 | Resident Activities & Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 209.84 | 0.00 | 209.84 |
| 6200-1500 | Other Advertising & Marketing | 3,128.36 | 992.50 | 992.50 | 3,128.36 | 992.50 | 992.50 | 3,128.36 | 1,032.20 | 1,032.20 | 1,032.20 | 1,032.20 | 1,032.20 | 18,516.08 |
| | TOTAL ADVERTISING & MARKETING | 4,435.80 | 992.50 | 992.50 | 3,128.36 | 1,048.80 | 992.50 | 3,128.36 | 1,142.80 | 1,032.20 | 1,032.20 | 1,242.04 | 1,032.20 | 20,200.26 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 12,301.06 | 143.04 | 247.53 | 0.00 | 746.99 | 236.85 | 104.13 | 0.00 | 100.00 | 50.26 | 895.00 | 600.86 | 15,425.72 |
| 6300-1150 | Landlord/Tenant Legal Fees | 0.00 | 2,020.00 | 240.00 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,130.00 | 1,010.00 | 0.00 | 4,640.00 |
| 6300-1350 | Collection Fees | 74.74 | 0.00 | 415.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27.14 | 216.14 | 796.61 | 21.68 | 16.26 | 1,568.43 |
| | TOTAL PROFESSIONAL FEES | 12,375.80 | 2,163.04 | 903.39 | 240.00 | 746.99 | 236.85 | 104.13 | 27.14 | 316.14 | 1,976.87 | 1,926.68 | 617.12 | 21,634.15 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 72.00 | 50.00 | 77.00 | 50.00 | 40.00 | 55.00 | 43.09 | 35.00 | 15.00 | 78.09 | 47.57 | 15.00 | 577.75 |
| 6300-1400 | Telephone & Internet | 890.40 | 223.51 | 200.82 | 201.39 | 217.63 | 224.57 | 225.36 | 225.39 | 239.50 | 495.90 | 175.68 | 178.24 | 3,498.39 |
| 6300-1600 | Office & Computer Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 141.97 | 0.00 | 0.00 | 696.09 | 0.00 | 56.64 | 18.08 | 15.68 | 928.46 |
| 6300-1650 | Technology Fees & Licenses | 3,147.99 | 798.47 | 698.50 | 5,289.04 | 698.50 | 698.50 | 3,550.31 | 969.81 | 718.35 | 774.85 | 46,200.03 | 718.35 | 64,262.70 |
| 6300-1850 | Dues & Subscriptions | 0.00 | 0.00 | 1,340.00 | 350.00 | 0.00 | 55.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,745.30 |
| 6300-1900 | Employee Recognition/Uniforms | 184.82 | 28.63 | 42.78 | 0.00 | 128.35 | 0.00 | 0.00 | 45.15 | 0.00 | 0.00 | 213.80 | 0.00 | 643.53 |
| 6300-2000 | Employee Education | 1,423.37 | 893.25 | 893.25 | 1,042.25 | 893.25 | 1,042.25 | 893.25 | 932.95 | 932.95 | 932.95 | 932.95 | 932.95 | 11,745.62 |
| 6300-2050 | Travel | 278.05 | 1,304.62 | 97.43 | 91.93 | 2,143.34 | 549.57 | 32.24 | 593.61 | 0.00 | 0.00 | 736.12 | 156.82 | 5,983.73 |
| 6300-2250 | Payroll Processing | 211.20 | 323.80 | 65.48 | 187.48 | 170.88 | 234.88 | 234.88 | 322.92 | 183.35 | 258.06 | 215.74 | 183.74 | 2,592.41 |
| 6300-2450 | Recruitment Costs | 0.00 | 395.00 | 0.00 | 0.00 | 0.00 | 0.00 | 518.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 913.00 |
| 6300-2460 | Postage/Delivery | 0.00 | 64.47 | 53.95 | 2.07 | 29.62 | 29.12 | 288.31 | 30.71 | 21.42 | 195.58 | 7.65 | 34.62 | 757.52 |
| 6300-2480 | Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 566.25 | 1,038.75 | 1,605.00 |
| 6300-2500 | Banking Fees | 228.29 | 327.20 | 215.75 | 273.14 | 337.76 | 70.31 | 32.26 | -162.81 | -5.94 | 311.95 | -35.44 | -27.91 | 1,564.56 |
| 6300-2550 | Miscellaneous Admin. Expense | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 19,056.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 8,024.12 | 5,996.95 | 5,272.96 | 9,075.30 | 6,389.30 | 4,547.50 | 7,405.70 | 5,276.82 | 3,692.63 | 4,692.02 | 50,666.43 | 4,834.24 | 115,873.04 |
| | TOTAL CONTROLLABLE EXPENSES | 65,744.45 | 78,055.42 | 70,508.14 | 61,246.03 | 44,691.05 | 53,767.73 | 50,275.22 | 59,817.28 | 47,436.10 | 48,168.09 | 94,741.54 | 50,304.74 | 724,755.79 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1050 | Gas - House | -1,678.70 | 1,324.42 | 1,508.61 | 2,667.00 | 4,681.85 | 13,057.50 | 13,603.29 | 19,893.70 | 5,791.90 | 27,334.46 | 7,536.82 | 4,877.06 | 100,597.91 |
| 6400-1150 | Electric - Vacant | 2,638.46 | 2,308.07 | 3,334.47 | 2,296.86 | 3,838.28 | 2,257.69 | 2,103.19 | 2,256.26 | 2,089.01 | 1,888.43 | 4,686.54 | 2,172.71 | 31,869.97 |
| 6400-1200 | Electric - House | 2,542.88 | 2,712.59 | 4,175.60 | 2,387.14 | 2,283.11 | 2,800.40 | 3,150.37 | 3,376.68 | 3,045.51 | 2,337.19 | 2,206.36 | 2,040.25 | 33,058.08 |
| 6400-1300 | Water & Sewer - House | 8,991.15 | 9,621.89 | 10,443.66 | 11,365.83 | 9,672.24 | 15,654.27 | 15,061.56 | 15,852.49 | 20,504.24 | 12,397.56 | 10,399.47 | 9,470.46 | 149,434.82 |
| 6400-1500 | Non-House Resident Utilities | -3.21 | 0.00 | 0.00 | 16.94 | 59.80 | 24.29 | 0.39 | 14.80 | -0.03 | 3.79 | 34.52 | 0.00 | 151.29 |
| 6500-6550 | Trash Removal | 429.01 | 9,301.80 | 3,162.22 | 3,844.92 | 3,193.77 | 1,405.91 | 4,541.54 | 1,871.08 | 1,083.80 | 2,247.23 | 5,259.45 | 2,988.01 | 39,328.74 |
| 6400-1700 | Utility Transfers | 47.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.62 |
| 6400-1600 | Utility Billing Service Fees | 189.00 | 203.59 | 199.81 | 206.82 | 173.88 | 162.54 | 158.76 | 165.79 | 147.42 | 147.42 | 158.23 | 176.05 | 2,089.31 |

Loganberry Ridge (logche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL UTILITIES | 13,156.21 | 25,472.36 | 22,824.37 | 22,785.51 | 23,902.93 | 35,362.60 | 38,619.10 | 43,430.80 | 32,661.85 | 46,356.08 | 30,281.39 | 21,724.54 | 356,577.74 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 142,920.00 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 15,060.00 | 14,910.00 | 14,410.00 | 14,410.00 | 174,070.00 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 0.00 | 370,637.28 | 0.00 | 13,318.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383,956.18 |
| | TOTAL INSURANCE | 0.00 | 370,637.28 | 0.00 | 13,318.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383,956.18 |
| | PROPERTY TAXES | | | | | | | | | | | | | |
| 6600-1250 | Real Property Taxes | 216,807.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358,510.49 | 0.00 | 0.00 | 0.00 | 0.00 | 575,317.62 |
| | TOTAL PROPERTY TAXES | 216,807.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358,510.49 | 0.00 | 0.00 | 0.00 | 0.00 | 575,317.62 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 244,373.34 | 410,519.64 | 37,234.37 | 50,514.41 | 38,312.93 | 49,772.60 | 53,029.10 | 416,351.29 | 47,721.85 | 61,266.08 | 44,691.39 | 36,134.54 | 1,489,921.54 |
| | TOTAL OPERATING EXPENSES | 310,117.79 | 488,575.06 | 107,742.51 | 111,760.44 | 83,003.98 | 103,540.33 | 103,304.32 | 476,168.57 | 95,157.95 | 109,434.17 | 139,432.93 | 86,439.28 | 2,214,677.33 |
| | **NET OPERATING INCOME** | **24,084.57** | **-438,459.23** | **-63,995.90** | **-69,305.03** | **41,389.53** | **620,567.79** | **-50,833.69** | **-438,887.76** | **-35,243.85** | **-73,643.97** | **-122,171.90** | **-57,207.34** | **-663,706.78** |
| | | | | | | | | | | | | | | |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1140 | Boiler Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,662.50 | 0.00 | 0.00 | 25,662.50 | 51,325.00 |
| 6700-1240 | Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00 | 99,993.31 | 4,500.00 | 31,648.63 | 1,238.54 | 4,800.00 | 103,073.28 | 0.00 | 0.00 | 245,253.76 |
| 6700-1280 | Office/Laundry/Clubhouse Reno | 0.00 | 0.00 | 0.00 | 0.00 | 1,782.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,533.10 | 0.00 | 19,315.10 |
| 6700-1330 | Maintenance Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 514.97 | 514.97 |
| 6700-1450 | Computer Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.74 | 0.00 | 0.00 | 680.74 |
| 6700-1530 | Exterior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,832.00 | 0.00 | 0.00 | 0.00 | 9,832.00 | 0.00 | 19,664.00 |
| 6700-1570 | Down Unit Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,205.00 | 0.00 | 0.00 | 0.00 | 29,205.00 |
| 6700-1574 | Down Unit - Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,205.00 | 0.00 | 29,205.00 | -29,205.00 | 0.00 | 0.00 | 0.00 | 29,205.00 |
| 6700-1590 | Major Plumbing Repairs | 21,600.00 | 0.00 | 0.00 | 0.00 | 3,280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,090.00 | 33,970.00 |
| 6700-5020 | Immediate Required Repairs | 3,715.62 | 619.27 | 0.00 | 1,238.54 | 619.27 | 619.27 | 619.27 | 0.00 | 619.27 | 0.00 | 1,238.54 | 619.27 | 9,908.32 |
| | TOTAL CAPITAL EXPENDITURES | 25,315.62 | 619.27 | 0.00 | 1,238.54 | 105,674.58 | 34,324.27 | 42,099.90 | 30,443.54 | 31,081.77 | 103,754.02 | 28,603.64 | 35,886.74 | 439,041.89 |
| | TOTAL NON-OPERATING EXPENSES | 25,315.62 | 619.27 | 0.00 | 1,238.54 | 105,674.58 | 34,324.27 | 42,099.90 | 30,443.54 | 31,081.77 | 103,754.02 | 28,603.64 | 35,886.74 | 439,041.89 |
| | **NOI AFTER DEBT** | **-1,231.05** | **-439,078.50** | **-63,995.90** | **-70,543.57** | **-64,285.05** | **586,243.52** | **-92,933.59** | **-469,331.30** | **-66,325.62** | **-177,397.99** | **-150,775.54** | **-93,094.08** | **-1,102,748.67** |
| | **NOI AFTER DEPRECIATION** | **-1,231.05** | **-439,078.50** | **-63,995.90** | **-70,543.57** | **-64,285.05** | **586,243.52** | **-92,933.59** | **-469,331.30** | **-66,325.62** | **-177,397.99** | **-150,775.54** | **-93,094.08** | **-1,102,748.67** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | -7,742.17 | 576.65 | -8,263.41 | -5,744.94 | -923.42 | 20,172.02 | -551.58 | -10,258.62 | -6,499.26 | -3,050.78 | 11,079.73 | -1,927.98 | -13,133.76 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,499.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,499.12 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85,041.31 | 85,041.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 4,506.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -84.94 | 84.94 | -2,181.03 | 2,181.03 | 0.00 | 4,506.03 |
| 1400-0120 | Utility Deposits | -51.00 | 0.00 | -22.00 | 0.00 | -22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21.00 | -116.00 |
| 2100-0100 | Accounts Payable | 45,134.10 | 8,803.98 | 47,666.92 | -53,289.82 | -15,113.16 | 11,122.04 | 36,193.62 | -21,352.10 | -25,301.72 | -3,833.55 | 36,205.72 | 5,545.95 | 71,781.98 |
| 2300-0010 | Accrued Expenses | 4,312.80 | -3,171.50 | 131.19 | -3,941.56 | 1,841.59 | -2,086.64 | -12,069.77 | 6,108.02 | 2,385.55 | 10,965.12 | -4,523.73 | -2,458.89 | -2,507.82 |
| 2300-0080 | Accrued Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13,557.83 | 13,557.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2310-0010 | Security Deposits | 200.00 | 0.00 | 0.00 | -795.00 | -645.00 | -3,614.00 | -1,868.00 | 1,754.00 | 1,075.00 | -2,493.00 | -15.00 | -299.00 | -6,700.00 |
| 2320-0010 | Prepaid Rent | 496.15 | -1,959.33 | 1,941.83 | -778.18 | -1,238.48 | -733.85 | 4,077.92 | -2,809.00 | -444.69 | -1,346.00 | 165.37 | 851.27 | -1,776.99 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,056,980.71 | -39,963.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,017,017.70 |

**7/29/2026 9:37 AM**

Loganberry Ridge (logche)

## Statement (12 months)

Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL ADJUSTMENTS | 38,230.31 | 10,592.80 | 41,192.15 | -56,666.38 | -19,783.65 | 29,032.85 | 1,027,360.25 | 19,777.45 | -47,029.11 | -23,869.48 | 54,140.58 | 6,608.13 | 1,079,585.90 |
| **CASH FLOW** | **36,999.26** | **-428,485.70** | **-22,803.75** | **-127,209.95** | **-84,068.70** | **615,276.37** | **934,426.66** | **-449,553.85** | **-113,354.73** | **-201,267.47** | **-96,634.96** | **-86,485.95** | **-23,162.77** |



# MONTHLY FINANCIAL REPORTS

## Galloway Village

## Columbus, OH

May 31, 2026



# TABLE OF
# CONTENTS

1. MANAGEMENT SUMMARY
2. INCOME & EXPENSE STATEMENT
3. DEPOSIT REGISTER
4. CHECK REGISTER
5. OPEN INVOICE LIST
6. AGED DELINQUENCIES
7. RENT ROLL

## <u>Management Summary</u>

Galloway Village Apartments
Columbus, OH
May 31, 2026
350 units
Month End Occupancy - 0 Units (0.00%)



Friedman Management Company became the management company for
Galloway Village Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---|
| **A/R - Resident Balances as of 05/31/26:** | $ | - |
| ● Due from current and past residents: | $ | - |
| ● Prepaid by applicants and current residents: | $ | - |
| See attached 05/31/26 Aged Receivables report for tenant level balance detail. | | |
| **A/P balance as of 05/31/26:** | $ | 64,954 |
| See attached 05/31/26 Open Invoice List for vendor level invoice detail. | | |
| **Security Deposit liability per lease agreements:** | $ | - |
| **YTD Net Cash Flow:** | $ | (285,776) |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 0.00% | 0 | 0 | 0 | 0 |
| Feb-26 | 0.00% | 0 | 0 | 0 | 0 |
| Mar-26 | 0.00% | 0 | 0 | 0 | 0 |
| Apr-26 | 0.00% | 0 | 0 | 0 | 0 |
| May-26 | 0.00% | 0 | 0 | 0 | 0 |
| Jun-26 | | | | | |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **0.00%** | **0** | **0** | **0** | **0** |

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-25 | 0.00% | | | | |
| Feb-25 | 0.00% | | | | |
| Mar-25 | 0.00% | | | | |
| Apr-25 | 0.00% | | | | |
| May-25 | 0.00% | | | | |
| Jun-25 | 0.00% | | | | |
| Jul-25 | 0.00% | | | | |
| Aug-25 | 0.00% | | | | |
| Sep-25 | 0.00% | | | | |
| Oct-25 | 0.00% | | | | |
| Nov-25 | 0.00% | | | | |
| Dec-25 | 0.00% | | | | |
| **2025 Total** | **0.00%** | **0** | **0** | **0** | **0** |

<div style="border: 1px solid black;">

**<u>Management Summary</u>**

Galloway Village Apartments

Columbus, OH

March 31, 2026

350 units

Month End Occupancy - 0 Units (0.00%)

</div>

**<u>CAPITAL:</u>**

None

**<u>PERSONNEL:</u>**
- Community Manager, Open - 100%
- Assistant Community Manager, Open - 100%
- Leasing Consultant, Open - 100%
- Maintenance Supervisor, Open - 100%
- Maintenance Tech, Open - 100%
- Maintenance Tech, Open- 100%
- Dayporter/Grounds, Open - 100%

| **Management Summary** |
|:---:|
| Galloway Village Apartments |
| Columbus, OH |
| April 30, 2026 |
| 350 units |
| Month End Occupancy - 0 Units (0.00%) |

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| Studio | 14 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed 1 Bath A | 32 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed 1 Bath B | 42 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed 1 Bath C | 26 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 1 Bath A | 112 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 1 Bath B | 24 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 1 Bath TH | 4 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 1 Bath MD | 96 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
|  | - | 350 | 100.00% | 0 | 0.00% | 350 | 100.00% |
| **Total** | **350** | **350** | **100.00%** | **0** | **0.00%** | **350** | **100.00%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| Studio | 450 | 14 | $ 725 | $ 725 | |
| 1 Bed 1 Bath A | 465 | 32 | 950 | 950 | |
| 1 Bed 1 Bath B | 530 | 42 | 1,000 | 1,000 | |
| 1 Bed 1 Bath C | 530 | 26 | 1,000 | 1,000 | |
| 2 Bed 1 Bath A | 750 | 112 | 1,100 | 1,100 | **Market** |
| 2 Bed 1 Bath B | 765 | 24 | 1,100 | 1,100 | |
| 2 Bed 1 Bath TH | 754 | 96 | 1,300 | 1,300 | |
| 2 Bed 1 Bath MD | 750 | 4 | 1,200 | 1,200 | |
| **Total** | **234,963** | **350** | **$ 387,750** | **$ 387,750** | |

Specials:
- No Current Specials

Marketing:
- None

- Internet
  None

- Market Comparison Report - Completed monthly

- Outside Marketing - None

**Galloway Village**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

1:23 PM
June 19, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 387,750.00 | 387,750.00 | 0.00 | 0.00% | 1,938,750.00 | 1,938,750.00 | 0.00 | 0.00% | |
| TOTAL GROSS POTENTIAL RENT | 387,750.00 | 387,750.00 | 0.00 | 0.00% | 1,938,750.00 | 1,938,750.00 | 0.00 | 0.00% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Less: Down Unit Loss | (387,750.00) | (387,750.00) | 0.00 | 0.00% | (1,938,750.00) | (1,938,750.00) | 0.00 | 0.00% | MTD: All units down. |
| Bad Debt Recovery | 2,297.56 | 0.00 | 2,297.56 | 0.00% | 6,745.08 | 0.00 | 6,745.08 | 0.00% | |
| TOTAL GPR ADJUSTMENTS | (385,452.44) | (387,750.00) | 2,297.56 | (0.59)% | (1,932,004.92) | (1,938,750.00) | 6,745.08 | (0.35)% | |
| TOTAL NET APARTMENT RENT | 2,297.56 | 0.00 | 2,297.56 | 0.00% | 6,745.08 | 0.00 | 6,745.08 | 0.00% | |
| TOTAL RESIDENT REVENUE | 2,297.56 | 0.00 | 2,297.56 | 0.00% | 6,745.08 | 0.00 | 6,745.08 | 0.00% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Resident Insurance Revenue Sharing | 0.00 | 0.00 | 0.00 | 0.00% | 194.70 | 0.00 | 194.70 | 0.00% | YTD: Includes quarterly Resident Shield rebate. |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 20,238.30 | 0.00 | 20,238.30 | 0.00% | YTD: Includes ROCO insurance policy returns. |
| TOTAL MISC INCOME | 0.00 | 0.00 | 0.00 | 0.00% | 20,433.00 | 0.00 | 20,433.00 | 0.00% | |
| **TOTAL INCOME** | **2,297.56** | **0.00** | **2,297.56** | **0.00%** | **27,178.08** | **0.00** | **27,178.08** | **0.00%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Landscaping | 11,574.00 | 5,726.00 | (5,848.00) | (102.13)% | 14,544.00 | 15,452.00 | 908.00 | 5.88% | MTD: Includes spring clean ups budgeted for in April. |
| Pest Control | 652.27 | 1,000.00 | 347.73 | 34.77% | 2,596.27 | 5,000.00 | 2,403.73 | 48.07% | |
| Monitoring & Security Services | 10,584.00 | 11,167.00 | 583.00 | 5.22% | 49,185.79 | 55,835.00 | 6,649.21 | 11.91% | |
| TOTAL CONTRACTED SERVICES | 22,810.27 | 17,893.00 | (4,917.27) | (27.48)% | 66,326.06 | 76,287.00 | 9,960.94 | 13.06% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 0.00 | 2,262.00 | 2,262.00 | 0.00% | 6,973.06 | 12,441.00 | 5,467.94 | 43.95% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Maintenance Labor | 0.00 | 652.00 | 652.00 | 0.00% | 0.00 | 3,586.00 | 3,586.00 | 0.00% | |
| Maintenance Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Payroll Taxes - Office/G&A | 0.00 | 204.00 | 204.00 | 0.00% | 612.32 | 1,121.00 | 508.68 | 45.38% | |
| Payroll Taxes - Maintenance | 0.00 | 59.00 | 59.00 | 0.00% | 0.00 | 324.00 | 324.00 | 0.00% | |
| Workers Comp Insurance - Office/G&A | 0.00 | 5.00 | 5.00 | 0.00% | 36.65 | 27.00 | (9.65) | (35.74)% | |

**Galloway Village**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

1:23 PM
June 19, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Workers Comp Insurance - Maintenance | 0.00 | 34.00 | 34.00 | 0.00% | 0.00 | 187.00 | 187.00 | 0.00% | |
| Employee Benefits - Office/G&A | (0.29) | 2.00 | 2.29 | 114.50% | 221.73 | 10.00 | (211.73) | (2,117.30)% | |
| Employee Benefits - Maintenance | 0.00 | 2.00 | 2.00 | 0.00% | 0.00 | 10.00 | 10.00 | 0.00% | |
| Mileage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00% | 168.00 | 0.00 | (168.00) | 0.00% | |
| TOTAL PAYROLL & BENEFITS | (0.29) | 3,220.00 | 3,220.29 | 100.01% | 8,011.76 | 17,706.00 | 9,694.24 | 54.75% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 579.61 | 528.00 | (51.61) | (9.77)% | 1,223.89 | 2,640.00 | 1,416.11 | 53.64% | |
| Collection Fees | 86.85 | 50.00 | (36.85) | (73.70)% | 206.85 | 250.00 | 43.15 | 17.26% | |
| Property Tax Appeal Costs | 0.00 | 0.00 | 0.00 | 0.00% | 41,342.19 | 0.00 | (41,342.19) | 0.00% | |
| TOTAL PROFESSIONAL FEES | 666.46 | 578.00 | (88.46) | (15.30)% | 42,772.93 | 2,890.00 | (39,882.93) | (1,380.03)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Telephone & Internet | 15.60 | 0.00 | (15.60) | 0.00% | 120.00 | 0.00 | (120.00) | 0.00% | |
| Technology Fees & Licenses | 0.00 | 192.50 | 192.50 | 0.00% | 31.92 | 1,037.50 | 1,005.58 | 96.92% | |
| Dues & Subscriptions | 99.08 | 0.00 | (99.08) | 0.00% | 518.97 | 0.00 | (518.97) | 0.00% | |
| Travel | 138.22 | 75.00 | (63.22) | (84.29)% | 138.22 | 375.00 | 236.78 | 63.14% | MTD: Includes two months of Trigild Reimbursable Receiver and Travel Expenses |
| Payroll Processing | 0.00 | 100.00 | 100.00 | 0.00% | 62.16 | 550.00 | 487.84 | 88.70% | |
| Postage/Delivery | 0.00 | 0.00 | 0.00 | 0.00% | 98.17 | 0.00 | (98.17) | 0.00% | |
| Banking Fees | (24.61) | 250.00 | 274.61 | 109.84% | 70.36 | 1,250.00 | 1,179.64 | 94.37% | |
| TOTAL GENERAL & ADMINISTRATIVE | 228.29 | 617.50 | 389.21 | 63.03% | 1,039.80 | 3,212.50 | 2,172.70 | 67.63% | |
| TOTAL CONTROLLABLE EXPENSES | 23,704.73 | 22,308.50 | (1,396.23) | (6.26)% | 118,150.55 | 100,095.50 | (18,055.05) | (18.04)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Electric - House | 247.33 | 245.00 | (2.33) | (0.95)% | 1,314.88 | 1,315.00 | 0.12 | 0.01% | |
| TOTAL UTILITIES | 247.33 | 245.00 | (2.33) | (0.95)% | 1,314.88 | 1,315.00 | 0.12 | 0.01% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 10,500.00 | 10,500.00 | 0.00 | 0.00% | 52,500.00 | 52,500.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 13,650.00 | 12,500.00 | (1,150.00) | (9.20)% | |
| TOTAL MANAGEMENT FEES | 13,000.00 | 13,000.00 | 0.00 | 0.00% | 66,150.00 | 65,000.00 | (1,150.00) | (1.77)% | |
| INSURANCE | | | | | | | | | |

**Galloway Village**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

1:23 PM
June 19, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Insurance - Property & Casualty | 0.00 | 32,377.00 | 32,377.00 | 0.00% | 0.00 | 161,885.00 | 161,885.00 | 0.00% | |
| Insurance - SD Bond | 0.00 | 137.00 | 137.00 | 0.00% | 0.00 | 137.00 | 137.00 | 0.00% | |
| TOTAL INSURANCE | 0.00 | 32,514.00 | 32,514.00 | 0.00% | 0.00 | 162,022.00 | 162,022.00 | 0.00% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 73,674.76 | 155,251.00 | 81,576.24 | 52.54% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 73,674.76 | 155,251.00 | 81,576.24 | 52.54% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 13,247.33 | 45,759.00 | 32,511.67 | 71.05% | 141,139.64 | 383,588.00 | 242,448.36 | 63.21% | |
| TOTAL OPERATING EXPENSES | 36,952.06 | 68,067.50 | 31,115.44 | 45.71% | 259,290.19 | 483,683.50 | 224,393.31 | 46.39% | |
| **NET OPERATING INCOME** | **(34,654.50)** | **(68,067.50)** | **33,413.00** | **(49.09)%** | **(232,112.11)** | **(483,683.50)** | **251,571.39** | **(52.01)%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Building | 20,313.76 | 8,650.00 | (11,663.76) | (134.84)% | 53,664.26 | 43,250.00 | (10,414.26) | (24.08)% | MTD: Includes daily site walks, trash pickup, board replacements, and fence repairs. |
| TOTAL CAPITAL EXPENDITURES | 20,313.76 | 8,650.00 | (11,663.76) | (134.84)% | 53,664.26 | 43,250.00 | (10,414.26) | (24.08)% | |
| TOTAL NON-OPERATING EXPENSES | 20,313.76 | 8,650.00 | (11,663.76) | (134.84)% | 53,664.26 | 43,250.00 | (10,414.26) | (24.08)% | |
| **NOI AFTER DEBT** | **(54,968.26)** | **(76,717.50)** | **21,749.24** | **(28.35)%** | **(285,776.37)** | **(526,933.50)** | **241,157.13** | **(45.77)%** | |
| **NOI AFTER DEPRECIATION** | **(54,968.26)** | **(76,717.50)** | **21,749.24** | **(28.35)%** | **(285,776.37)** | **(526,933.50)** | **241,157.13** | **(45.77)%** | |
| ADJUSTMENTS | | | | | | | | | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 74,956.82 | 0.00 | 74,956.82 | 0.00% | |
| Accounts Payable | 6,140.37 | 0.00 | 6,140.37 | 0.00% | (36,949.68) | 0.00 | (36,949.68) | 0.00% | |
| Accrued Expenses | 3,888.53 | 0.00 | (3,888.53) | 0.00% | (3,390.79) | 0.00 | 3,390.79 | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (35,224.05) | 0.00 | (35,224.05) | 0.00% | |
| TOTAL ADJUSTMENTS | 2,251.84 | 0.00 | 2,251.84 | 0.00% | 6,173.88 | 0.00 | 6,173.88 | 0.00% | |
| **CASH FLOW** | **(52,716.42)** | **(76,717.50)** | **24,001.08** | **(31.29)%** | **(279,602.49)** | **(526,933.50)** | **247,331.01** | **(46.94)%** | |

**Galloway Village**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

1:23 PM
June 19, 2026



| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | (22,623.49) | (22,623.49) | 0.00 | (22,828.32) | (22,623.49) | 204.83 |
| 1010-0002 | Cash - Operating 2 | 717,041.34 | 664,194.64 | (52,846.70) | 890,875.78 | 664,194.64 | (226,681.14) |
| 1010-0003 | Cash - Operating 3 | 6,015,633.08 | 6,015,763.36 | 130.28 | 5,995,214.78 | 6,015,763.36 | 20,548.58 |
| 1010-0011 | Cash Management Account | 8,197.76 | 8,197.76 | 0.00 | 8,197.76 | 8,197.76 | 0.00 |
| 1050-0001 | Petty Cash | 250.00 | 250.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | (650,381.74) | (650,381.74) | 0.00 | (576,706.98) | (650,381.74) | (73,674.76) |
| 1070-0030 | Mortgage Escrow-Insurance | (235,223.07) | (235,223.07) | 0.00 | (235,223.07) | (235,223.07) | 0.00 |
| Total Cash | | 5,832,893.88 | 5,780,177.46 | (52,716.42) | 6,059,779.95 | 5,780,177.46 | (279,602.49) |

**Galloway Village (galche)**
**Deposit Register**
May 2026

6:03 PM
June 21, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-galre) - 13  05/14/2026** | | | | | | | |
| PayReady | galche | | | 05/26 | 05/14/26 | 130.28 | Austin Dorton $50.29 Leonso Suazo $60 Skylor Calhoun $19.99 |
| | | | | | | 130.28 | |
| **Report Total:** | | | | | | 130.28 | |



6:03 PM
June 21, 2026

**Galloway Village (galche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **American Electric Power (amer13)** | | | | | | | | | | | | | |
| 29001800 | 05/07/26 | 05/26 | amer13 | American Electric Power | galche | jp-galcd | 101-843-911-7-4 \| 04/16/2026 | 04/16/26 | 05/08/26 | Check | 6400-1200 | 165.80 | 101-843-911-7-4-4849 Beacon Hill Rd HSE-03/18/26-04/16/26-Electric |
| 29001804 | 05/21/26 | 05/26 | amer13 | American Electric Power | galche | jp-galcd | 105-097-790-3-8 | 05/14/26 | 06/05/26 | Check | 6400-1200 | 64.49 | 105-097-790-3-8-99 N. Murray Hill Rd SL LNCLN VLG NO. - 04/16/26-05/14/26-Electric |
| 29001804 | 05/21/26 | 05/26 | amer13 | American Electric Power | galche | jp-galcd | 109-553-541-6-1 \| 05/14/2026 | 05/14/26 | 06/05/26 | Check | 6400-1200 | 22.52 | 109-553-541-6-1-4830 Medfield Way SL Medfield MNR-04/16/26-05/14/26-Electric |
| 29001804 | 05/21/26 | 05/26 | amer13 | American Electric Power | galche | jp-galcd | 101-843-911-7-4 \| 05/15/2026 | 05/15/26 | 06/08/26 | Check | 6400-1200 | 160.32 | 101-843-911-7-4-4849 Beacon Hill Rd HSE-04/17/26-05/15/26-Electric |
| | | | | | | | | | | | | **413.13** | |
| **Environmental Pest Management (envi25)** | | | | | | | | | | | | | |
| 99292496 | 05/21/26 | 05/26 | envi25 | Environmental Pest Management | galche | jp-galcd | 422504 | 04/29/26 | 05/29/26 | EFT | 6500-6500 | 648.00 | 04/29/26, Pest Control |
| | | | | | | | | | | | | **648.00** | |
| **Friedman Management Company (fins00)** | | | | | | | | | | | | | |
| 29001802 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3578824 | 04/14/26 | 04/14/26 | Check | 6300-2460 | 18.90 | 03/26-04/26, Postage |
| 29001802 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3509254 | 01/31/26 | 01/31/26 | Check | 6300-1850 | 99.08 | 12/25, Chase -J Sneed Ref #416-474 |
| 29001802 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3576373 | 03/31/26 | 03/31/26 | Check | 6100-7060 | 220.49 | 2025 401k ER Match- G&A |
| 29001802 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3578288 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 0.41 | 03/26 Benefit. G&A Life |
| 29001802 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3588294 | 04/23/26 | 04/23/26 | Check | 6300-1500 | 15.60 | 02/22-03/21/26, Verizon Wireless, Acct #0008 |
| 29001802 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3588395 | 04/23/26 | 04/23/26 | Check | 4400-1030 | (99.66) | 04/23/26, Resident Shield Rebate 1st Qtr 2026 |
| | | | | | | | | | | | | **254.82** | |
| **Lawn Busters Lawncare (lawn05)** | | | | | | | | | | | | | |
| 29001803 | 05/14/26 | 05/26 | lawn05 | Lawn Busters Lawncare | galche | jp-galcd | 3852 | 05/05/26 | 05/05/26 | Check | 6500-5150 | 4,227.00 | 05/05/26, Section 1 Spring Cleanup \| Weed Control / Spray \| Total Materials & Labor: 4227.00 |

6:03 PM
June 21, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29001803 | 05/14/26 | 05/26 | lawn05 | Lawn Busters Lawncare | galche | jp-galcd | 3839 | 04/17/26 | 04/17/26 | Check | 6500-5150 | 1,090.00 | 04/17/26, Lawncare & Trash Clean-up |
| 29001803 | 05/14/26 | 05/26 | lawn05 | Lawn Busters Lawncare | galche | jp-galcd | 3853 | 05/06/26 | 05/06/26 | Check | 6500-5150 | 1,240.00 | 05/06/26, Professional Mowing, Trimming, Blowing ($675) - Normal 1x MTB | Edged Fenceline $115 | 4 Large bags of trash picked up @ $150ea 1st bag free: 1240.00 |
| 29001803 | 05/14/26 | 05/26 | lawn05 | Lawn Busters Lawncare | galche | jp-galcd | 3845 | 04/27/26 | 04/27/26 | Check | 6700-1240 | 2,617.00 | 4/27/26, Daily walks, replaced 27 boards, repaired fencing & materials |
| 29001803 | 05/14/26 | 05/26 | lawn05 | Lawn Busters Lawncare | galche | jp-galcd | 3844 | 04/24/26 | 04/24/26 | Check | 6500-5150 | 790.00 | 04/24/26, Lawncare |
| 29001803 | 05/14/26 | 05/26 | lawn05 | Lawn Busters Lawncare | galche | jp-galcd | 3846 | 04/30/26 | 04/30/26 | Check | 6700-1240 | 2,779.00 | 04/30/26, 19 boards replaced, chain link fence reattached & materials |
| 29001803 | 05/14/26 | 05/26 | lawn05 | Lawn Busters Lawncare | galche | jp-galcd | 3851 | 05/05/26 | 05/05/26 | Check | 6500-5150 | 4,227.00 | 05/05/26, Section 2, Spring Cleanup | Weed Control / Spray | Total Materials & Labor: 4227.00 |
| | | | | | | | | | | | | **16,970.00** | |
| **National Construction Rentals (nati39)** | | | | | | | | | | | | | |
| 29001801 | 05/11/26 | 05/26 | nati39 | National Construction Rentals | galche | jp-galcd | 8158306 | 03/25/26 | 04/24/26 | Check | 6700-1240 | 6,015.38 | Fence and Gate Rental |
| 29001805 | 05/28/26 | 05/26 | nati39 | National Construction Rentals | galche | jp-galcd | 8187787 | 04/22/26 | 05/07/26 | Check | 6700-1240 | 6,015.38 | #30224602, 4/24 - 05/21, Temporary Fence, gate |
| | | | | | | | | | | | | **12,030.76** | |
| **Patriot Protection Services LLC (patr01)** | | | | | | | | | | | | | |
| 99292497 | 05/21/26 | 05/26 | patr01 | Patriot Protection Services LLC | galche | jp-galcd | 14050 | 04/27/26 | 05/12/26 | EFT | 6500-6450 | 2,116.80 | 0404/20-04/26/26, Armed guard |
| 99292497 | 05/21/26 | 05/26 | patr01 | Patriot Protection Services LLC | galche | jp-galcd | 14005 | 04/20/26 | 05/05/26 | EFT | 6500-6450 | 2,116.80 | 04/13/26 - 04/19/26, Armed guard Services |
| 99292498 | 05/28/26 | 05/26 | patr01 | Patriot Protection Services LLC | galche | jp-galcd | 14101 | 05/04/26 | 05/19/26 | EFT | 6500-6450 | 2,116.80 | 04/27-05/03/26, Armed guard |
| 99292498 | 05/28/26 | 05/26 | patr01 | Patriot Protection Services LLC | galche | jp-galcd | 14188 | 05/18/26 | 06/02/26 | EFT | 6500-6450 | 2,116.80 | 05/11/26-05/17/26, armed guard |
| | | | | | | | | | | | | **8,467.20** | |
| **Report Total:** | | | | | | | | | | | | **38,783.91** | |

**Galloway Village (galche)**
**Open Invoice List**
As of May 31, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **galche - Galloway Village** | | | | | | | | | | | |
| **Belfor Property Restoration (belf05)** | | | | | | | | | | | |
| 1897292 | 09/25/23 | 09/25/23 | 10/23 | galche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 09/25/23, 4860 and 4850 main drain backup. Raw sewage | | N | 2,707.53 |
| | | | | | | | | | | | **2,707.53** |
| **Best Karpet Klean (best08)** | | | | | | | | | | | |
| 640046 | 05/28/21 | 06/27/21 | 11/22 | galche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 05/28/21, #0111P Carpet Cleaning | | N | 83.85 |
| 640046 | 05/28/21 | 06/27/21 | 11/22 | galche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 05/28/21, #0130N Carpet Cleaning | | N | 147.61 |
| 640046 | 05/28/21 | 06/27/21 | 11/22 | galche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 05/28/21, #4974 Carpet Cleaning | | N | 175.17 |
| | | | | | | | | | | | **406.63** |
| **Board-Up Columbus Inc (boar03)** | | | | | | | | | | | |
| 15465 | 12/21/22 | 12/21/22 | 10/23 | galche | 1010-0002 | 6700-1350 | Insurance Claims | 12/21/22, Boarded up after a fire | | N | 930.13 |
| 15472 | 02/15/23 | 02/15/23 | 10/23 | galche | 1010-0002 | 6700-1350 | Insurance Claims | 02/15/23, Boarded up due to a fire | | N | 1,289.47 |
| | | | | | | | | | | | **2,219.60** |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005743387 | 01/27/23 | 02/26/23 | 2/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MAINTENANCE IN YOUR APARTMENT DOOR HANGER-50 PK, SKU=422090 | | N | 70.91 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | PURE SILICONE STEM GREASE, SKU=207255 | | N | 7.55 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | QUICK CONNECT SINK STRAINER, SKU=203069 | | N | 25.22 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" X 8" PVC DC D/W BRANCH TAILPIECE WITH 7/8" OD D/W OUTLET, SKU=302038 | | N | 9.91 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 12X24X1 A/C FILTER - 12/CS- MERV 4, SKU=101040 | | N | 272.83 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | 816 X 15 SMT KWIKSET SMARTKEY CONTROL DEADBOLT- SATIN NICKEL, SKU=403482 | | N | 243.42 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | DECORA GFI MIDI WALL PLATE IVORY, SKU=154052 | | N | 10.07 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FAUCET SEAT WRENCH KIT WITH RATCHET AND THREE SEAT WRENCHES, SKU=207133 | | N | 22.12 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN FLAME SENSOR - 0130F00010S, SKU=102162 | | N | 76.60 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | HONEYWELL HOME PRO 3000 DIGITAL HEAT/COOL THERMOSTAT - TH3110D1008, SKU=107331 | | N | 234.57 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | JUMBO RECEPTACLE PLATE - IVORY, SKU=154044 | | N | 18.58 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | JUMBO SWITCH PLATE - IVORY, SKU=154045 | | N | 22.44 |

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005803900 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN HOT SURFACE IGNITOR 20165703S, SKU=103206 | | N | 153.22 |
| 005803900 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | SSN2000 SILICONE NITRIDE UNIVERSAL IGNITER KIT, SKU=103204 | | N | 103.55 |
| 005830773 | 02/21/23 | 03/23/23 | 3/23 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | WHITEFALLS TOILET IN A BOX - 128GPF  ADA ELONGATED - WHITE, SKU=204090 | | N | 174.99 |
| 005846438 | 02/24/23 | 03/26/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PARTICULATE MASK W/VALVE CLASS N95- 10/PK, SKU=421065 | | N | 23.17 |
| 005846438 | 02/24/23 | 03/26/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DISPOSABLE SHOE COVERS-PACK OF 300, SKU=421130 | | N | 39.53 |
| 005846438 | 02/24/23 | 03/26/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BODY BARRIER PROTECTIVE COVERALLS - LARGE, SKU=452052 | | N | 20.60 |
| 005870593 | 03/03/23 | 04/02/23 | 3/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN GAS VALVE B1282628S / 0151M00013SP, SKU=102187 | | N | 145.68 |
| 005883920 | 03/07/23 | 04/06/23 | 3/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB DIVERTER STEM FOR PRICE PFISTER - 5-3/16" LENGTH, SKU=202076 | | N | 12.48 |
| 005883920 | 03/07/23 | 04/06/23 | 3/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 30.58 |
| 005883920 | 03/07/23 | 04/06/23 | 3/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB STEM FOR PRICE PFISTER - 5-1/2" LENGTH, SKU=202502 | | N | 21.54 |
| 005905233 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN GAS VALVE B1282628S / 0151M00013SP, SKU=102187 | | N | 145.68 |
| 005905233 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN CIRCUIT BOARD - PCBBF112S, SKU=107134 | | N | 96.49 |
| 005905678 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | MAXWELL SINGLE CYLINDER DEADBOLT - SATIN NICKEL, SKU=403380 | | N | 72.78 |
| 005905679 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | MAXWELL SINGLE CYLINDER DEADBOLT - SATIN NICKEL, SKU=403380 | | N | 72.78 |
| 005905679 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | DOOR ARMOR JAMB COMBO SET, SKU=403474 | | N | 164.58 |
| 005918301 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BOUNTY PAPER TOWEL - 12/CS, SKU=354024 | | N | 38.69 |
| 005918301 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MICROBAN DISINFECTANT SPRAY CITRUS SCENT15OZ, SKU=352003 | | N | 18.54 |
| 005918301 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 45 GAL ENVIRONMENTALLY GREEN CONTRACTOR TRASH BAGS 25 MIL 50/CS, SKU=353089 | | N | 112.55 |
| 005918301 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WALLBOARD JOINT COMPOUND - 45 GAL, SKU=456061 | | N | 64.12 |
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SWIFFER WETJET PAD REFILL-15/BX, SKU=353108 | | N | 52.94 |
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | THE NIFTY NABBER, SKU=415016 | | N | 33.09 |

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SOFTSOAP ANTIBACTERIAL HAND SOAP, SKU=352101 | | N | 15.50 |
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANGLE BROOM, SKU=353026 | | N | 12.11 |
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LEMON FRESH PINE SOL -112 GAL, SKU=352008 | | N | 19.28 |
| 005918303 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BISSELL  NATURAL CARPET SWEEPER 92N0, SKU=351038 | | N | 57.52 |
| 005918303 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 33X40 33 GAL TRASH BAGS W/DRAW-TIE 150/CS, SKU=353096 | | N | 189.18 |
| 005936497 | 03/21/23 | 04/20/23 | 5/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #004997, 03/21/23, #1KA MASTER PADLOCK - KEYED ALIKE, SKU=403056 | | N | 64.29 |
| 005936497 | 03/21/23 | 04/20/23 | 5/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #004997, 03/21/23, 3-1/2" SAFETY HINGED HASP, SKU=404010 | | N | 16.99 |
| 005945375 | 03/23/23 | 04/22/23 | 3/23 | galche | 1010-0002 | 6700-3130 | Occupied - Water Heater Replacement | GS6 30 ORBTR 29 GAL TALL GAS WATER HEATER, SKU=206080 | | N | 869.68 |
| 005945376 | 03/23/23 | 04/22/23 | 3/23 | galche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | MARKSMAN BACKPACK BLOWER, SKU=421059 | | N | 311.24 |
| 005962750 | 03/28/23 | 04/27/23 | 5/23 | galche | 1010-0002 | 6500-1500 | Door Repair - Apartments | #004997, 03/28/23, FIX-A-JAMB II- INTERIOR, SKU=403470 | | N | 178.73 |
| 006000522 | 04/06/23 | 05/06/23 | 5/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #004997, 04/06/23, BOUNTY PAPER TOWEL - 12/CS, SKU=354024 | | N | 77.38 |
| 006000522 | 04/06/23 | 05/06/23 | 5/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #004997, 04/06/23, TOILET PAPER  2 PLY - 48/CS, SKU=354012 | | N | 46.43 |
| 006015148 | 04/11/23 | 05/11/23 | 5/23 | galche | 1010-0002 | 6500-6350 | Sign Maintenance & Repairs | #004997, 04/11/23, EXIT SIGN W/BATTERY BACKUP, SKU=166011 | | N | 120.04 |
| 006015148 | 04/11/23 | 05/11/23 | 5/23 | galche | 1010-0002 | 6500-6350 | Sign Maintenance & Repairs | #004997, 04/11/23, EXIT SIGN W/EMERGENCY LIGHT - COMBO, SKU=166014 | | N | 326.08 |
| 006074926 | 04/26/23 | 05/26/23 | 5/23 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #004997, 04/26/23, 5 LB FIRE EXTINGUISHER CERTIFIED - 3-A40- BC - ALUM CYL/HEAD - RECHARGEABLE, SKU=153039 | | N | 149.47 |
| 006074926 | 04/26/23 | 05/26/23 | 5/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #004997, 04/26/23, DUREDAY ULTRA 9V EXTRA HEAVY DUTY BATTERY, SKU=167020 | | N | 150.50 |
| 006074926 | 04/26/23 | 05/26/23 | 5/23 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #004997, 04/26/23, I9040 KIDDE 0914E 9V BATTERY SMOKE ALARM BATTERY INCLUDED, SKU=153019 | | N | 579.73 |
| | | | | | | | | | | | **5,795.95** |
| **ePro Services LLC (epro02)** | | | | | | | | | | | |
| 47788 | 11/02/22 | 11/02/22 | 2/23 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Annual fire extinguisher/emergency light inspections | | N | 1,664.07 |
| 48137 | 12/13/22 | 01/12/23 | 1/23 | galche | 1010-0002 | 6700-1170 | Exterior Lighting Replace | 12/11/22, Repaired emergency lights | | N | 763.25 |
| | | | | | | | | | | | **2,427.32** |

Galloway Village (galche)
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ►►►

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3542094 | 02/28/26 | 02/28/26 | 5/26 | galche | 1010-0002 | 6300-1100 | Professional Fees | 02/26, Hrs: Marci Watson | | N | 50.00 |
| 3606507 | 04/30/26 | 04/30/26 | 5/26 | galche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A Life | | N | (0.29) |
| 3606859 | 04/30/26 | 04/30/26 | 5/26 | galche | 1010-0002 | 6300-1850 | Dues & Subscriptions | 03/26, Chase - J Sneed Ref #614-676 | | N | 99.08 |
| 3614825 | 05/19/26 | 05/19/26 | 5/26 | galche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless, Acct #0008 | | N | 15.60 |
| | | | | | | | | | | | **164.39** |
| **Impact Community Action Agency (impa03)** | | | | | | | | | | | |
| 030323GALCHE | 03/03/23 | 03/06/23 | 3/23 | galche | 1010-0002 | 4200-2000 | Prior Period Rent Adjustments | 03/03/23, Refund rental assistance over payments to Kevana Farr, #4849N, t0128155 | | N | 2,387.78 |
| | | | | | | | | | | | **2,387.78** |
| **Koorsen Fire & Security Inc (koor00)** | | | | | | | | | | | |
| 092023GALCHE | 09/20/23 | 10/20/23 | 10/23 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 09/20/23, Backflow and Fire Inspections | | N | 1,703.00 |
| | | | | | | | | | | | **1,703.00** |
| **Lawn Busters Lawncare (lawn05)** | | | | | | | | | | | |
| 3858 | 05/12/26 | 05/12/26 | 5/26 | galche | 1010-0002 | 6500-5150 | Landscape - Outside Services | Mowing, trimming, blowing, edged fenceline, 3 bags of trash picked up | | N | 1,090.00 |
| 3859 | 05/12/26 | 05/12/26 | 5/26 | galche | 1010-0002 | 6700-1240 | Major Repair - Building | Daily site walks (10), reattached boards (24), additional trash pickup (2), chain link fence replacement patch (2), chain link fence reattached to pole or put back on with metal ties (9) | | N | 3,024.00 |
| | | | | | | | | | | | **4,114.00** |
| **Legacy Engineering LLC (lega08)** | | | | | | | | | | | |
| 69068-5425 | 07/09/20 | 08/08/20 | 11/22 | galche | 1010-0002 | 6700-1240 | Major Repair - Building | 07/09/20, Provided on-site visitation, observations, engineering letter/report, and design/drawing pertaining to damaged wall framing | | N | 1,500.00 |
| | | | | | | | | | | | **1,500.00** |
| **One Way of Ohio (onew01)** | | | | | | | | | | | |
| OC107660 | 01/12/23 | 02/12/23 | 11/23 | galche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 01/12/23, #5019 Carpet Cleaning | | N | 123.63 |
| | | | | | | | | | | | **123.63** |
| **Patriot Protection Services LLC (patr01)** | | | | | | | | | | | |
| 14232 | 05/25/26 | 06/09/26 | 5/26 | galche | 1010-0002 | 6500-6450 | Security Guards | 05/18/26-05/24/26, armed guard | | N | 2,116.80 |
| | | | | | | | | | | | **2,116.80** |
| **Protective Thermal Solutions LLC (prot07)** | | | | | | | | | | | |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-6500 | Exterminating | 02/21/23, #4820J Heat Treatment | | N | 913.75 |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 02/21/23, #4820J Trash Out | | N | 268.75 |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-6500 | Exterminating | 02/21/23, #4820L Heat Treatment | | N | 806.25 |

6:03 PM
June 21, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-6500 | Exterminating | 02/21/23, #4820M Heat Treatment | | N | 913.75 |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-6500 | Exterminating | 02/21/23, #4820N Heat Treatment | | N | 913.75 |
| | | | | | | | | | | | **3,816.25** |
| **Staples Business Advantage (stap01)** | | | | | | | | | | | |
| 3527130250 | 01/04/23 | 02/03/23 | 5/24 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | XEROX 106R02775 BLACK STANDARD, SKU=1440296 | | N | 159.08 |
| 3527130250 | 01/04/23 | 02/03/23 | 5/24 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | XEROX 106R02777 BLACK HIGH YIE, SKU=1440295 | | N | 225.73 |
| | | | | | | | | | | | **384.81** |
| **Tom & Mary Hauling Services (tomm03)** | | | | | | | | | | | |
| 248 | 06/02/22 | 07/02/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 06/02/23, Bulk Trash Pickup-Around Dumpsters | | N | 250.00 |
| 267 | 06/29/22 | 07/29/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 06/29/22, Bulk Trash Pickup | | N | 400.00 |
| 309 | 07/13/22 | 08/12/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 07/14/22, Bulk Trash Pickup-Dumpster Area | | N | 500.00 |
| 362 | 08/13/22 | 09/13/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 08/12/22, Bulk Trash Pickup | | N | 475.00 |
| 442 | 09/26/22 | 10/26/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/26/22, #44F Trash Out | | N | 575.00 |
| 442 | 09/26/22 | 10/26/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/26/22, #4849G Trash Out | | N | 275.00 |
| 442 | 09/26/22 | 10/26/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/26/22, #4881A Trash Out | | N | 450.00 |
| 442 | 09/26/22 | 10/26/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/26/22, #4891J Trash Out | | N | 300.00 |
| 462 | 10/05/22 | 11/04/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 10/05/22, Bulk Trash Pickup | | N | 550.00 |
| 492 | 10/18/22 | 11/17/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 10/18/22, Bulk Trash Pickup | | N | 375.00 |
| 560 | 11/28/22 | 12/28/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/28/22, #4881A Trash Out | | N | 500.00 |
| 563 | 11/18/22 | 12/18/23 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 11/18/22, Bulk Trash Pickup | | N | 450.00 |
| | | | | | | | | | | | **5,100.00** |
| **Trust Worthy (trus01)** | | | | | | | | | | | |
| 8934-406 | 01/17/23 | 02/17/23 | 9/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 01/17/22, Trash Pick Up around the Dumpsters | | N | 850.00 |
| 8934-450 | 07/18/23 | 08/18/23 | 1/24 | galche | 1010-0002 | 6500-6500 | Exterminating | 07/18/23, Pest Control Treatment, Galloway Office, Units:N,M,G,F,E | | N | 1,400.00 |
| | | | | | | | | | | | **2,250.00** |
| **Unique Carpet Care LLC (uniq05)** | | | | | | | | | | | |
| 2022580 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/25/22, #44G Trash Out | | N | 430.00 |
| 2022581 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/25/22, #4849-G Trash Out | | N | 483.75 |
| 2022582 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/25/22, #4849A Trash Out | | N | 430.00 |
| 2022583 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-6550 | Trash Removal | 08/25/22, Bulk Trash Pickup | | N | 250.00 |
| 2022584 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/29/22, #4956 Trash Out | | N | 537.50 |
| 2022585 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/29/22, #130J Trash Out | | N | 215.00 |
| 2022586 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/29/22, #130L Trash Out | | N | 430.00 |

Galloway Village (galche)
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022587 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/29/22, #1333J Trash Out | | N | 268.75 |
| 2022588 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-6550 | Trash Removal | 08/29/22, Bulk Trash Pick Up | | N | 150.00 |
| 2022589 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 08/30/22, #4920 Drain Clean Out | | N | 860.00 |
| 2022642 | 09/15/22 | 10/15/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 09/07/22, #44F Trash Out | | N | 430.00 |
| 22022590 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 08/31/22, #4850A Drain Clean Out | | N | 381.63 |
| | | | | | | | | | | | **4,866.63** |
| **Waterworks (wate07)** | | | | | | | | | | | |
| 00235824 | 11/22/21 | 12/22/21 | 9/22 | galche | 1010-0002 | 6700-1230 | Turnover - Furnace Replacement | #16993, 11/22/21, #1333F, Installed new wall furnace | | N | 3,034.00 |
| 113671119 | 11/09/22 | 12/09/22 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Toilet back up - used auger, cleared stoppage | | N | 190.00 |
| 113686862 | 11/10/22 | 11/10/22 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Leak detection, bathroom | | N | 200.00 |
| | | | | | | | | | | | **3,424.00** |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, 1GAL EMPTY PLSTIC PAINT CAN W/PS LID, SKU=HD0002001651 | | N | 24.12 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, ANVIL 5 GALLON POURING SPOUT, SKU=HD0002001517 | | N | 10.66 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 08/10/22, EASYWRING RINSECLEAN MICROFIBER SPIN, SKU=HD0002001667 | | N | 53.72 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, WOOSTER PRO 14 X 3/8 IN MICROFIBER, SKU=HD0002001520 | | N | 31.41 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, WSTR PRO 14 X 3/8 IN SURPASS RC, SKU=HD0002001522 | | N | 19.31 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, WSTR PRO 4.5 X 3/8 WVN CFR 6 PK, SKU=HD1000016182 | | N | 12.84 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, 1-1/4" PAPER KEY TAGS W/RING, SKU=HD792596 | | N | 6.43 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, COAST G20 LED INSPECTION BEAM FLASHL, SKU=HD1001672221 | | N | 12.87 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, DIABLO 7-1/4" 24T FRAMING CSB (3PK), SKU=HD0002001260 | | N | 28.99 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, DRILL POWERED DUCT BRUSH KIT, SKU=HD600221 | | N | 27.50 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 08/18/22, 12X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 50.79 |

6:03 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 08/18/22, ALEX FLEX WHITE 10.1 OZ, SKU=HD1001392677 | | N | 12.86 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 08/18/22, GE SIL II K&amp;B WHITE 10.1 OZ, SKU=HD362662 | | N | 38.63 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, HDX 2PLY PAPER TOWEL 12=24, SKU=HD0002001759 | | N | 21.48 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 08/18/22, TUB/SHOWER TRIM KIT FOR GERBER, SKU=HD301591 | | N | 53.75 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, UNB (60W) A19 SMT SW 8PK NDIM, SKU=HD0002002821 | | N | 50.42 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, HDX EASY ERASER 6CT, SKU=HD632155 | | N | 8.52 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, RESOLVE CARPET STEAM 96OZ., SKU=HD1001573197 | | N | 28.44 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, RESOLVE PROCARE CARPET TRIG 32OZ, SKU=HD255385 | | N | 7.47 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, HDX 2PLY PAPER TOWEL 12=24, SKU=HD0002001759 | | N | 21.38 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, CHARMIN SOFT 18 MEGA ROLL PLUS, SKU=HD0002001759 | | N | 26.73 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, FANTASTIK APC SPY FRESH 32OZ, SKU=HD212903 | | N | 7.66 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, 1/2 LITER WATER 24PK, SKU=HD218340 | | N | 10.66 |
| 704209444 | 08/30/22 | 09/29/22 | 10/22 | galche | 1010-0002 | 6700-1170 | Exterior Lighting Replace | #1146735, 08/30/22, ECS (75W) A19 SMT DL 4PK DIM, SKU=HD0002002821 | | N | 1,148.77 |
| 705258630 | 09/06/22 | 10/06/22 | 10/22 | galche | 1010-0002 | 6700-3130 | Occupied - Water Heater Replacement | #1146735, 09/06/22, 29GAL/32K BTU GAS TALL PERF W/H N3, SKU=HD1001300166 | | N | 590.18 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 09/13/22, 1/2 LITER WATER 24PK, SKU=HD218340 | | N | 31.82 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 09/13/22, 12X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 67.09 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, FIREX HRDW ION SMOKE ALARM 4PK, SKU=HD802605 | | N | 95.59 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1146735, 09/13/22, KS SIG SMTKEY DBL CYL DBLT POL BRASS, SKU=HD0002001029 | | N | 30.89 |

**Galloway Village (galche)**
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/13/22, DRAIN WEASEL HAIR CLOG TOOL START KT, SKU=HD1001523392 | | N | 12.31 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, ENERGIZER MAX 9V 6-PACK, SKU=HD250355 | | N | 38.42 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, HINGESCREW, #9X1"&amp; #9X2.25"_ORB_21PK, SKU=HD0002000804 | | N | 3.03 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1146735, 09/13/22, KS SIG SMTKEY SGL CYL DBLT POL BRASS, SKU=HD0002001029 | | N | 68.74 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, SECURITY STRIKE KIT SN, SKU=HD1000054053 | | N | 28.96 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, GORILLA GLUE 4 OZ, SKU=HD837670 | | N | 8.03 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, GRK FIN/TRIM WHITE SCREW 8X2" 100PK, SKU=HD1000037102 | | N | 15.77 |
| 706461779 | 09/13/22 | 10-5/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, 1-5/8" CONSTRUCTION SCREW 1 LB, SKU=HD1000039812 | | N | 8.58 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, 1.25X4.9/16 PFJ EXT FRAME SET, SKU=HD0002002272 | | N | 64.48 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, #9 HINGE WD SCREW KIT 21PK AB, SKU=HD0002000804 | | N | 5.50 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, GRK RT TRIM WHT SCREW 8X2-1/2" 100PK, SKU=HD1000037105 | | N | 17.17 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, 2" CONSTRUCTION SCREW 1 LB, SKU=HD1000039816 | | N | 8.58 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, 3" CONSTRUCTION SCREW 1 LB, SKU=HD1000039818 | | N | 8.57 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, TAPCON 3/16X1-3/4 STAR FLAT HD,75PK, SKU=HD0002003090 | | N | 22.01 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1146735, 09/13/22, KS SEC TYLO HALL/CLOSET SATIN CHROME, SKU=HD738301 | | N | 24.66 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, USG EZ SAND 20MIN 18 LB BAG, SKU=HD462910 | | N | 29.86 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/13/22, USG TOPPING JC PAIL 4.5 GAL, SKU=HD419144 | | N | 34.79 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, 8' GALVANIZED DRYWALL CORNER BEAD, SKU=HD423629 | | N | 13.81 |

6:03 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, 1-1/4" BRIGHT RING DRYWALL NAIL 1 LB, SKU=HD229148 | | N | 5.76 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, 1/2"X4'X8' USG ULTRALIGHT DRYWALL, SKU=HD893749 | | N | 53.64 |
| 707698965 | 09/20/22 | 10/20/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/20/22, WB POLE SANDER HEAD ONLY, SKU=HD963134 | | N | 19.22 |
| 707703021 | 09/20/22 | 10/20/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/20/22, WB TUFF-LOCK POLE SANDER, SKU=HD437263 | | N | 31.14 |
| 707703021 | 09/20/22 | 10/20/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/20/22, 3M DRYWALL SAND SCREEN 120 GRIT 10PK, SKU=HD754038 | | N | 18.04 |
| 707703021 | 09/20/22 | 10/20/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/20/22, MKE MULTIPURPOSE VALVEDRESPIRATOR3PK, SKU=HD0002001553 | | N | 11.79 |
| 707943171 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, KLEIN DIGITAL POCKET THERMOMETER, SKU=HD0002002848 | | N | 17.71 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 1/4 2X4 BCX PLYWOOD, SKU=HD300829 | | N | 34.20 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 09/21/22, 12X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 67.73 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 14X14 ACCESS PANEL WITH FRAME, SKU=HD154994 | | N | 50.10 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 09/21/22, 16X25X1 HDX FPR 9 FILTER, SKU=HD0002000202 | | N | 39.73 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, 18" SST 1/2 SB X 3/4 FIP LINE, SKU=HD531628 | | N | 37.52 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, 18" SST 1/2 SB X 3/4 FIP WBV, SKU=HD1001254910 | | N | 75.18 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 1G LT ALMND MDWY SWITCH WALLPLT 10PK, SKU=HD709866 | | N | 12.81 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 1G LTALMND MIDWY OUTLET WALLPLT 10PK, SKU=HD711474 | | N | 12.81 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, 2" TANK GASKET WITH BOLTS, SKU=HD0002000625 | | N | 8.35 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 2-3/4" MESH TUB STRAINER SST, SKU=HD377073 | | N | 16.06 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, 4-PACK BROWN CABINET CORNER BRACES, SKU=HD0002002244 | | N | 8.04 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, 400A TOILET TANK REPAIR FILL VALVE, SKU=HD147966 | | N | 19.31 |

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, ASST WSHR KIT, SKU=HD1002311556 | | N | 13.96 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 09/21/22, BOUNTY 12DP SAS WHITE, SKU=HD0002001759 | | N | 32.23 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, DIABLO 5-1/2" 18T FAST FRAMING CSB, SKU=HD0002001260 | | N | 16.95 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, DOORSTOP, SPRING_SN, SKU=HD0002000804 | | N | 57.53 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, GS SMART DISPENSER WINDOW&amp;DOOR 12OZ, SKU=HD0002002512 | | N | 21.44 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 09/21/22, KEY RETRIEVER, SKU=HD141801 | | N | 7.82 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, MILWAUKEE 1" BI-METAL HOLE SAW&amp;ARBOR, SKU=HD215717 | | N | 15.34 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, RO CONCROBIUM MOLD CONTROL GAL, SKU=HD106562 | | N | 42.95 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/21/22, SPECIALTY APPLIANCE EPOXY WHITE, SKU=HD801982 | | N | 19.31 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, T&amp;P VALVE 3/4" NCLX-5 1 1/4 SHANK, SKU=HD1000046814 | | N | 20.07 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, T&amp;P VALVE 3/4" NCLX-5LX 2 1/2" SHANK, SKU=HD1000046818 | | N | 23.08 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, UNIVERSAL CHROME TANK LEVER, SKU=HD0002000625 | | N | 12.86 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, WARDROBE DOOR ROLLER BACK 7/8", SKU=HD584665 | | N | 8.28 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, WARDROBE DOOR ROLLER FRONT 7/8", SKU=HD584657 | | N | 8.28 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 09/21/22, WEB AC COIL CLEANER 19OZ, SKU=HD0002000202 | | N | 17.15 |
| 707946976 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6700-3130 | Occupied - Water Heater Replacement | #1146735, 09/21/22, 29GAL/32K BTU GAS TALL PERF W/H N3, SKU=HD1001300166 | | N | 1,180.35 |
| 707946976 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6700-1360 | Turnover - Cabinet/Countertop Replacement | #1146735, 09/21/22, MEDIUM OAK 30" SINK BASE CABINET, SKU=HD406008 | | N | 208.55 |
| 708215330 | 09/22/22 | 10/22/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/22/22, 5/8 2X4 PARTICLE BOARD, SKU=HD1000040067 | | N | 49.74 |

**Galloway Village (galche)**
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708221395 | 09/22/22 | 10/22/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/22/22, 5/8 2X4 PARTICLE BOARD, SKU=HD1000040067 | | N | (16.50) |
| 708450499 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/23/22, AO68C-CHRM DRIP BWL RANG 4PK NON GE, SKU=HD102234 | | N | 31.15 |
| 708450499 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/23/22, BTP WINTER BALACLAVA, SKU=HD0002001553 | | N | 7.40 |
| 708486014 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/23/22, DW 15.5GA 2" BRT FLOOR L CLEAT 1M, SKU=HD191866 | | N | 30.62 |
| 708488051 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/23/22, GLID PREM INT FLAT PURE WHITE 4.8GAL, SKU=HD601699 | | N | 100.62 |
| 708488051 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/23/22, GP INTERIOR CEILING PAINT 4.8 GAL, SKU=HD814917 | | N | 67.70 |
| 708488051 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/23/22, WSTR 14 IN TRAY LINER - CLEAR, SKU=HD1002215901 | | N | 5.77 |
| 708488051 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/23/22, WSTR PRO 14 X 1/2 WVN RC, SKU=HD1000016220 | | N | 40.03 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, 2"X1-1/2" DWV AIR ADMITTANCE VALVE, SKU=HD167673 | | N | 30.66 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, 3/4"X25' PLASTIC HANGER STRAP, SKU=HD212184 | | N | 5.09 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/24/22, 4"X4' DKGREY VINYL WALLBASE 16PC-CA, SKU=HD893379 | | N | 35.61 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, DEWALT 3 PIECE NAILSET, SKU=HD1000001635 | | N | 10.72 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, DEWALT 4LB FG ENGINEER HAMMER, SKU=HD0002001228 | | N | 26.84 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, GENERAL PIN PINLESS MOISTURE METER, SKU=HD0002001198 | | N | 59.09 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/25/22, 1-1/4"X9/16" GRPHTE STEEL STPL 100PK, SKU=HD593435 | | N | 2.53 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/25/22, 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.82 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/25/22, DEFIANT NAPLES ENTRY LEVER ABZ, SKU=HD1001509904 | | N | 42.51 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/25/22, HANDY BOX BLANK COVER 1 GANG GRY, SKU=HD397627 | | N | 3.29 |

**Galloway Village (galche)**
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/25/22, MKE INKZALL 3PK LARGE CHISEL MARKER, SKU=HD0002001192 | | N | 5.77 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/25/22, NEW WORK 1G 22CU FIBERGLASS, SKU=HD998266 | | N | 2.77 |
| 708711981 | 09/26/22 | 10/26/22 | 10/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 09/26/22, 20OZ DASANI WATER, SKU=HD217886 | | N | 2.45 |
| 708711981 | 09/26/22 | 10/26/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/26/22, 3/4"X2-1/4" SELECT RED OAK 19.5SF, SKU=HD563775 | | N | 96.41 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, .093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD120585 | | N | 59.10 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, ACRYLIC CUTTING KNIFE, SKU=HD1001360604 | | N | 5.14 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, DEWALT 5/8" WOOD CHISEL, SKU=HD0002001229 | | N | 13.94 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, EMPIRE 250' ORANGE TWISTED WITH REEL, SKU=HD1000000722 | | N | 6.42 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, EMPIRE 9" POLYCAST POST LEVEL, SKU=HD687235 | | N | 6.96 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, HAIR/GREASE DRAIN OPENER 33.8 OZ, SKU=HD417725 | | N | 21.41 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, MKE 10" V JAW PLIERS, SKU=HD1001264295 | | N | 21.47 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, MKE 25FT COMPACT TAPE MEASURE, SKU=HD1002246016 | | N | 16.09 |
| 708988381 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, PLASTIC WOOD LTX NATURAL QT, SKU=HD1000054954 | | N | 13.42 |
| 708988381 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, WB DRYWALL BUCKET SCOOP, SKU=HD518512 | | N | 8.34 |
| 708988381 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, WB TAPING KNIF 12" STLS.STEEL SFTGRP, SKU=HD766705 | | N | 12.88 |
| 709159362 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, DEFIANT NAPLES ENTRY LEVER ABZ, SKU=HD1001509904 | | N | (21.25) |
| 709159628 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/28/22, DEFIANT NAPLES COMBO PACK ABZ, SKU=HD1001509950 | | N | 34.37 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, GORILLA 30 YARD WHITE DUCT TAPE, SKU=HD0002002220 | | N | 10.72 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, GORILLA 4OZ WOOD GLUE, SKU=HD0002002196 | | N | 3.73 |

**Galloway Village (galche)**
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, HAIR/GREASE DRAIN OPENER 67.6 OZ, SKU=HD417841 | | N | 10.71 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, MD AUTO WS XLG GAP-10 YR-BL, SKU=HD319612 | | N | 12.42 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/28/22, PERFECT SEAL TLT WAX RING W/BOLTS, SKU=HD1001552737 | | N | 12.86 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/28/22, STOPS RUST FLAT WHITE, SKU=HD447595 | | N | 14.99 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, X BOARD 3FT X 100 FT, SKU=HD0002001500 | | N | 41.33 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, ZEP SPRAY BOTTLE 3PK, SKU=HD0002001810 | | N | 8.46 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/28/22, #10 EXTRA THICK WAX RING, SKU=HD256416 | | N | 5.02 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/28/22, #35 EXTRA THICK WAX RING WITH BOLTS, SKU=HD256731 | | N | 7.88 |
| 709163968 | 09/28/22 | 10-28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, 1-1/8 X1-1/8 PINE WM202 O/S CRN, SKU=HD160857 | | N | 26.03 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, 18.5OZ GOLD PEAK SWEET TEA, SKU=HD0002002367 | | N | 2.56 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, 20OZ MIN MAID LEMONADE, SKU=HD277159 | | N | 2.54 |
| 709163968 | 09/28/22 | 10'28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, 9'X12' 2MIL CLEAR PLASTIC DROP CLOTH, SKU=HD460257 | | N | 9.62 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, BRACKET, HANDRAIL_DECO_SN, SKU=HD691529 | | N | 13.55 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, BRACKET, HANDRAIL_LD, SN, SKU=HD206147 | | N | 7.78 |
| 709471874 | 09/29/22 | 10'29/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/29/22, 10'X20' 1MIL CLR PLASTIC DROP CLOTH, SKU=HD460370 | | N | 10.71 |
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/29/22, 1X3-8FT SELECT PINE BOARD, SKU=HD922022 | | N | 9.94 |
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/29/22, 20'X100' 6MIL CLEAR POLY SHEETING, SKU=HD938963 | | N | 150.50 |
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/29/22, DELUXE CUTS WIPING CLOTHS 55CT, SKU=HD776668 | | N | 13.63 |
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/29/22, FUTURA 24"TOWEL BAR-CHROME, SKU=HD137017 | | N | 34.36 |

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/29/22, HDX BLACK &amp; YELLOW 5-TIER SHELF, SKU=HD0002002460 | | N | 171.96 |
| 709471874 | 09/29/22 | 10/29/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/29/22, RO ZINSSER WALLPAPER STRIPPER GAL, SKU=HD0002001508 | | N | 19.84 |
| 709651707 | 09/30/22 | 10/30/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/30/22, QEP ALL PURPOSE SPONGE-WINGSTACK, SKU=HD461457 | | N | 6.39 |
| 709688246 | 09/30/22 | 10/30/22 | 10/22 | galche | 1010-0002 | 6700-1130 | Turnover - Water Heater Replacement | #1146735, 09/30/22, 40GAL/4500W ELEC MED PERF W/H N3, SKU=HD1001301831 | | N | 428.93 |
| 710173766 | 10/04/22 | 11/03/22 | 10/22 | galche | 1010-0002 | 6700-1280 | Clubhouse/Office/Laundry Reno | #1146735, 10/04/22, Building 4857 Laundryroom 24" FULL FEATURE LAUNDRY TUB W/ 4" P, SKU=HD880637 | | N | 149.43 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #1146735, 10/06/22, #120K Ranges, JGBS30DEKWW, SKU=HD0002000105 | | N | 567.59 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | #1146735, 10/06/22, #120K Refrigerator, GTS17DTNRWW, SKU=HD0002000112 | | N | 642.86 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #1146735, 10/06/22, #44B Ranges, JGBS30DEKWW, SKU=HD0002000105 | | N | 567.60 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | #1146735, 10/06/22, #4820E Dishwasher, GDF460PGTWW, SKU=HD0002000085 | | N | 417.10 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #1146735, 10/06/22, #4857K Ranges, JGBS30DEKWW, SKU=HD0002000105 | | N | 567.59 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | #1146735, 10/06/22, #4860A Dishwasher, GDF460PGTWW, SKU=HD0002000085 | | N | 417.11 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | #1146735, 10/06/22, #4890D Refrigerator, GTS17DTNRWW, SKU=HD0002000112 | | N | 642.85 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | #1146735, 10/06/22, #4978 Refrigerator, GTS17DTNRWW, SKU=HD0002000112 | | N | 642.85 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | #1146735, 10/06/22, #4987 Dishwasher, GDF460PGTWW, SKU=HD0002000085 | | N | 417.10 |
| 710615857 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114673535, 10/06/22, BOUNTY 12DR SAS WHITE, SKU=HD0002001759 | | N | 52.63 |
| 710615857 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #114673535, 10/06/22, X72 CRDLS RD WHT 1" VINYL CUT, SKU=HD1001509578 | | N | 206.27 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 4"X4' DKGREY VINYL WALLBASE 16PC-CA, SKU=HD893379 | | N | 38.11 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, FIRM GRIP 3 PK UTILITY-LARGE, SKU=HD0002001589 | | N | 13.62 |

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, KILZ MOLD &amp; MILDEW PRMR L2046 128OZ, SKU=HD0002002821 | | N | 40.83 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6700-1070 | Turnover - Range Hood Replacements | #1146735, 10/06/22, RL6230WH 30" ECON NON-DUCT RNG HOOD, SKU=HD976899 | | N | 106.42 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, UNB (60W) SMT SW 16PK NDIM, SKU=HD0002002821 | | N | 40.81 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, KILZ ORIGINAL AEROSOL 10044 13OZ, SKU=HD822388 | | N | 35.41 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, LN PROJECTS 10 OZ, SKU=HD722910 | | N | 5.22 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, MOLD ARMOR RAPID CLEAN REM-TRIG, SKU=HD0002001527 | | N | 12.32 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, RAPID CLEAN REMEDIATION MOLD GAL, SKU=HD0002001527 | | N | 42.96 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 4X48X080 CONTRACT VNYL WB-ALMOND-EA, SKU=HD0002002968 | | N | 20.47 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #1146735, 10/06/22, CODEONE BASIC BATTERY SMOKE ALARM, SKU=HD182262 | | N | 89.91 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 1/2" DIA. 1/2" WALL PIPE INS.-4 PK, SKU=HD1000050445 | | N | 8.13 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, 10.1OZ SIKAFLEX CONCRETE FIX, SKU=HD442327 | | N | 19.31 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 1-1/2"X6" STRAINER TAILPIECE, SKU=HD1000050277 | | N | 9.42 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 11B-1H/C STEMS FOR GERBER 5PK, SKU=HD649106 | | N | 36.51 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 11B-4D DIVERTER STEM FOR GERBER, SKU=HD385688 | | N | 46.10 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 5 INCH WHITE SUCTION STOPPER, SKU=HD582901 | | N | 12.77 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, KORKY WAXFREE SEAL KIT, SKU=HD1001363521 | | N | 27.91 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, HANDLES FOR GERBER, SKU=HD407471 | | N | 45.02 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6200-1350 | Resident Activities and Services | #1146735, 10/06/22, HDX 10 CUP PITCHER W/ 2 FILTER, SKU=HD0002000594 | | N | 8.64 |

FRIEDMAN
R E A L   E S T A T E ▶▶▶

6:03 PM
June 21, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, WARDROBE DOOR NYLON FLOOR GUIDE, SKU=HD584916 | | N | 10.64 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, WARDROBE DOOR ROLLER BACK 7/8", SKU=HD584665 | | N | 4.14 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, WARDROBE DOOR ROLLER FRONT 7/8", SKU=HD584657 | | N | 4.14 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, TUB/SHOWER TRIM KIT FOR GERBER, SKU=HD301591 | | N | 53.75 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, WARDROBE DOOR NYLON FLOOR GUIDE, SKU=HD584916 | | N | 3.55 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, KORKY WAXFREE SEAL KIT, SKU=HD1001363521 | | N | 13.95 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, PP DIVERTOR STEM/BONNET MARQUIS, SKU=HD152952 | | N | 18.79 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, CHROME TUB/SHOWER REBUILD KIT, SKU=HD240205 | | N | 56.20 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, DUPONT TYVEK MEDIUM COVERALL WITH HO, SKU=HD0002002800 | | N | 32.21 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 11B-4D DIVERTER STEM FOR GERBER, SKU=HD385688 | | N | 23.05 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 11B-1H/C STEM FOR GERBER, SKU=HD385674 | | N | 21.85 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 10'X25' 3.5MIL CLR PLASTIC SHEETING, SKU=HD309370 | | N | 17.72 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 1-1/2"X8 STRAINER TAILPCE 1/2 BRANCH, SKU=HD1000050339 | | N | 6.40 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 1-1/2"X8" TAILPIECE SJ 3/4" BRANCH, SKU=HD0002000382 | | N | 20.16 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 1-1/4" P-TRAP, SKU=HD1000050137 | | N | 5.03 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 1-1/2" P-TRAP, SKU=HD1000050138 | | N | 5.02 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, .27 CALIBER RED STRIP LOADS 100PK, SKU=HD622105 | | N | 15.51 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, .27 CALIBER YELLOW STRIP LOADS 100PK, SKU=HD625290 | | N | 15.52 |

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 1"X.300 BLACK TRACK PIN 100PK, SKU=HD625710 | | N | 10.94 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 1-1/2"X.300 DRIVE PIN 100PK, SKU=HD625713 | | N | 14.42 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 1-1/2"X.300 DRIVE PIN W/WASHER 25PK, SKU=HD107904 | | N | 10.03 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 1/2"COMPX3/8"OD 1/4TURN ANGLE VALVE, SKU=HD235839 | | N | 20.93 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 3/8"X1/2"X30" BRAID FCT SUPPLY LINE, SKU=HD160184 | | N | 21.37 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, MASTERSHOT .22 CAL SINGLE SHOT TOOL, SKU=HD839442 | | N | 117.17 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.21 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, RZB FIBERGLASS 24-STEEL TINE RAKE, SKU=HD1000023031 | | N | 32.23 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, HDX WHITE LATEX DISP GLOVE 100 PK, SKU=HD432202 | | N | 16.10 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 3/8" SHARKBITE TEE, SKU=HD762442 | | N | 13.94 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1/2 SB PTC STOP VALVE W/DRAIN, SKU=HD0002000395 | | N | 43.37 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1/2" SHARKBITE 90-DEG ELBOW, SKU=HD291222 | | N | 20.36 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1/2" SHARKBITE COUPLING, SKU=HD283602 | | N | 27.96 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1-1/2"X2' PVC-PW/DWV SCH40 PIPE, SKU=HD221646 | | N | 13.59 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1-1/2" DWV COUPLING HXH, SKU=HD189014 | | N | 3.13 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1-1/2" DWV LONG TURN TEE WYE HXHXH, SKU=HD905539 | | N | 6.69 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1-1/2" DWV TRAP ADAPTER SPGXSJ, SKU=HD190004 | | N | 5.89 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6200-1350 | Resident Activities and Services | #1146735, 10/10/22, 1/2 LITER WATER 24PK, SKU=HD218340 | | N | 21.25 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6500 | Exterminating | #1146735, 10/10/22, HOT SHOT BED BUG GLUE TRAP, SKU=HD1001542940 | | N | 22.31 |

**Galloway Village (galche)**
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

**FRIEDMAN** R E A L  E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6500 | Exterminating | #1146735, 10/10/22, HOT SHOT INDOOR FOGGER 3PK, SKU=HD323578 | | N | 57.42 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6500 | Exterminating | #1146735, 10/10/22, REAL KILL HOUSEHOLD PEST GLUE BOARDS, SKU=HD976519 | | N | 67.47 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6500 | Exterminating | #1146735, 10/10/22, REAL KILL INDOOR FOGGER 6 PK, SKU=HD707212 | | N | 27.67 |
| 711163741 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, LARGE DISPOSABLE POWDER-FREE NITRILE, SKU=HD0002001651 | | N | 51.47 |
| 711173708 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, HDX RODEN REPEL TRASH BAGS 33G 40CT, SKU=HD0002001873 | | N | 60.07 |
| 711173781 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-5600 | Grounds General R&M | #1146735, 10/10/22, DOG POOP BAGS EARTH-FRIENDLY 1080 CO, SKU=HD0002001873 | | N | 47.28 |
| 711183905 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 128.87 |
| 711329391 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/11/22, 13 GAL. ECOSAFE COMPOSTABLE TRASH BA, SKU=HD0002001873 | | N | 22.48 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 10/11/22, 4OZ CPVC/PRIMER COMBO, SKU=HD699603 | | N | 10.64 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/11/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.22 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/11/22, 1/2 IN FULL STAND-OFF CLAMP 10 PK, SKU=HD1002476830 | | N | 4.43 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/11/22, 1/2" SB X 3/8" OD COMP STRAIGHT STOP, SKU=HD745348 | | N | 26.77 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/11/22, 1/2" SHARKBITE 90-DEG ELBOW, SKU=HD291222 | | N | 20.36 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/11/22, 1/2" X 5FT TYPE M COPPER, SKU=HD311790 | | N | 28.89 |
| 711640219 | 10/12/22 | 11/11/22 | 11/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 10/12/22, BE 123 WB PRIMER/SEALER 87V 7.56L, SKU=HD395175 | | N | 53.73 |
| 712843739 | 10/19/22 | 11/18/22 | 11/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 10/19/22, QUARTZ INFRARED TOWER HEATER, SKU=HD0002000266 | | N | 128.94 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, CLX DISINFECTING APC LEMON 32OZ, SKU=HD0002002821 | | N | 12.00 |

Galloway Village (galche)
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, CLX TBC 24OZ 2CT, SKU=HD202447 | | N | 15.01 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, FABULOSO APC W/BLEACH FRESH 56OZ, SKU=HD404557 | | N | 7.48 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, GREASED LIGHTNING DEGREASER SPY 32OZ, SKU=HD623751 | | N | 10.28 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, HDX APC W/BLEACH SPY 32OZ, SKU=HD129028 | | N | 9.63 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, HDX TERRY TOWELS 60PK, SKU=HD391756 | | N | 34.38 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, PINE SOL APC ORG 60OZ, SKU=HD336736 | | N | 7.93 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, SB HEAVY DUTY SCRUB SPONGE 9PK, SKU=HD381908 | | N | 21.46 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, TILEX MOLD&MILDEW REMOVER SPY 32OZ, SKU=HD255495 | | N | 29.15 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/31/22, 1/2" DIA. 1/2" WALL PIPE INS.-4 PK, SKU=HD1000050445 | | N | 8.13 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, 3/8" X 100 DIAMOND-BRAID POLY ROPE, SKU=HD706036 | | N | 6.43 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, 50 OZ OXY CARPET CLEANING FORMULA, SKU=HD0002001764 | | N | 26.85 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 10/31/22, EXTRA LARGE BOX 24X20X21, SKU=HD0002002460 | | N | 7.48 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, HDX 20 GALLON TOTE - INK, SKU=HD0002002460 | | N | 21.46 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, HDX ORANGE 1.88INX54.6YD TAPE W/DISP, SKU=HD0002002444 | | N | 6.43 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 10/31/22, HEAVY DUTY XLG BOX 24X20X21, SKU=HD0002002460 | | N | 7.50 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, J-B WELD PLASTICBONDER, SKU=HD0002002201 | | N | 9.33 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, TURBOSCRUB UPRIGHT CARPET CLEANER MA, SKU=HD0002001703 | | N | 149.43 |
| 714802733 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, LARGE BOX 27X15X16, SKU=HD0002002460 | | N | 5.33 |
| 714802733 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, MEDIUM BOX 21X15X16, SKU=HD0002002460 | | N | 2.13 |

6:03 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E ►►►

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 714802733 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, RIDGID 18V HIGHER PRESSURE INFLATOR, SKU=HD0002002821 | | N | 63.42 |
| 714802733 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, HEAVY DUTY LG BOX 27X15X16, SKU=HD0002002460 | | N | 10.71 |
| 717117311 | 11/14/22 | 12/14/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/14/22, CHARMIN STRONG 18 MEGA ROLL PLUS, SKU=HD0002001759 | | N | 58.01 |
| 717117311 | 11/14/22 | 12/14/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/14/22, QUARTZ INFRARED TOWER HEATER, SKU=HD0002000266 | | N | 644.67 |
| 717167589 | 11/14/22 | 12/14/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/14/22, WHITE PAPER TOWEL (140 SHEETS PER RO, SKU=HD0002001759 | | N | 85.94 |
| 717332977 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/15/22, MILWAUKEE M12 FUEL 6" SAW TOOL-ONLY, SKU=HD0002002821 | | N | 213.93 |
| 717367635 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/15/22, K3-CUP IN GOLD, SKU=HD0002002821 | | N | 19.75 |
| 717389928 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/15/22, NASHUA 555 FLEXFIX- 1.89"X120.3YD, SKU=HD173398 | | N | 16.10 |
| 717389928 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/15/22, WISS 9-3/4IN RIGHT CUT AVIATION SNIP, SKU=HD206685 | | N | 12.87 |
| 717389928 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 11/15/22, 24"X36" GALV STEEL FLAT SHEET, SKU=HD668712 | | N | 17.12 |
| 717389928 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 11/15/22, 5-2DAY PROGRMMBL THRMSTAT W/BACKLGHT, SKU=HD514261 | | N | 62.31 |
| 717391650 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/15/22, M18 18-VOLT LITHIUM-ION XC STARTER K, SKU=HD0002001048 | | N | 213.93 |
| 717573802 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/16/22, ECHO BAR/CHAIN OIL: QUART, SKU=HD114724 | | N | 8.83 |
| 717573802 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/16/22, ODOBAN DISINFECT LAVENDER 128OZ, SKU=HD166685 | | N | 12.88 |
| 717573802 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/16/22, ODOBAN LAVENDER RTU 32OZ, SKU=HD903919 | | N | 32.09 |
| 717579254 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/16/22, COLOMBIA ALTURA MEDIUM-DARK ROAST SI, SKU=HD0002000001 | | N | 60.96 |
| 717597389 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-5350 | Snow Removal - Salt & De-ice | #1146735, 11/16/22, CURBSIDE DELIVERY SERVICE, SKU=HD515663 | | N | 84.92 |
| 717597389 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-5350 | Snow Removal - Salt & De-ice | #1146735, 11/16/22, 50LB ROCK SALT BAG, SKU=HD444901 | | N | 235.86 |

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717597389 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-5350 | Snow Removal - Salt & De-ice | #1146735, 11/16/22, 50LB SCOTTS ECO-BLEND ICE MELT BAG, SKU=HD0002001438 | | N | 96.59 |
| 717900492 | 11/17/22 | 12/17/22 | 12/22 | galche | 1010-0002 | 6200-1350 | Resident Activities and Services | #1146735, 11/17/22, MILK CHOCOLATE FLAVORED HOT COCOA MI, SKU=HD0002000001 | | N | 38.64 |
| 718100092 | 11/18/22 | 12/18/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/18/22, MKE M12 1.5AH 2 PK BATTERIES, SKU=HD521387 | | N | 106.43 |
| 718100092 | 11/18/22 | 12/18/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/18/22, MKE M12 4AH BATT &amp; CHARGER KIT, SKU=HD0002001048 | | N | 106.42 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 11/21/22, 12X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 77.14 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, CHROME TIE OUT STAKE - 1PK, SKU=HD761204 | | N | 7.36 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, CINCH DOOR SEAL BOTTOM 36" WHITE, SKU=HD601648 | | N | 16.63 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, DAWN DISH ORG 28OZ, SKU=HD1001305167 | | N | 5.88 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 11/21/22, DYNAFLEX 230 ALMOND 10.1 OZ, SKU=HD431736 | | N | 6.75 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, FEBREZE PLUG 2CT GAIN, SKU=HD1000029321 | | N | 13.94 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, FIXED SNAP HOOK13/16X3-3/16STAINLESS, SKU=HD1000009818 | | N | 25.61 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 11/21/22, GE SIL II K&amp;B WHITE 10.1 OZ, SKU=HD362662 | | N | 25.76 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, R15 KRAFTFACED 15" MINI ROLL 30 SQFT, SKU=HD911252 | | N | 26.85 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, RAYOVAC HIGH ENERGY 9V 4-PACK, SKU=HD740500 | | N | 19.07 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, RAYOVAC HIGH ENERGY AA 10-PACK, SKU=HD850827 | | N | 9.54 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, RAYOVAC HIGH ENERGY AAA 10-PACK, SKU=HD850926 | | N | 9.54 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, TM WATERMSTER CHARCOAL 23.5"X 35.5", SKU=HD1001503010 | | N | 21.46 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, UNGER FLEXIBLE BOTTLE BRUSH, SKU=HD0002001658 | | N | 8.57 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, 5 INCH WHITE SUCTION STOPPER, SKU=HD582901 | | N | 19.16 |

**Galloway Village (galche)**
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  ⟫⟫⟫

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 11/21/22, ALEX PLUS WHITE 10.1 OZ, SKU=HD984590 | | N | 7.70 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, BETTER THAN WAX TOILET SEAL, SKU=HD1001220854 | | N | 18.88 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, MD 36"X84" DR JAMB WS-AL, SKU=HD625329 | | N | 19.85 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, MURPHY ORANGE OIL SOAP SPRAY 22OZ, SKU=HD252443 | | N | 4.82 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, OB ODOR ABSORBER LVNDR CRYSTAL 14OZ, SKU=HD0002001844 | | N | 69.34 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/21/22, CHARMIN STRONG 18 MEGA ROLL PLUS, SKU=HD0002001759 | | N | 52.20 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, AIRWICK PISO LAVENDER 5PK, SKU=HD1002466955 | | N | 13.52 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, GORILLA BLACK DUCT TAPE 30YD, SKU=HD0002002220 | | N | 10.33 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, 1G WHT JUMBO SWITCH WALLPLT, SKU=HD260125 | | N | 1.64 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, 1-1/4"X9/16" GRPHTE STEEL STPL 100PK, SKU=HD593435 | | N | 2.77 |
| 718539000 | 11/22/22 | 12/22/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/22/22, 1/4" X 100'BRAIDED NYLON/POLY ROPE, SKU=HD139531 | | N | 51.54 |
| 718831910 | 11/23/22 | 12/23/22 | 12/22 | galche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | #1146735, 11/23/22, M18/M12-VOLT LITHIUM-ION CORDLESS 3/, SKU=HD0002001165 | | N | 321.43 |
| 719085706 | 11/28/22 | 12/28/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/28/22, ALUF PLASTICS 7-8 GALLON BLACK TRASH, SKU=HD0002001873 | | N | 39.68 |
| 719747057 | 12/01/22 | 12/31/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | RAYOVAC HIGH ENERGY 9V 12-PACK, SKU=HD1000046617 | | N | 26.74 |
| 719755340 | 12/01/22 | 12/31/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1-5/8" CONSTRUCTION SCREW 5 LB, SKU=HD1000039832 | | N | 32.22 |
| 719755340 | 12/01/22 | 12/31/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/2 4X8 OSB, SKU=HD787792 | | N | 78.47 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 2PK 5' WASH. MACHINE FILL HOSE, SKU=HD1001298166 | | N | 18.02 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 4" ADJUSTABLE ALUMINUM ELBOW, SKU=HD596307 | | N | 14.15 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 4" X 8' FLEXALUMINUM DRYER DUCT, SKU=HD594431 | | N | 15.94 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 5.35 |

Galloway Village (galche)
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | CHARMIN STRONG 18 MEGA ROLL PLUS, SKU=HD0002001759 | | N | 58.01 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DESIGNER CLOTH DRAFT SEAL, SKU=HD661185 | | N | 9.11 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FAUCET COVER, SKU=HD1000032442 | | N | 7.48 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TIDE WASH MACHINE CLN 5CT, SKU=HD1000006182 | | N | 12.87 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX LAUNDRY DISINFECTING BLEACH 81, SKU=HD0002001772 | | N | 4.28 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX MULTI-PURPOSE SPONGE 2PK, SKU=HD1002088803 | | N | 6.43 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | HDX PAINTER'S TERRY TOWEL - 24PK, SKU=HD0002001654 | | N | 17.18 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | HDX ULTRA SOFT BATH TISSUE 18=82, SKU=HD0002001759 | | N | 23.63 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | LN PROJECTS 10 OZ, SKU=HD722910 | | N | 5.22 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | O-CEDAR POWER CORNER MAX BROOM W/DP, SKU=HD1002099914 | | N | 8.10 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ODOBAN CITRUS RTU 32OZ, SKU=HD573730 | | N | 5.88 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | PLATINUM 81 IN X 1 IN BROWN DOOR WEA, SKU=HD0002000824 | | N | 64.20 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SWIFFER WETJET REFILL OWF 42OZ 2PK, SKU=HD476426 | | N | 15.02 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | RESOLVE URINE DETROYER 32OZ., SKU=HD0002001764 | | N | 13.20 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FEBREZE FABRIC PET ODOR ELIM 27OZ, SKU=HD425650 | | N | 6.42 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GS SMART DISPENSER FIREBLOCK 12OZ, SKU=HD0002002512 | | N | 21.44 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX 20" SOFT GONG BRUSH W/ MICROBAN, SKU=HD0002002647 | | N | 7.31 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX EASY ERASER 6CT, SKU=HD632155 | | N | 5.14 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | COMMAND MED PICTURE HANGING VALUE PK, SKU=HD992652 | | N | 12.38 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 7/16 4X8 OSB, SKU=HD386081 | | N | 13.22 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6150 | Small Tools | 800 LUMEN LED UTILITY LIGHTS 2-PACK, SKU=HD0002001332 | | N | 18.15 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 5.35 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | DRAIN PAN 22" ALUMINUM, SKU=HD1000045417 | | N | 20.40 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | GE SIL II K&amp;B WHITE 10.1 OZ, SKU=HD362662 | | N | 51.51 |

Galloway Village (galche)
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2 IN BLUE MONSTER PTFE THREAD TAPE, SKU=HD0002001808 | | N | 3.10 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 18" SST 1/2 SB X 3/4 FIP WBV, SKU=HD1001254910 | | N | 37.59 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 20' HUSKY VEHICLE RECOVER STRAP7000#, SKU=HD1001821273 | | N | 10.72 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1.75OZ THRD SEALANT NO. 5, SKU=HD676948 | | N | 4.48 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SHELF PIN_ANGLE_1/4"_NICKEL_8PK, SKU=HD1001763810 | | N | 2.28 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SHELF PIN_ANGLE_5MM_NICKEL_24PK, SKU=HD608515 | | N | 7.00 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MEDIUM RED NITRILE LEVEL 1 CUT RESIS, SKU=HD0002001589 | | N | 21.37 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HUSKY 6 PC PIPE NIPPLE EXTRACTR SET, SKU=HD0002002848 | | N | 15.01 |
| 721625499 | 12/13/22 | 01/12/23 | 2/23 | galche | 1010-0002 | 6700-3130 | Occupied - Water Heater Replacement | 40GAL/36K BTU GAS TALL PERF W/H N3, SKU=HD1001300147 | | N | 557.93 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | EB DRAIN TUBE TOP MOUNT, SKU=HD1000042096 | | N | 25.75 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" PVC COUPLING SXS, SKU=HD188069 | | N | 3.31 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" PVC EL 90D SXS, SKU=HD187968 | | N | 2.54 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2"X2' PVC PIPE, SKU=HD253755 | | N | 9.98 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MD 1/4"X1"X10' RUBBER WS-5 YR, SKU=HD113026 | | N | 22.35 |
| 722732708 | 12/20/22 | 01/19/23 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 5-1-1DAY PROGRAMMABLE THERMOSTAT, SKU=HD391587 | | N | 41.90 |
| | | | | | | | | | | | 19,445.77 |

**Total Open Payables (galche - Galloway Village):**                          64,954.09

**Total Open Payables:**                          64,954.09

**Charge Code Summary**

| | |
|---|---:|
| Receivable Total | 0.00 |
| Prepay Total | |
| **Grand Total** | **0.00** |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | | | | | |
| Future Residents/Applicants | | | | | | | | |
| | | | | | | | | |
| Occupied Units | | | | | | | | |
| Total Non Rev Units | | | | | | | | |
| Vacant Units | | | | | | | | |
| **Totals:** | | | | | | **0** | | |

**Summary of Charges by Charge Code (Current/Notice residents only)**

7/29/2026 9:36 AM

Galloway Village (galche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 4,653,000.00 |
| | TOTAL GROSS POTENTIAL RENT | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 4,653,000.00 |
| | GPR ADJUSTMENTS | | | | | | | | | | | | | |
| 4100-5051 | Less: Down Unit Loss | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -4,653,000.00 |
| 4200-3000 | Bad Debt Recovery | 91.22 | 1,495.68 | 45.00 | 1,718.54 | 465.11 | 770.12 | 528.59 | 1,103.42 | 1,256.39 | 150.00 | 1,937.71 | 2,297.56 | 11,859.34 |
| | TOTAL GPR ADJUSTMENTS | -387,658.78 | -386,254.32 | -387,705.00 | -386,031.46 | -387,284.89 | -386,979.88 | -387,221.41 | -386,646.58 | -386,493.61 | -387,600.00 | -385,812.29 | -385,452.44 | -4,641,140.66 |
| | TOTAL NET APARTMENT RENT | 91.22 | 1,495.68 | 45.00 | 1,718.54 | 465.11 | 770.12 | 528.59 | 1,103.42 | 1,256.39 | 150.00 | 1,937.71 | 2,297.56 | 11,859.34 |
| | | | | | | | | | | | | | | |
| | TOTAL RESIDENT REVENUE | 91.22 | 1,495.68 | 45.00 | 1,718.54 | 465.11 | 770.12 | 528.59 | 1,103.42 | 1,256.39 | 150.00 | 1,937.71 | 2,297.56 | 11,859.34 |
| | MISCELLANEOUS INCOME | | | | | | | | | | | | | |
| 4400-1000 | Laundry Income | 0.00 | 0.00 | 6.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.52 |
| 4400-1030 | Resident Insurance Revenue Sharing | 0.00 | 113.85 | 0.00 | 0.00 | 116.65 | 0.00 | 0.00 | 95.04 | 0.00 | 0.00 | 99.66 | 0.00 | 425.20 |
| 4400-1200 | Other Income | 255,088.15 | 4,177.80 | 32.56 | 0.00 | 81,162.18 | 627,970.17 | 17,416.17 | 0.00 | 20,238.30 | 0.00 | 0.00 | 0.00 | 1,006,085.33 |
| | TOTAL MISC INCOME | 255,088.15 | 4,291.65 | 39.08 | 0.00 | 81,278.83 | 627,970.17 | 17,416.17 | 95.04 | 20,238.30 | 0.00 | 99.66 | 0.00 | 1,006,517.05 |
| | **TOTAL INCOME** | **255,179.37** | **5,787.33** | **84.08** | **1,718.54** | **81,743.94** | **628,740.29** | **17,944.76** | **1,198.46** | **21,494.69** | **150.00** | **2,037.37** | **2,297.56** | **1,018,376.39** |
| | | | | | | | | | | | | | | |
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 6,190.00 | 8,720.00 | 4,700.00 | 1,240.00 | 4,681.25 | 5,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,970.00 | 11,574.00 | 45,350.25 |
| 6500-6500 | Pest Control | 622.08 | 622.08 | 622.08 | 0.00 | 622.08 | 622.08 | 622.08 | 648.00 | 0.00 | 648.00 | 648.00 | 652.27 | 6,328.75 |
| 6500-6250 | Monitoring & Security Services | 10,584.00 | 13,125.67 | 12,843.76 | 6,000.00 | 12,257.51 | 4,233.60 | 15,596.09 | 6,501.60 | 10,886.40 | 10,818.79 | 10,395.00 | 10,584.00 | 123,826.42 |
| | TOTAL CONTRACTED SERVICES | 17,396.08 | 22,467.75 | 18,165.84 | 7,240.00 | 17,560.84 | 10,130.68 | 16,218.17 | 7,149.60 | 10,886.40 | 11,466.79 | 14,013.00 | 22,810.27 | 175,505.42 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 2,261.54 | 3,392.31 | 2,261.54 | 2,261.54 | 2,261.54 | 2,261.55 | 2,261.54 | 2,563.08 | 2,450.00 | 1,959.98 | 0.00 | 0.00 | 23,934.62 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 |
| 6100-2000 | Maintenance Labor | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 177.74 | 266.74 | 177.75 | 177.76 | 177.75 | 177.75 | 242.03 | 264.63 | 192.59 | 155.10 | 0.00 | 0.00 | 2,009.84 |
| 6100-3100 | Payroll Taxes - Maintenance | 0.00 | 0.00 | 11.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.07 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 11.86 | 17.79 | 11.86 | 11.86 | 11.86 | 11.86 | 16.15 | 13.43 | 12.86 | 10.36 | 0.00 | 0.00 | 129.89 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 0.00 | 0.00 | 6.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.36 |
| 6100-7050 | Employee Benefits - Office/G&A | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.41 | 0.41 | 220.90 | -0.29 | 223.83 |
| 6100-8500 | Mileage Reimbursement | 51.70 | 77.55 | 51.70 | 51.70 | 51.70 | 51.70 | 51.70 | 56.00 | 56.00 | 56.00 | 0.00 | 0.00 | 555.75 |
| | TOTAL PAYROLL & BENEFITS | 2,503.14 | 3,754.69 | 2,670.58 | 2,503.16 | 2,503.15 | 2,503.16 | 3,411.72 | 2,897.44 | 2,711.86 | 2,181.85 | 220.90 | -0.29 | 27,861.36 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 820.00 | 126.15 | 218.18 | 0.00 | 658.41 | 208.76 | 91.78 | 0.00 | 599.98 | 44.30 | 0.00 | 579.61 | 3,347.17 |
| 6300-1350 | Collection Fees | 36.48 | 18.00 | 18.00 | 42.89 | 0.00 | 38.45 | 10.00 | 0.00 | 60.00 | 60.00 | 0.00 | 86.85 | 370.67 |
| 6300-1110 | Property Tax Appeal Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,615.51 | 41,342.19 | 0.00 | 0.00 | 0.00 | 0.00 | 82,957.70 |
| | TOTAL PROFESSIONAL FEES | 856.48 | 144.15 | 236.18 | 42.89 | 658.41 | 247.21 | 41,717.29 | 41,342.19 | 659.98 | 104.30 | 0.00 | 666.46 | 86,675.54 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1400 | Telephone & Internet | 41.98 | 33.44 | 26.98 | 26.98 | 28.52 | 28.52 | 28.52 | 29.60 | 29.60 | 29.60 | 15.60 | 15.60 | 334.94 |
| 6300-1600 | Office & Computer Supplies | 0.00 | 83.65 | 205.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 288.77 |

**Page 1 of 3**

7/29/2026 9:36 AM

Galloway Village (galche)
### Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6300-1650 | Technology Fees & Licenses | 525.00 | 34.42 | 0.00 | 525.00 | 0.00 | 22.19 | 580.16 | 194.42 | 192.50 | 30.00 | -385.00 | 0.00 | 1,718.69 |
| 6300-1850 | Dues & Subscriptions | 0.00 | 83.65 | 0.00 | 99.08 | 99.08 | 99.08 | 99.08 | 99.08 | 0.00 | 0.00 | 320.81 | 99.08 | 998.94 |
| 6300-2000 | Employee Education | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 822.50 | 822.50 | 0.00 | -1,645.00 | 0.00 | 0.00 |
| 6300-2050 | Travel | 0.00 | 304.58 | 0.00 | 81.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.22 | 523.83 |
| 6300-2250 | Payroll Processing | 16.80 | 25.20 | 17.92 | 17.92 | 17.92 | 17.92 | 17.92 | 24.08 | 17.92 | 20.16 | 0.00 | 0.00 | 193.76 |
| 6300-2460 | Postage/Delivery | 31.68 | 203.91 | 0.00 | 33.36 | 0.00 | 37.80 | 131.67 | 1.26 | 0.00 | 71.26 | 25.65 | 0.00 | 536.59 |
| 6300-2500 | Banking Fees | 201.31 | 288.53 | 190.24 | 240.87 | 297.86 | 62.00 | 28.45 | -143.59 | -5.24 | 275.05 | -31.25 | -24.61 | 1,379.62 |
| | TOTAL GENERAL & ADMINISTRATIVE | 816.77 | 1,057.38 | 440.26 | 1,024.24 | 443.38 | 267.51 | 885.80 | 1,027.35 | 1,057.28 | 426.07 | -1,699.19 | 228.29 | 5,975.14 |
| | TOTAL CONTROLLABLE EXPENSES | 21,572.47 | 27,423.97 | 21,512.86 | 10,810.29 | 21,165.78 | 13,148.56 | 62,232.98 | 52,416.58 | 15,315.52 | 14,179.01 | 12,534.71 | 23,704.73 | 296,017.46 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1200 | Electric - House | 226.23 | 252.65 | 240.84 | 248.72 | 14,090.74 | 267.33 | 268.40 | 110.72 | 271.99 | 428.15 | 256.69 | 247.33 | 16,909.79 |
| 6400-1300 | Water & Sewer - House | 0.00 | 0.00 | 0.00 | 0.00 | 103,695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103,695.00 |
| 6500-6550 | Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 | 97,016.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,016.00 |
| | TOTAL UTILITIES | 226.23 | 252.65 | 240.84 | 248.72 | 214,801.74 | 267.33 | 268.40 | 110.72 | 271.99 | 428.15 | 256.69 | 247.33 | 217,620.79 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 126,000.00 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,650.00 | 13,500.00 | 13,000.00 | 13,000.00 | 157,150.00 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 0.00 | 326,867.14 | 0.00 | 11,739.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 338,606.64 |
| | TOTAL INSURANCE | 0.00 | 326,867.14 | 0.00 | 11,739.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 338,606.64 |
| | PROPERTY TAXES | | | | | | | | | | | | | |
| 6600-1250 | Real Property Taxes | 243,831.79 | 0.00 | 0.00 | 0.00 | -214,540.00 | 0.00 | 0.00 | 73,674.76 | 0.00 | 0.00 | 0.00 | 0.00 | 102,966.55 |
| | TOTAL PROPERTY TAXES | 243,831.79 | 0.00 | 0.00 | 0.00 | -214,540.00 | 0.00 | 0.00 | 73,674.76 | 0.00 | 0.00 | 0.00 | 0.00 | 102,966.55 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 257,058.02 | 340,119.79 | 13,240.84 | 24,988.22 | 13,261.74 | 13,267.33 | 13,268.40 | 86,785.48 | 13,921.99 | 13,928.15 | 13,256.69 | 13,247.33 | 816,343.98 |
| | TOTAL OPERATING EXPENSES | 278,630.49 | 367,543.76 | 34,753.70 | 35,798.51 | 34,427.52 | 26,415.89 | 75,501.38 | 139,202.06 | 29,237.51 | 28,107.16 | 25,791.40 | 36,952.06 | 1,112,361.44 |
| | **NET OPERATING INCOME** | **-23,451.12** | **-361,756.43** | **-34,669.62** | **-34,079.97** | **47,316.42** | **602,324.40** | **-57,556.62** | **-138,003.60** | **-7,742.82** | **-27,957.16** | **-23,754.03** | **-34,654.50** | **-93,985.05** |
| | | | | | | | | | | | | | | |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1240 | Major Repair - Building | 6,627.00 | 5,006.00 | 10,921.00 | 4,861.00 | 8,840.00 | 5,482.00 | 10,289.00 | 4,614.00 | 9,197.50 | 9,214.00 | 10,325.00 | 20,313.76 | 105,690.26 |
| 6700-1340 | Other Professional Fees | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | TOTAL CAPITAL EXPENDITURES | 6,627.00 | 7,756.00 | 10,921.00 | 4,861.00 | 8,840.00 | 5,482.00 | 10,289.00 | 4,614.00 | 9,197.50 | 9,214.00 | 10,325.00 | 20,313.76 | 108,440.26 |
| | TOTAL NON-OPERATING EXPENSES | 6,627.00 | 7,756.00 | 10,921.00 | 4,861.00 | 8,840.00 | 5,482.00 | 10,289.00 | 4,614.00 | 9,197.50 | 9,214.00 | 10,325.00 | 20,313.76 | 108,440.26 |
| | **NOI AFTER DEBT** | **-30,078.12** | **-369,512.43** | **-45,590.62** | **-38,940.97** | **38,476.42** | **596,842.40** | **-67,845.62** | **-142,617.60** | **-16,940.32** | **-37,171.16** | **-34,079.03** | **-54,968.26** | **-202,425.31** |
| | **NOI AFTER DEPRECIATION** | **-30,078.12** | **-369,512.43** | **-45,590.62** | **-38,940.97** | **38,476.42** | **596,842.40** | **-67,845.62** | **-142,617.60** | **-16,940.32** | **-37,171.16** | **-34,079.03** | **-54,968.26** | **-202,425.31** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,847.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,847.01 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -74,956.82 | 74,956.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2100-0100 | Accounts Payable | 6,760.26 | 1,752.88 | 5,406.72 | -17,892.10 | 17,024.02 | -14,736.52 | 37,851.87 | 2,137.02 | -40,005.73 | 1,747.45 | -6,968.79 | 6,140.37 | -782.55 |
| 2300-0010 | Accrued Expenses | -622.08 | 622.08 | -6,622.08 | -5,377.92 | 12,622.08 | 0.00 | -7,544.08 | 7,544.08 | 0.00 | -648.00 | -14,175.40 | 3,888.53 | -10,312.79 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 931,640.37 | -35,224.05 | 0.00 | 0.00 | 0.00 | 0.00 | 896,416.32 |

7/29/2026 9:36 AM

Galloway Village (galche)
**Statement (12 months)**
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

|  | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL ADJUSTMENTS | 7,382.34 | 1,130.80 | 12,028.80 | -12,514.18 | 4,401.94 | -14,736.52 | 906,926.51 | 34,325.71 | -40,005.73 | 2,395.45 | 7,206.61 | 2,251.84 | 910,793.57 |
| **CASH FLOW** | **-22,695.78** | **-368,381.63** | **-33,561.82** | **-51,455.15** | **42,878.36** | **582,105.88** | **839,080.89** | **-108,291.89** | **-56,946.05** | **-34,775.71** | **-26,872.42** | **-52,716.42** | **708,368.26** |



# MONTHLY FINANCIAL REPORTS

## Parkside Gardens

Euclid, OH

May 31, 2026



# TABLE OF
# CONTENTS

1. MANAGEMENT SUMMARY

2. INCOME & EXPENSE STATEMENT

3. DEPOSIT REGISTER

4. CHECK REGISTER

5. OPEN INVOICE LIST

6. AGED DELINQUENCIES

7. RENT ROLL

## Management Summary
Parkside Gardens
Euclid, OH
May 31, 2026
303 units
Month End Occupancy - 6 Units (1.98%)



Friedman Management Company became the management company for
Parkside Gardens on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---:|
| **A/R - Resident Balances as of 05/31/2026:** | $ | **11,979** |
| ● Due from current and past residents: | $ | 13,118 |
| ● Prepaid by applicants and current residents: | $ | (1,139) |
| See attached 05/31/2026 Aged Receivables report for tenant level balance detail. | | |
| **A/P balance as of 05/31/2026:** | $ | **154,825** |
| See attached 05/31/2026 Open Invoice List for vendor level invoice detail. | | |
| **Security Deposit liability per lease agreements:** | $ | **(1,090)** |
| **YTD Net Cash Flow:** | $ | **(484,482)** |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 3.30% | 0 | 2 | 0 | 0 |
| Feb-26 | 3.30% | 0 | 0 | 0 | 0 |
| Mar-26 | 2.31% | 0 | 3 | 0 | 0 |
| Apr-26 | 1.98% | 0 | 1 | 0 | 0 |
| May-26 | 1.98% | 0 | 0 | 0 | 0 |
| Jun-26 | | | | | |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **2.57%** | **0** | **6** | **0** | **0** |

| **Management Summary** |
|:---:|
| Parkside Gardens |
| Euclid, OH |
| May 31, 2026 |
| 303 units |
| Month End Occupancy - 6 Units (1.98%) |

## OCCUPANCY SUMMARY (cont.):

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-19 | | | | | |
| Feb-19 | | | | | |
| Mar-19 | | | | | |
| Apr-19 | | | | | |
| May-19 | | | | | |
| Jun-19 | 78.88% | 0 | 0 | 4 | 0 |
| Jul-19 | 73.60% | 0 | 16 | 9 | 9 |
| Aug-19 | 72.94% | 7 | 10 | 13 | 16 |
| Sep-19 | 74.59% | 10 | 5 | 9 | 4 |
| Oct-19 | 67.99% | 6 | 26 | 9 | 4 |
| Nov-19 | 69.64% | 17 | 12 | 16 | 4 |
| Dec-19 | 67.99% | 8 | 13 | 17 | 5 |
| **2019 Total** | **72.23%** | **48** | **82** | **77** | **42** |

## PERSONNEL:

- Community Manager,Vacant - 100%
- Assistant Community Manager, Vacant - 100%
- Leasing Consultant,  Vacant- 100%
- Maintenance Supervisor, Hector Sanchez - 100%
- Maintenance Tech,  Deshawn Ramsey - 100%
- Maintenance Tech, Vacant - 100%
- Maintenance Tech - Vacant - 100%
- Dayporter, Vacant - 100%
- Dayporter, Vacant - 100%

<div style="border:1px solid black">

**<u>Management Summary</u>**

Parkside Gardens

Euclid, OH

May 31, 2026

303 units

Month End Occupancy - 6 Units (1.98%)

</div>

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| 1 Bed, 1 Bath | 77 | 67 | 87.01% | 0 | 0.00% | 67 | 87.01% |
| 2 Bed, 1 Bath | 196 | 159 | 81.12% | 0 | 0.00% | 159 | 81.12% |
| 3 Bed, 1 Bath | 30 | 19 | 63.33% | 0 | 0.00% | 19 | 63.33% |
| DOWN UNITS | | 52 | 17.16% | 0 | 0.00% | 52 | 17.16% |
| **Total** | **303** | **297** | **98.02%** | **0** | **0.00%** | **297** | **98.02%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| 1 Bed, 1 Bath | 570 | 77 | $ 670 | $ 670 | |
| 2 Bed, 1 Bath | 752 | 196 | 770 | 770 | **Market** |
| 3 Bed, 1 Bath | 1088 | 30 | 945 | 945 | |
| **Total** | **223,922** | **303** | **$230,860** | **$230,860** | |

**Specials:**
- No Specials

**Marketing:**
- Print Media
  Virtual Tours

- Resident Referral of $200 with a signed 12-month lease

- Internet
  Property Website

- Market Comparison Report
  Completed monthly

- Outside Marketing

**Parkside Gardens**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:49 AM
June 22, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 230,860.00 | 230,860.00 | 0.00 | 0.00% | 1,154,300.00 | 1,154,300.00 | 0.00 | 0.00% | |
| Gain/(Loss) to Lease | (105.00) | (115.00) | 10.00 | (8.70)% | (1,130.00) | (575.00) | (555.00) | 96.52% | |
| TOTAL GROSS POTENTIAL RENT | 230,755.00 | 230,745.00 | 10.00 | 0.00% | 1,153,170.00 | 1,153,725.00 | (555.00) | (0.05)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Less: Vacancies | (185,275.00) | (179,580.00) | (5,695.00) | 3.17% | (916,091.45) | (897,900.00) | (18,191.45) | 2.03% | |
| Less: Model/Office | (770.00) | (770.00) | 0.00 | 0.00% | (3,850.00) | (3,850.00) | 0.00 | 0.00% | MTD: Includes one admin unit. |
| Less: Down Unit Loss | (41,165.00) | (41,935.00) | 770.00 | (1.84)% | (205,825.00) | (209,675.00) | 3,850.00 | (1.84)% | MTD: Includes 52 down units. |
| Less: Rent Write-Offs | (1,380.00) | 0.00 | (1,380.00) | 0.00% | (12,523.94) | 0.00 | (12,523.94) | 0.00% | |
| Bad Debt Recovery | 1,922.70 | 0.00 | 1,922.70 | 0.00% | 10,251.32 | 0.00 | 10,251.32 | 0.00% | |
| TOTAL GPR ADJUSTMENTS | (226,667.30) | (222,285.00) | (4,382.30) | 1.97% | (1,128,039.07) | (1,111,425.00) | (16,614.07) | 1.49% | |
| TOTAL NET APARTMENT RENT | 4,087.70 | 8,460.00 | (4,372.30) | (51.68)% | 25,130.93 | 42,300.00 | (17,169.07) | (40.59)% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Late/NSF Fees | 300.00 | 0.00 | 300.00 | 0.00% | 1,900.00 | 0.00 | 1,900.00 | 0.00% | |
| Utility Billback Income | 50.00 | 173.00 | (123.00) | (71.10)% | 408.71 | 865.00 | (456.29) | (52.75)% | |
| Utility Admin Fees | 14.00 | 39.00 | (25.00) | (64.10)% | 140.50 | 195.00 | (54.50) | (27.95)% | |
| Risk Mitigation Income | 23.69 | 4.00 | 19.69 | 492.25% | (70.57) | 20.00 | (90.57) | (452.85)% | |
| Less: Other Resident Charge Write-offs | 0.00 | (300.00) | 300.00 | 0.00% | 2,701.52 | (1,500.00) | 4,201.52 | (280.10)% | |
| TOTAL OTHER RESIDENT REVENUE | 387.69 | (84.00) | 471.69 | (561.54)% | 5,080.16 | (420.00) | 5,500.16 | (1,309.56)% | |
| TOTAL RESIDENT REVENUE | 4,475.39 | 8,376.00 | (3,900.61) | (46.57)% | 30,211.09 | 41,880.00 | (11,668.91) | (27.86)% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Resident Insurance Revenue Sharing | 86.27 | 0.00 | 86.27 | 0.00% | 168.54 | 0.00 | 168.54 | 0.00% | MTD/YTD: Includes quarterly Resident Shield rebate. |
| Interest Income | 26.83 | 10.00 | 16.83 | 168.30% | 69.93 | 50.00 | 19.93 | 39.86% | |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 18,006.09 | 0.00 | 18,006.09 | 0.00% | YTD: Includes ROCO insurance policy returns. |
| TOTAL MISC INCOME | 113.10 | 10.00 | 103.10 | 1,031.00% | 18,244.56 | 50.00 | 18,194.56 | 36,389.12% | |
| **TOTAL INCOME** | **4,588.49** | **8,386.00** | **(3,797.51)** | **(45.28)%** | **48,455.65** | **41,930.00** | **6,525.65** | **15.56%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |

**Parkside Gardens**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:49 AM
June 22, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Landscaping | 5,324.50 | 4,100.00 | (1,224.50) | (29.87)% | 7,192.38 | 9,300.00 | 2,107.62 | 22.66% | MTD: Unfavorable due to spring treatment budgeted for in 04/26. |
| Snow Removal | 0.00 | 0.00 | 0.00 | 0.00% | 9,615.50 | 6,720.00 | (2,895.50) | (43.09)% | YTD: Snow removal is pay-per-push with multiple visits in 01/26. |
| Pest Control | 0.00 | 350.00 | 350.00 | 0.00% | 0.00 | 1,750.00 | 1,750.00 | 0.00% | |
| TOTAL CONTRACTED SERVICES | 5,324.50 | 4,450.00 | (874.50) | (19.65)% | 16,807.88 | 17,770.00 | 962.12 | 5.41% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 10.00 | 10.00 | 0.00% | 0.00 | 50.00 | 50.00 | 0.00% | |
| Fire System Maintenance & Supply | 6,004.91 | 10.00 | (5,994.91) | (59,949.10)% | 25,819.46 | 50.00 | (25,769.46) | (51,538.92)% | MTD/YTD: Includes five-year sprinkler maintenance repair and service. |
| Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00% | 14,256.00 | 0.00 | (14,256.00) | 0.00% | |
| HVAC Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 750.00 | 0.00 | (750.00) | 0.00% | |
| Electrical Maintenance & Supplies | 0.00 | 10.00 | 10.00 | 0.00% | 0.00 | 50.00 | 50.00 | 0.00% | |
| Plumbing Maintenance & Supplies | 0.00 | 150.00 | 150.00 | 0.00% | 7,515.00 | 750.00 | (6,765.00) | (902.00)% | YTD: Includes repair to pipes in building fourteen. |
| Building Repairs - Windows/Screens | 0.00 | 500.00 | 500.00 | 0.00% | 0.00 | 2,500.00 | 2,500.00 | 0.00% | |
| Building Repairs - Exterior Doors | 0.00 | 75.00 | 75.00 | 0.00% | 0.00 | 375.00 | 375.00 | 0.00% | |
| Maintenance & Cleaning Supplies | 0.00 | 500.00 | 500.00 | 0.00% | 528.94 | 2,500.00 | 1,971.06 | 78.84% | |
| TOTAL REPAIRS & MAINTENANCE | 6,004.91 | 1,255.00 | (4,749.91) | (378.48)% | 48,869.40 | 6,275.00 | (42,594.40) | (678.80)% | |
| TURNOVER COSTS | | | | | | | | | |
| Apartment Painting | 263.35 | 0.00 | (263.35) | 0.00% | 263.35 | 0.00 | (263.35) | 0.00% | |
| TOTAL TURNOVER COSTS | 263.35 | 0.00 | (263.35) | 0.00% | 263.35 | 0.00 | (263.35) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 4,828.09 | 8,302.00 | 3,473.91 | 41.84% | 39,812.72 | 45,661.00 | 5,848.28 | 12.81% | |
| Office/G&A Labor - Overtime | 19.67 | 0.00 | (19.67) | 0.00% | 53.84 | 0.00 | (53.84) | 0.00% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 100.00 | 0.00 | (100.00) | 0.00% | |
| Maintenance Labor | 6,353.41 | 12,246.00 | 5,892.59 | 48.12% | 39,943.87 | 67,353.00 | 27,409.13 | 40.69% | |
| Maintenance Labor - Overtime | 0.00 | 0.00 | 0.00 | 0.00% | 880.59 | 0.00 | (880.59) | 0.00% | |
| Maintenance Labor - Bonus | 200.00 | 100.00 | (100.00) | (100.00)% | 1,100.00 | 500.00 | (600.00) | (120.00)% | |
| Payroll Taxes - Office/G&A | 362.86 | 749.00 | 386.14 | 51.55% | 3,404.44 | 4,117.00 | 712.56 | 17.31% | |
| Payroll Taxes - Maintenance | 543.70 | 1,110.00 | 566.30 | 51.02% | 3,936.71 | 6,102.00 | 2,165.29 | 35.48% | |

6:49 AM
June 22, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Workers Comp Insurance - Office/G&A | 24.75 | 16.00 | (8.75) | (54.69)% | 205.52 | 89.00 | (116.52) | (130.92)% | |
| Workers Comp Insurance - Maintenance | 277.87 | 643.00 | 365.13 | 56.79% | 1,778.33 | 3,534.00 | 1,755.67 | 49.68% | |
| Employee Benefits - Office/G&A | 710.06 | 1,006.00 | 295.94 | 29.42% | 3,868.00 | 5,030.00 | 1,162.00 | 23.10% | |
| Employee Benefits - Maintenance | 656.97 | 508.00 | (148.97) | (29.32)% | 4,138.72 | 2,540.00 | (1,598.72) | (62.94)% | |
| Employee Apartments - Maintenance | 670.00 | 670.00 | 0.00 | 0.00% | 3,350.00 | 3,350.00 | 0.00 | 0.00% | |
| Mileage Reimbursement | 0.00 | 40.00 | 40.00 | 0.00% | 248.97 | 200.00 | (48.97) | (24.49)% | |
| Contract Labor - Maintenance | 14,052.00 | 0.00 | (14,052.00) | 0.00% | 31,900.65 | 0.00 | (31,900.65) | 0.00% | MTD/YTD: Includes temporary wages while maintenance position is vacant. |
| TOTAL PAYROLL & BENEFITS | 28,699.38 | 25,390.00 | (3,309.38) | (13.03)% | 134,722.36 | 138,476.00 | 3,753.64 | 2.71% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00% | 56.30 | 0.00 | (56.30) | 0.00% | |
| Resident Activities & Services | 0.00 | 0.00 | 0.00 | 0.00% | 145.78 | 0.00 | (145.78) | 0.00% | |
| Other Advertising & Marketing | 787.80 | 757.50 | (30.30) | (4.00)% | 3,939.00 | 3,787.50 | (151.50) | (4.00)% | |
| TOTAL ADVERTISING & MARKETING | 787.80 | 757.50 | (30.30) | (4.00)% | 4,141.08 | 3,787.50 | (353.58) | (9.34)% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 458.59 | 1,365.00 | 906.41 | 66.40% | 5,692.92 | 6,825.00 | 1,132.08 | 16.59% | |
| Collection Fees | 48.49 | 125.00 | 76.51 | 61.21% | 1,943.38 | 625.00 | (1,318.38) | (210.94)% | |
| TOTAL PROFESSIONAL FEES | 507.08 | 1,490.00 | 982.92 | 65.97% | 7,636.30 | 7,450.00 | (186.30) | (2.50)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 0.00 | 0.00 | 0.00 | 0.00% | 125.00 | 0.00 | (125.00) | 0.00% | |
| Telephone & Internet | 331.60 | 336.00 | 4.40 | 1.31% | 1,714.58 | 1,693.00 | (21.58) | (1.27)% | |
| Office & Computer Supplies | 0.00 | 75.00 | 75.00 | 0.00% | 743.40 | 375.00 | (368.40) | (98.24)% | |
| Technology Fees & Licenses | 541.65 | 541.65 | 0.00 | 0.00% | 38,435.61 | 38,283.25 | (152.36) | (0.40)% | |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 1,387.00 | 1,340.00 | (47.00) | (3.51)% | |
| Employee Recognition/Uniforms | 0.00 | 10.00 | 10.00 | 0.00% | 273.82 | 350.00 | 76.18 | 21.77% | |
| Employee Education | 712.05 | 712.05 | 0.00 | 0.00% | 3,560.25 | 3,858.25 | 298.00 | 7.72% | |
| Travel | 119.68 | 200.00 | 80.32 | 40.16% | 1,155.84 | 1,000.00 | (155.84) | (15.58)% | |
| Payroll Processing | 150.26 | 250.00 | 99.74 | 39.90% | 994.59 | 1,375.00 | 380.41 | 27.67% | |
| Recruitment Costs | 0.00 | 20.00 | 20.00 | 0.00% | 0.00 | 100.00 | 100.00 | 0.00% | |
| Postage/Delivery | 26.64 | 35.00 | 8.36 | 23.89% | 225.51 | 175.00 | (50.51) | (28.86)% | |

**Parkside Gardens**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:49 AM
June 22, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00% | 23,771.00 | 0.00 | (23,771.00) | 0.00% | YTD: Includes 2025 & 2026 Multi-family renewal fee plus late fee. |
| Banking Fees | (21.31) | 175.00 | 196.31 | 112.18% | 61.02 | 875.00 | 813.98 | 93.03% | |
| Miscellaneous Admin. Expense | 1,212.00 | 1,212.00 | 0.00 | 0.00% | 6,060.00 | 6,060.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 3,072.57 | 3,566.70 | 494.13 | 13.85% | 78,507.62 | 55,484.50 | (23,023.12) | (41.49)% | |
| TOTAL CONTROLLABLE EXPENSES | 44,659.59 | 36,909.20 | (7,750.39) | (21.00)% | 290,947.99 | 229,243.00 | (61,704.99) | (26.92)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Gas - House | 1,635.58 | 2,805.00 | 1,169.42 | 41.69% | 10,383.91 | 14,025.00 | 3,641.09 | 25.96% | |
| Gas - Vacant | 4,100.94 | 2,327.00 | (1,773.94) | (76.23)% | 11,310.56 | 11,635.00 | 324.44 | 2.79% | MTD: Unfavorable due to past accounts paid online. |
| Electric - Vacant | 864.40 | 2,036.00 | 1,171.60 | 57.54% | 3,298.80 | 8,434.00 | 5,135.20 | 60.89% | |
| Electric - House | 2,884.29 | 4,474.00 | 1,589.71 | 35.53% | 17,406.98 | 22,844.00 | 5,437.02 | 23.80% | |
| Water & Sewer - House | 2,876.71 | 13,462.00 | 10,585.29 | 78.63% | 55,575.76 | 67,310.00 | 11,734.24 | 17.43% | |
| Non-House Resident Utilities | 0.33 | 0.00 | (0.33) | 0.00% | 495.93 | 0.00 | (495.93) | 0.00% | |
| Trash Removal | 517.04 | 1,156.00 | 638.96 | 55.27% | 2,297.83 | 5,780.00 | 3,482.17 | 60.25% | |
| Utility Billing Service Fees | 15.13 | 161.00 | 145.87 | 90.60% | 145.84 | 805.00 | 659.16 | 81.88% | |
| TOTAL UTILITIES | 12,894.42 | 26,421.00 | 13,526.58 | 51.20% | 100,915.61 | 130,833.00 | 29,917.39 | 22.87% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 9,090.00 | 9,090.00 | 0.00 | 0.00% | 45,450.00 | 45,450.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 13,650.00 | 12,500.00 | (1,150.00) | (9.20)% | |
| TOTAL MANAGEMENT FEES | 11,590.00 | 11,590.00 | 0.00 | 0.00% | 59,100.00 | 57,950.00 | (1,150.00) | (1.98)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 0.00 | 28,029.00 | 28,029.00 | 0.00% | 0.00 | 140,145.00 | 140,145.00 | 0.00% | |
| Insurance - SD Bond | 0.00 | 75.00 | 75.00 | 0.00% | 0.00 | 75.00 | 75.00 | 0.00% | |
| TOTAL INSURANCE | 0.00 | 28,104.00 | 28,104.00 | 0.00% | 0.00 | 140,220.00 | 140,220.00 | 0.00% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 148,614.00 | 148,614.00 | 0.00% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 148,614.00 | 148,614.00 | 0.00% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 24,484.42 | 66,115.00 | 41,630.58 | 62.97% | 160,015.61 | 477,617.00 | 317,601.39 | 66.50% | |
| TOTAL OPERATING EXPENSES | 69,144.01 | 103,024.20 | 33,880.19 | 32.89% | 450,963.60 | 706,860.00 | 255,896.40 | 36.20% | |

**Parkside Gardens**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:49 AM
June 22, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| **NET OPERATING INCOME** | (64,555.52) | (94,638.20) | 30,082.68 | (31.79)% | (402,507.95) | (664,930.00) | 262,422.05 | (39.47)% | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Roof | 50,000.00 | 0.00 | (50,000.00) | 0.00% | 50,000.00 | 0.00 | (50,000.00) | 0.00% | MTD: Includes deposit for new roofing system. |
| Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 13,061.75 | 13,061.75 | 0.00% | YTD: Budgeted building repairs not yet incurred. |
| Maintenance Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00% | 331.55 | 0.00 | (331.55) | 0.00% | YTD: Includes purchase of hand truck for maintenance staff. |
| Major Plumbing Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 28,262.50 | 0.00 | (28,262.50) | 0.00% | YTD: Includes 22 catch basin repairs and repairs to burst pipes in multiple buildings. |
| Major Electrical Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 3,380.00 | 3,380.00 | 0.00 | 0.00% | YTD: Emergency repairs due to code violations. |
| TOTAL CAPITAL EXPENDITURES | 50,000.00 | 0.00 | (50,000.00) | 0.00% | 81,974.05 | 16,441.75 | (65,532.30) | (398.57)% | |
| TOTAL NON-OPERATING EXPENSES | 50,000.00 | 0.00 | (50,000.00) | 0.00% | 81,974.05 | 16,441.75 | (65,532.30) | (398.57)% | |
| **NOI AFTER DEBT** | (114,555.52) | (94,638.20) | (19,917.32) | 21.05% | (484,482.00) | (681,371.75) | 196,889.75 | (28.90)% | |
| **NOI AFTER DEPRECIATION** | (114,555.52) | (94,638.20) | (19,917.32) | 21.05% | (484,482.00) | (681,371.75) | 196,889.75 | (28.90)% | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | (1,235.50) | 0.00 | (1,235.50) | 0.00% | (9,247.81) | 0.00 | (9,247.81) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 64,906.18 | 0.00 | 64,906.18 | 0.00% | |
| Prepaid Expenses | 1,599.03 | 0.00 | 1,599.03 | 0.00% | 1,599.03 | 0.00 | 1,599.03 | 0.00% | |
| Utility Deposits | (89.00) | 0.00 | (89.00) | 0.00% | (238.00) | 0.00 | (238.00) | 0.00% | |
| Accounts Payable | (3,312.89) | 0.00 | (3,312.89) | 0.00% | (24,741.27) | 0.00 | (24,741.27) | 0.00% | |
| A/P - Other | 665.00 | 0.00 | 665.00 | 0.00% | 1,609.00 | 0.00 | 1,609.00 | 0.00% | |
| Accrued Expenses | 2,870.07 | 0.00 | (2,870.07) | 0.00% | 1,369.45 | 0.00 | (1,369.45) | 0.00% | |
| Security Deposits | 0.00 | 0.00 | 0.00 | 0.00% | (1,810.00) | 0.00 | (1,810.00) | 0.00% | |
| Prepaid Rent | (0.50) | 0.00 | (0.50) | 0.00% | (352.73) | 0.00 | (352.73) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (30,501.01) | 0.00 | (30,501.01) | 0.00% | |
| TOTAL ADJUSTMENTS | (5,243.93) | 0.00 | (5,243.93) | 0.00% | (146.06) | 0.00 | (146.06) | 0.00% | |
| **CASH FLOW** | (119,799.45) | (94,638.20) | (25,161.25) | 26.59% | (484,628.06) | (681,371.75) | 196,743.69 | (28.87)% | |

**Parkside Gardens**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:49 AM
June 22, 2026



| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | 33,623.06 | 33,623.06 | 0.00 | 33,445.79 | 33,623.06 | 177.27 |
| 1010-0002 | Cash - Operating 2 | (622,534.55) | (743,754.74) | (121,220.19) | (229,680.28) | (743,754.74) | (514,074.46) |
| 1010-0003 | Cash - Operating 3 | 2,185,408.97 | 2,186,829.71 | 1,420.74 | 2,157,560.58 | 2,186,829.71 | 29,269.13 |
| 1010-0011 | Cash Management Account | 7,012.00 | 7,012.00 | 0.00 | 7,012.00 | 7,012.00 | 0.00 |
| 1050-0001 | Petty Cash | 353.63 | 353.63 | 0.00 | 353.63 | 353.63 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | 92,625.27 | 92,625.27 | 0.00 | 92,625.27 | 92,625.27 | 0.00 |
| 1070-0030 | Mortgage Escrow-Insurance | (220,295.27) | (220,295.27) | 0.00 | (220,295.27) | (220,295.27) | 0.00 |
| 1070-0035 | Mortgage Escrow-CapEx | 20,268.62 | 20,268.62 | 0.00 | 20,268.62 | 20,268.62 | 0.00 |
| 1070-0055 | Mortgage Escrow - TT Impr/Leasing | (20,268.62) | (20,268.62) | 0.00 | (20,268.62) | (20,268.62) | 0.00 |
| Total Cash | | 1,476,193.11 | 1,356,393.66 | (119,799.45) | 1,841,021.72 | 1,356,393.66 | (484,628.06) |

**Parkside Gardens (psgche)**
**Deposit Register**
May 2026

6:03 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E** >>>

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-psgre) - 257  05/14/2026** | | | | | | | |
| PayReady | psgche | | | 05/26 | 05/14/26 | 72.74 | Chayanne Young $72.74 |
| | | | | | | **72.74** | |
| **(ba-psgre) ACH - 257  05/03/2026** | | | | | | | |
| Doller, Catherine | psgche | 2609 | t0080891 | 05/26 | 05/01/26 | 683.00 | 257 |
| | | | | | | **683.00** | |
| **Report Total:** | | | | | | **755.74** | |



6:03 PM
June 21, 2026

**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Apartment Guardian (apar09)** | | | | | | | | | | | | | |
| 44001777 | 05/21/26 | 05/26 | apar09 | Apartment Guardian | psgche | jp-psgcd | 38594 | 05/01/26 | 05/31/26 | Check | 6300-1550 | 63.71 | 05/26, Personal Safety Device |
| | | | | | | | | | | | | **63.71** | |
| **BG Personnel LP (bgmu01)** | | | | | | | | | | | | | |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-331699 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 240.00 | Danny Putman-1-2026-04-19-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-331699 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 240.00 | Danny Putman-2-2026-04-19-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-331699 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 121.50 | Robert Murray-3-2026-04-19-OT_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-331699 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 174.90 | Robert Murray-4-2026-04-19-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-331699 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 257.40 | Robert Murray-5-2026-04-19-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-331699 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 513.60 | Robert Murray-6-2026-04-19-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-331699 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 254.10 | Robert Murray-7-2026-04-19-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-331699 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 240.00 | Danny Putman-8-2026-04-19-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-331699 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 359.40 | Conrad Clayton-9-2026-04-19-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-331699 | 04/19/26 | 05/04/26 | EFT | 6100-9100 | 359.40 | Conrad Clayton-10-2026-04-19-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 360.00 | Danny Putman-1-2026-04-05-OT_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 240.00 | Danny Putman-2-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 360.00 | Conrad Clayton-3-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 360.00 | Conrad Clayton-4-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 135.00 | LAWRENCE TISDALE JR-5-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 300.00 | LAWRENCE TISDALE JR-6-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 240.00 | Danny Putman-7-2026-04-05-Reg_UBC |



6:03 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 240.00 | Danny Putman-8-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 240.00 | Danny Putman-9-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 240.00 | Danny Putman-10-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 421.65 | Robert Murray-11-2026-04-05-OT_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 277.20 | Robert Murray-12-2026-04-05-OT_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 55.80 | Robert Murray-13-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 284.10 | Robert Murray-14-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 285.90 | Robert Murray-15-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 287.10 | Robert Murray-16-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 287.10 | Robert Murray-17-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 75.00 | LAWRENCE TISDALE JR-18-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 225.00 | LAWRENCE TISDALE JR-19-2026-04-05-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-328977 | 04/05/26 | 04/20/26 | EFT | 6100-9100 | 360.00 | Danny Putman-20-2026-04-05-OT_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 795.60 | Robert Murray-1-2026-04-12-OT_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 360.00 | Robert Murray-2-2026-04-12-OT_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 362.25 | Robert Murray-3-2026-04-12-OT_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 23.40 | Robert Murray-4-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 276.00 | Robert Murray-5-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 277.50 | Robert Murray-6-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 545.70 | Robert Murray-7-2026-04-12-Reg_UBC |



**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026

6:03 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|----------|----------------|-------------|----------|-------------|-----------|--------|-------|
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 77.40 | Robert Murray-8-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 360.00 | Danny Putman-9-2026-04-12-OT_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 360.00 | Danny Putman-10-2026-04-12-OT_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 240.00 | Danny Putman-11-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 240.00 | Danny Putman-12-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 240.00 | Danny Putman-13-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 240.00 | Danny Putman-14-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 135.00 | LAWRENCE TISDALE JR-15-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 195.00 | LAWRENCE TISDALE JR-16-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 330.00 | LAWRENCE TISDALE JR-17-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 240.00 | Danny Putman-18-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 360.00 | Conrad Clayton-19-2026-04-12-Reg_UBC |
| 99442837 | 05/28/26 | 05/26 | bgmu01 | BG Personnel LP | psgche | jp-psgcd | 30-330335 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 360.00 | Conrad Clayton-20-2026-04-12-Reg_UBC |
| | | | | | | | | | | | | **14,052.00** | |

**Charter Communications (char39)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|----------|----------------|-------------|----------|-------------|-----------|--------|-------|
| 44001779 | 05/28/26 | 05/26 | char39 | Charter Communications | psgche | jp-psgcd | 0572137050726 | 05/07/26 | 05/24/26 | Check | 6300-1400 | 198.19 | #8361 10 264 0572137, 05/07/26-06/06/26, Internet service |
| | | | | | | | | | | | | **198.19** | |

**City of Cleveland Division of Water (clev00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|----------|----------------|-------------|----------|-------------|-----------|--------|-------|
| 99442817 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 5199640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 41.28 | 5199640000-1485 Knuth Ave-04/09/26-05/07/26-Sewer |
| 99442817 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 5199640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 19.45 | 5199640000-1485 Knuth Ave-04/09/26-05/07/26-Water |
| 99442818 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 6199640000 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1300 | 111.56 | 6199640000-1486 Knuth Ave-04/09/26-05/07/26-Sewer |
| 99442818 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 6199640000 \| 05/11/2026 | 05/11/26 | 06/01/26 | YardiCard | 6400-1300 | 63.38 | 6199640000-1486 Knuth Ave-04/09/26-05/07/26-Water |

**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442819 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8075740000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 123.96 | 8075740000-1422 E 260th ST-04/09/26-05/07/26-Sewer |
| 99442819 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8075740000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 68.75 | 8075740000-1422 E 260th ST-04/09/26-05/07/26-Water |
| 99442820 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8199640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 41.28 | 8199640000-1520 Knuth Ave-04/09/26-05/07/26-Sewer |
| 99442820 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8199640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 19.45 | 8199640000-1520 Knuth Ave-04/09/26-05/07/26-Water |
| 99442821 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9075740000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 41.28 | 9075740000-1450 E 260th ST-04/09/26-05/07/26-Sewer |
| 99442821 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9075740000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 19.45 | 9075740000-1450 E 260th ST-04/09/26-05/07/26-Water |
| 99442822 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9704640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 136.36 | 9704640000-1449 Knuth Ave-04/09/26-05/07/26-Sewer |
| 99442822 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9704640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 64.57 | 9704640000-1449 Knuth Ave-04/09/26-05/07/26-Water |
| 99442823 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 4199640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 904.91 | 4199640000-1458 Knuth Ave-04/09/26-05/07/26-Sewer |
| 99442823 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 4199640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 407.25 | 4199640000-1458 Knuth Ave-04/09/26-05/07/26-Water |
| 99442824 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 3199640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 41.28 | 3199640000-1457 Knuth Ave-04/09/26-05/07/26-Sewer |
| 99442824 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 3199640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 22.61 | 3199640000-1457 Knuth Ave-04/09/26-05/07/26-Water |
| 99442825 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 3804640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 41.28 | 3804640000-1553 Knuth Ave-04/09/26-05/07/26-Sewer |
| 99442825 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 3804640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 9.90 | 3804640000-1553 Knuth Ave-04/09/26-05/07/26-Water |
| 99442826 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 2804640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 41.28 | 2804640000-1519 Knuth Ave-04/09/26-05/07/26-Sewer |
| 99442826 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 2804640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 9.90 | 2804640000-1519 Knuth Ave-04/09/26-05/07/26-Water |
| 99442827 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 0175740000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 41.28 | 0175740000-1466 E 260th ST-04/09/26-05/07/26-Sewer |
| 99442827 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 0175740000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 19.45 | 0175740000-1466 E 260th ST-04/09/26-05/07/26-Water |
| 99442828 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 1175740000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 41.28 | 1175740000-1500 E 260th ST-04/09/26-05/07/26-Sewer |
| 99442828 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 1175740000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 19.45 | 1175740000-1500 E 260th ST-04/09/26-05/07/26-Water |

**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026

6:03 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|-----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 99442829 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 1804640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 41.28 | 1804640000-1450 Knuth Ave-04/09/26-05/07/26-Sewer |
| 99442829 | 05/14/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 1804640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 9.90 | 1804640000-1450 Knuth Ave-04/09/26-05/07/26-Water |
| 99442831 | 05/21/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 7199640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 285.11 | 7199640000-1540 Knuth Ave-04/09/26-05/07/26-Sewer |
| 99442831 | 05/21/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 7199640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 138.60 | 7199640000-1540 Knuth Ave-04/09/26-05/07/26-Water |
| 99442832 | 05/21/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 4804640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 41.28 | 4804640000-1557 Knuth Ave-04/09/26-05/07/26-Sewer |
| 99442832 | 05/21/26 | 05/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 4804640000 \| 05/08/2026 | 05/08/26 | 05/28/26 | YardiCard | 6400-1300 | 9.90 | 4804640000-1557 Knuth Ave-04/09/26-05/07/26-Water |
| | | | | | | | | | | | | **2,876.71** | |

**Enbridge Gas Ohio (enbr00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|-----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 99442814 | 05/07/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1140 6113 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.92 | 1 1800 1140 6113-25820 Tungsten Rd HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 8715 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 98.20 | 1 5000 6263 8715-1449 Knuth AVE HMTR-02/11/26-03/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6922 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 418.37 | 1 5000 6263 6922-1550 Knuth Ave HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6871 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 67.81 | 1 5000 6263 6871-1556 Knuth Ave HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7484 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 101.82 | 1 5000 6263 7484-1422 E 260th ST HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 8895 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 5000 6263 8895-1500 E 260th ST HMTR-03/19/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7799 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 5000 6263 7799-1458 Knuth Ave HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7427 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 5000 6263 7427-1432 E 260th ST HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6777 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 63.10 | 1 5000 6263 6777-1486 Knuth Ave HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6744 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 49.03 | 1 5000 6263 6744-25850 Tungsten Rd HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7304 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 5000 6263 7304-1442 E 260TH ST HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 9085 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 50.20 | 1 5000 6263 9085-1458 E 260th ST HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 9032 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 59.58 | 1 5000 6263 9032-1466 E 260th ST HMTR-03/09/26-04/09/26-Gas |

6:03 PM
June 21, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7587 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 5000 6263 7587-1485 Knuth Ave HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7234 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 5000 6263 7234-1501 Knuth Ave HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6688 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 49.03 | 1 5000 6263 6688-25840 Tungsten Rd HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 0962 5153 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 1800 0962 5153-1557 Knuth Ave HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 9102 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 5000 6263 9102-1450 E 260th ST HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 0969 0772 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 82.97 | 1 1800 0969 0772-1557 Knuth Ave APT 101-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7201 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 56.07 | 1 5000 6263 7201-1519 Knuth Ave HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7094 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 5000 6263 7094-1520 Knuth Ave HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6566 9704 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 5000 6566 9704-25810 Tungsten Rd HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7042 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 76.02 | 1 5000 6263 7042-1540 Knuth Ave HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 8979 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 5000 6263 8979-1476 E 260th ST HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7799 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 47.36 | 1 5000 6263 7799-1458 Knuth Ave HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 8715 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 90.08 | 1 5000 6263 8715-1449 Knuth AVE HMTR-03/10/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1252 6141 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 1800 1252 6141-1466 Knuth Ave HMTR-03/09/26-04/09/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7587 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 47.36 | 1 5000 6263 7587-1485 Knuth Ave HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6566 9704 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 47.36 | 1 5000 6566 9704-25810 Tungsten Rd HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7094 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 47.36 | 1 5000 6263 7094-1520 Knuth Ave HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 0962 5153 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 47.36 | 1 1800 0962 5153-1557 Knuth Ave HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7234 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 47.36 | 1 5000 6263 7234-1501 Knuth Ave HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1140 6113 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 48.32 | 1 1800 1140 6113-25820 Tungsten Rd HMTR-02/11/26-03/08/26-Gas |



6:03 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7484 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 104.83 | 1 5000 6263 7484-1422 E 260th ST HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6922 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 517.24 | 1 5000 6263 6922-1550 Knuth Ave HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 0969 0772 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 91.83 | 1 1800 0969 0772-1557 Knuth Ave APT 101-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6777 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 57.82 | 1 5000 6263 6777-1486 Knuth Ave HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 9102 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 55.09 | 1 5000 6263 9102-1450 E 260th ST HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 9085 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 50.67 | 1 5000 6263 9085-1458 E 260th ST HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7201 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 61.73 | 1 5000 6263 7201-1519 Knuth Ave HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6744 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 56.19 | 1 5000 6263 6744-25850 Tungsten Rd HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 8895 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 56.19 | 1 5000 6263 8895-1500 E 260th ST HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 9032 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 68.35 | 1 5000 6263 9032-1466 E 260th ST HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7304 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 61.73 | 1 5000 6263 7304-1442 E 260TH ST HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6688 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 47.36 | 1 5000 6263 6688-25840 Tungsten Rd HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 8979 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 53.98 | 1 5000 6263 8979-1476 E 260th ST HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6871 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 118.08 | 1 5000 6263 6871-1556 Knuth Ave HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7427 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 56.19 | 1 5000 6263 7427-1432 E 260th ST HMTR-02/11/26-03/08/26-Gas |
| 99442815 | 05/11/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7042 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 97.09 | 1 5000 6263 7042-1540 Knuth Ave HMTR-02/11/26-03/08/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1862 1537 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1050 | 47.36 | 1 1800 1862 1537-1553 KNUTH AVE HMTR-02/11/26-03/09/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1862 1537 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1050 | 48.44 | 1 1800 1862 1537-1553 KNUTH AVE HMTR-03/10/26-04/09/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1862 1537 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 1800 1862 1537-1553 KNUTH AVE HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7484 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 89.70 | 1 5000 6263 7484-1422 E 260th ST HMTR-04/10/26-05/12/26-Gas |

6:03 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7234 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 7234-1501 Knuth Ave HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7799 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 7799-1458 Knuth Ave HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 8979 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 8979-1476 E 260th ST HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7587 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 7587-1485 Knuth Ave HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 8895 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 8895-1500 E 260th ST HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 9032 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 60.56 | 1 5000 6263 9032-1466 E 260th ST HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6566 9704 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6566 9704-25810 Tungsten Rd HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6922 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 60.73 | 1 5000 6263 6922-1550 Knuth Ave HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7201 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 57.70 | 1 5000 6263 7201-1519 Knuth Ave HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 0969 0772 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 64.92 | 1 1800 0969 0772-1557 Knuth Ave APT 101-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6777 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 62.30 | 1 5000 6263 6777-1486 Knuth Ave HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 9085 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 9085-1458 E 260th ST HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 9102 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 9102-1450 E 260th ST HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7094 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 7094-1520 Knuth Ave HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1140 6113 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 1800 1140 6113-25820 Tungsten Rd HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 0962 5153 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 1800 0962 5153-1557 Knuth Ave HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7304 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 7304-1442 E 260TH ST HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7427 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 7427-1432 E 260th ST HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 0333 4962 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 1800 0333 4962-1530 Knuth Ave HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1252 6141 \| 05/12/26 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 1800 1252 6141-1466 Knuth Ave HMTR-04/10/26-05/12/26-Gas |

**FRIEDMAN**
**R E A L  E S T A T E**

6:03 PM
June 21, 2026

**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 8715 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 87.98 | 1 5000 6263 8715-1449 Knuth AVE HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7042 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 74.83 | 1 5000 6263 7042-1540 Knuth Ave HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6871 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 67.99 | 1 5000 6263 6871-1556 Knuth Ave HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6744 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 6744-25850 Tungsten Rd HMTR-04/10/26-05/12/26-Gas |
| 99442833 | 05/21/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6688 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 6688-25840 Tungsten Rd HMTR-04/10/26-05/12/26-Gas |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2178 1034 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 82.18 | 1 1800 2178 1034-3011-04/10/26-05/12/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2178 1034 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 1400-0120 | (2.68) | 1 1800 2178 1034-3011-04/10/26-05/12/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2284 0837 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2284 0837-0907-04/10/26-05/12/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2345 1157 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 2.49 | 1 1800 2345 1157-1607-04/10/26-05/12/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2368 1693 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2368 1693-0811-04/10/26-05/12/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2385 1560 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2385 1560-0406-04/10/26-05/12/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6617 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 6617-25830 Tungsten Rd HMTR-04/10/26-05/12/26-Gas |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2538 8958 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 73.82 | 1 1800 2538 8958-2503-04/10/26-05/08/26-Gas - 29 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2465 8741 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2465 8741-1709-04/10/26-05/12/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2830 9806 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 54.31 | 1 1800 2830 9806-1911-04/10/26-05/12/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2670 8605 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2670 8605-0505-04/10/26-05/12/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2623 2151 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2623 2151-0303-04/09/26-05/12/26-Gas - 34 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2095 0948 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2095 0948-1803-04/09/26-05/12/26-Gas - 34 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2095 0948 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 1400-0120 | (2.77) | 1 1800 2095 0948-1803-04/09/26-05/12/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2101 2735 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2101 2735-0304-04/09/26-05/12/26-Gas - 34 Days Vacant |

6:03 PM
June 21, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1732 0512 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.80 | 1 1800 1732 0512-1806-04/09/26-05/08/26-Gas - 30 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1950 1025 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 1950 1025-1802-04/09/26-05/12/26-Gas - 34 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1950 1025 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 1400-0120 | (3.30) | 1 1800 1950 1025-1802-04/09/26-05/12/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 5070 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2326 5070-2201-04/09/26-05/12/26-Gas - 34 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2695 1397 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 60.73 | 1 1800 2695 1397-3005-04/09/26-05/12/26-Gas - 34 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2039 0147 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2039 0147-2509-04/09/26-05/12/26-Gas - 34 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2039 0147 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 1400-0120 | (2.45) | 1 1800 2039 0147-2509-04/09/26-05/12/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2302 8087 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2302 8087-2505-04/09/26-05/12/26-Gas - 34 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2629 4519 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2629 4519-0305-04/09/26-05/12/26-Gas - 34 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1732 0512 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 50.50 | 1 1800 1732 0512-1806-01/09/26-02/10/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1732 0512 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.05 | 1 1800 1732 0512-1806-01/09/26-02/10/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 5070 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 2326 5070-2201-01/09/26-02/10/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 5070 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 95.53 | 1 1800 2326 5070-2201-01/09/26-02/10/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1732 0512 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 1732 0512-1806-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1732 0512 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.75 | 1 1800 1732 0512-1806-02/11/26-03/09/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2723 2281 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2723 2281-3202-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2723 2281 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2723 2281-3202-03/10/26-04/09/26-Gas - 31 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1950 1025 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 50.44 | 1 1800 1950 1025-1802-01/09/26-02/10/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1950 1025 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.05 | 1 1800 1950 1025-1802-01/09/26-02/10/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2302 8087 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 45.49 | 1 1800 2302 8087-2505-01/09/26-02/10/26-Gas - 33 Days Vacant |



6:03 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2095 0948 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 50.44 | 1 1800 2095 0948-1803-01/09/26-02/10/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2095 0948 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.05 | 1 1800 2095 0948-1803-01/09/26-02/10/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2095 0948 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.75 | 1 1800 2095 0948-1803-02/11/26-03/09/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2095 0948 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2095 0948-1803-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1950 1025 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 1950 1025-1802-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1950 1025 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.75 | 1 1800 1950 1025-1802-02/11/26-03/09/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2623 2151 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2623 2151-0303-03/10/26-04/08/26-Gas - 30 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2623 2151 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 1400-0120 | 26.00 | 1 1800 2623 2151-0303-03/10/26-04/08/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2623 2151 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 1400-0120 | 26.00 | 1 1800 2623 2151-0303-02/11/26-03/09/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2623 2151 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2623 2151-0303-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 5070 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 95.48 | 1 1800 2326 5070-2201-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 5070 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.76 | 1 1800 2326 5070-2201-02/11/26-03/09/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2695 1397 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 70.30 | 1 1800 2695 1397-3005-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2302 8087 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2302 8087-2505-02/11/26-03/09/26-Gas - 27 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2302 8087 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.71 | 1 1800 2302 8087-2505-02/11/26-03/09/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 5070 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 1400-0120 | (2.61) | 1 1800 2326 5070-2201-03/10/26-04/08/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2326 5070 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2326 5070-2201-03/10/26-04/08/26-Gas - 30 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2695 1397 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 62.09 | 1 1800 2695 1397-3005-03/10/26-04/08/26-Gas - 30 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1732 0512 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 1732 0512-1806-03/10/26-04/08/26-Gas - 30 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2095 0948 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2095 0948-1803-03/10/26-04/08/26-Gas - 30 Days Vacant |



6:03 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1950 1025 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 1950 1025-1802-03/10/26-04/08/26-Gas - 30 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1732 0512 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 1732 0512-1806-12/10/25-01/08/26-Gas - 31 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1732 0512 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1552 | 0.06 | 1 1800 1732 0512-1806-12/10/25-01/08/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1950 1025 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1000 | 3.08 | 1 1800 1950 1025-1802-12/10/25-01/08/26-Gas - 31 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2101 2735 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2101 2735-0304-03/09/26-04/08/26-Gas - 31 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2101 2735 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 1400-0120 | (2.58) | 1 1800 2101 2735-0304-03/09/26-04/08/26-Gas - 0 Days Occupied |
| 99442833 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2095 0948 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1000 | 3.08 | 1 1800 2095 0948-1803-12/10/25-01/08/26-Gas - 31 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2101 2735 \| 01/09/2026 | 01/09/26 | 01/28/26 | YardiCard | 6400-1000 | 3.08 | 1 1800 2101 2735-0304-12/10/25-01/09/26-Gas - 31 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2101 2735 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2101 2735-0304-02/10/26-03/08/26-Gas - 28 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2101 2735 \| 03/11/2026 | 03/11/26 | 03/30/26 | YardiCard | 6400-1552 | 0.75 | 1 1800 2101 2735-0304-02/10/26-03/08/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2302 8087 \| 04/09/2026 | 04/09/26 | 04/27/26 | YardiCard | 6400-1000 | 48.44 | 1 1800 2302 8087-2505-03/10/26-04/08/26-Gas - 30 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2670 6047 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2670 6047-1305-04/10/26-05/12/26-Gas - 33 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2670 6047 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 1400-0120 | 37.00 | 1 1800 2670 6047-1305-04/10/26-05/12/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2723 2281 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2723 2281-3202-04/10/26-05/12/26-Gas - 34 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2101 2735 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1000 | 47.36 | 1 1800 2101 2735-0304-01/10/26-02/09/26-Gas - 31 Days Vacant |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2101 2735 \| 02/10/2026 | 02/10/26 | 02/27/26 | YardiCard | 6400-1552 | 0.05 | 1 1800 2101 2735-0304-01/10/26-02/09/26-Gas - 0 Days Occupied |
| 99442836 | 05/28/26 | 05/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2664 8460 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2664 8460-1107-04/10/26-05/12/26-Gas - 33 Days Vacant |
| | | | | | | | | | | | | **8,006.64** | |

**Five Star Roofing Systems Inc (five02)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001774 | 05/07/26 | 05/26 | five02 | Five Star Roofing Systems Inc | psgche | jp-psgcd | 1064247 | 04/14/26 | 04/15/26 | Check | 6700-1220 | 50,000.00 | New Roofing System - Deposit |
| | | | | | | | | | | | | **50,000.00** | |

**Friedman Management Company (fins00)**



6:03 PM
June 21, 2026

**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3573263 | 04/01/26 | 04/01/26 | Check | 6300-1650 | 375.00 | 04/26, Computer Support |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3573379 | 04/01/26 | 04/01/26 | Check | 6300-1650 | 166.65 | 04/26, IT $0.55/Unit per mo |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3573379 | 04/01/26 | 04/01/26 | Check | 6300-2000 | 712.05 | 04/26, Training $2.35/Unit per mo |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3573379 | 04/01/26 | 04/01/26 | Check | 6300-2550 | 1,212.00 | 04/26, HR/BPI $4/Unit per mo |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3573379 | 04/01/26 | 04/01/26 | Check | 6200-1500 | 787.80 | 04/26, Marketing $2.60/Unit per mo |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6300-1500 | 2.85 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Cell Phone Allowance |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6300-2250 | 6.96 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Fees |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6300-2250 | 32.00 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Fees |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6300-2250 | 38.00 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, G&A Payroll Fees |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-2000 | 1,441.80 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Dayporter Wages |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-2000 | 2,128.00 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Wages |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-3050 | 136.85 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, G&A Payroll Taxes |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-3050 | 61.22 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Taxes |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-3100 | 156.46 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Taxes |



6:03 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-3100 | 117.90 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Dayporter Payroll Taxes |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-3100 | 32.00 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Dayporter Payroll Fees |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-1000 | 806.29 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Wages |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-1000 | 1,842.53 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, G&A Wages |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-4050 | 9.40 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, G&A Workers Comp |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-4050 | 4.13 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Workers Comp |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-4100 | 90.23 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Maintenance Workers Comp |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577006 | 04/09/26 | 04/09/26 | Check | 6100-4100 | 61.13 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Dayporter Workers Comp |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3578291 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 690.67 | 03/26 Benefit. G&A Health |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3578291 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 11.90 | 03/26 Benefit. G&A Dental |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3578291 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 2.20 | 03/26 Benefit. G&A Life |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3578291 | 03/31/26 | 03/31/26 | Check | 6100-7100 | 649.99 | 03/26 Benefit. Maintenance Health |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3578291 | 03/31/26 | 03/31/26 | Check | 6100-7100 | 4.06 | 03/26 Benefit. Maintenance LTD |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3578291 | 03/31/26 | 03/31/26 | Check | 6100-7100 | 1.46 | 03/26 Benefit. Maintenance Life |

6:03 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E ▶▶▶**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3578291 | 03/31/26 | 03/31/26 | Check | 6100-7100 | 1.46 | 03/26 Benefit. Dayporter Life |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3509257 | 01/31/26 | 01/31/26 | Check | 6300-2050 | 541.35 | 12/25 Chase - B Speed Ref #475-501 |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3509257 | 01/31/26 | 01/31/26 | Check | 6300-1900 | 115.88 | 12/25 Chase - T Wilson Ref #529-541 |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3509257 | 01/31/26 | 01/31/26 | Check | 6300-1600 | 73.70 | 12/25 Chase - T Wilson Ref #529-541 |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3576915 | 03/31/26 | 03/31/26 | Check | 6300-1100 | 676.00 | 03/26 Hrs: Brandon Speed |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6300-1500 | 2.85 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Cell Phone Allowance |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6300-2250 | 5.13 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Fees |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6300-2250 | 32.00 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Fees |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6300-2250 | 38.00 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Payroll Fees |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-4100 | 60.98 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Workers Comp |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-4100 | 103.46 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Workers Comp |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-1000 | 604.10 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Wages |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-1000 | 1,640.59 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, G&A Wages |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-3100 | 110.02 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Dayporter Payroll Taxes |



6:03 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-3100 | 32.00 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Dayporter Payroll Fees |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-3100 | 180.34 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance Payroll Taxes |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-4050 | 8.37 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, G&A Workers Comp |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-4050 | 3.10 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Workers Comp |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-2000 | 2,240.00 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance Wages |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-2000 | 1,438.20 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Dayporter Wages |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-2100 | 200.00 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance Bonus |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-3050 | 121.41 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, G&A Payroll Taxes |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3587946 | 04/23/26 | 04/23/26 | Check | 6100-3050 | 46.30 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Taxes |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3577854 | 04/10/26 | 04/10/26 | Check | 6300-1300 | 50.00 | 04/26, Yardi #5213376 ID Verify |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3588297 | 04/23/26 | 04/23/26 | Check | 6300-1500 | 61.44 | 02/22/25-03/21/25, Verizon wireless |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3576376 | 03/31/26 | 03/31/26 | Check | 6100-7060 | 189.00 | 03/31/26, 2025 401k ER Match - G&A |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3576376 | 03/31/26 | 03/31/26 | Check | 6100-7110 | 158.12 | 03/31/26, 2025 401k ER Match - Dayporter |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3576376 | 03/31/26 | 03/31/26 | Check | 6100-7110 | 778.21 | 03/31/26, 2025 401k ER Match - Maint |



6:03 PM
June 21, 2026

**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3578827 | 04/14/26 | 04/14/26 | Check | 6300-2460 | 26.64 | 03/26-04/26, Postage |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3588398 | 04/23/26 | 04/23/26 | Check | 4400-1030 | (86.27) | 04/23/26, Resident Shield Rebate 1st Qtr 2026 |
| 44001775 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3512281 | 01/31/26 | 02/28/26 | Check | 6500-2200 | 2,858.41 | 01/21/26 Home Depot |
| | | | | | | | | | | | | 23,892.32 | |

**Republic Services #224 #253 #259 #715 #823 #239 (repu10)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001773 | 05/07/26 | 05/26 | repu10 | Republic Services #224 #253 #259 #715 #823 #239 | psgche | jp-psgcd | 0224-011610519 | 04/25/26 | 05/15/26 | Check | 6500-6550 | 517.04 | #3-0224-0176336, 05/26, Trash removal |
| | | | | | | | | | | | | 517.04 | |

**Schill Grounds Management (schi01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442816 | 05/14/26 | 05/26 | schi01 | Schill Grounds Management | psgche | jp-psgcd | 182843 | 04/17/26 | 05/17/26 | EFT | 6500-5150 | 876.61 | One time mowing service |
| 99442835 | 05/21/26 | 05/26 | schi01 | Schill Grounds Management | psgche | jp-psgcd | 183670 | 04/30/26 | 05/29/26 | EFT | 6500-5150 | 991.27 | Weekly lawn service |
| | | | | | | | | | | | | 1,867.88 | |

**Silco Fire & Security (silc01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001776 | 05/14/26 | 05/26 | silc01 | Silco Fire & Security | psgche | jp-psgcd | 6114854 | 04/27/26 | 05/27/26 | Check | 6500-2200 | 885.00 | #336243, 04/27/26, Fire Systems Labor |
| 44001778 | 05/21/26 | 05/26 | silc01 | Silco Fire & Security | psgche | jp-psgcd | 6113639 | 04/29/26 | 05/29/26 | Check | 6500-2200 | 2,261.50 | Sprinkler Repair and Service, 8 hours Labor |
| | | | | | | | | | | | | 3,146.50 | |

**The Illuminating Company (illu00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 106 034 520 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 84.00 | 110 106 034 520-1485 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 106 034 520 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.48) | 110 106 034 520-1485 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 312 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.30) | 110 107 992 312-1550 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 312 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 81.33 | 110 107 992 312-1550 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 353 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 90.29 | 110 107 992 353-1557 Knuth Ave HALLS-04/03/26-05/03/26-Electric |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 353 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.30) | 110 107 992 353-1557 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 338 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.47) | 110 107 992 338-1486 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 338 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 71.20 | 110 107 992 338-1486 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 535 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 60.67 | 110 108 949 535-1458 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 535 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.30) | 110 108 949 535-1458 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 543 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.31) | 110 108 949 543-1486 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 543 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 70.45 | 110 108 949 543-1486 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 550 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 76.54 | 110 108 949 550-1466 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 550 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.30) | 110 108 949 550-1466 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 568 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.31) | 110 108 949 568-25820 Tungsten Rd HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 568 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 77.53 | 110 108 949 568-25820 Tungsten Rd HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 576 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 66.87 | 110 108 949 576-1530 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 576 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.30) | 110 108 949 576-1530 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 143 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.31) | 110 108 951 143-1450 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 143 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 76.44 | 110 108 951 143-1450 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 150 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 596.86 | 110 108 951 150-1530 E 260TH ST HALLS-OUTDOOR-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 150 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.28) | 110 108 951 150-1530 E 260TH ST HALLS-OUTDOOR-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 168 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.29) | 110 108 951 168-1520 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 168 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 60.58 | 110 108 951 168-1520 Knuth Ave HALLS-04/03/26-05/03/26-Electric |

6:03 PM
June 21, 2026

**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 305 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 74.43 | 110 108 953 305-1465 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 305 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.29) | 110 108 953 305-1465 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 313 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.29) | 110 108 953 313-1450 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 313 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 75.35 | 110 108 953 313-1450 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 818 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 80.71 | 110 108 953 818-25840 Tungsten Rd HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 818 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.29) | 110 108 953 818-25840 Tungsten Rd HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 826 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.30) | 110 108 953 826-1476 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 826 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 59.07 | 110 108 953 826-1476 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 954 816 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 66.17 | 110 108 954 816-1500 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 954 816 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.29) | 110 108 954 816-1500 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 954 824 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.29) | 110 108 954 824-1553 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 954 824 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 66.36 | 110 108 954 824-1553 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 176 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 64.66 | 110 108 951 176-1556 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 176 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.29) | 110 108 951 176-1556 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 955 698 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.29) | 110 108 955 698-1457 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 955 698 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 10.52 | 110 108 955 698-1457 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 955 706 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 70.06 | 110 108 955 706-25810 Tungsten Rd HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 955 706 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.29) | 110 108 955 706-25810 Tungsten Rd HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 862 377 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.33) | 110 112 862 377-1500 Knuth Ave HALLS-04/03/26-05/03/26-Electric |

6:03 PM
June 21, 2026

**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026

FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 862 377 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 68.08 | 110 112 862 377-1500 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 862 385 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 65.35 | 110 112 862 385-25850 Tungsten Rd HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 862 385 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.32) | 110 112 862 385-25850 Tungsten Rd HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 464 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.23) | 110 112 864 464-1449 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 464 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 81.81 | 110 112 864 464-1449 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 480 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 76.04 | 110 112 864 480-1466 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 480 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.37) | 110 112 864 480-1466 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 335 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.20) | 110 112 867 335-1501 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 335 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 64.55 | 110 112 867 335-1501 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 343 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 65.35 | 110 112 867 343-1442 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 343 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.32) | 110 112 867 343-1442 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 350 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.32) | 110 112 867 350-1458 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 350 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 62.49 | 110 112 867 350-1458 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 010 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 64.06 | 110 112 868 010-1519 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 010 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.21) | 110 112 868 010-1519 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 028 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.34) | 110 112 868 028-25830 Tungsten Rd HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 028 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 69.16 | 110 112 868 028-25830 Tungsten Rd HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 036 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 73.75 | 110 112 868 036-1432 E 260th ST HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 036 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.35) | 110 112 868 036-1432 E 260th ST HALLS-04/03/26-05/03/26-Electric |

6:03 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 929 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 4400-1100 | (0.36) | 110 112 868 929-1540 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 929 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 82.94 | 110 112 868 929-1540 Knuth Ave HALLS-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 125 753 035 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1200 | 65.39 | 110 125 753 035-1557 Knuth Ave APT 101-04/03/26-05/03/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 172 443 126 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.91 | 110 172 443 126-1507-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 174 180 528 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 32.37 | 110 174 180 528-3004-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 177 544 951 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 14.68 | 110 177 544 951-1911-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 173 175 032 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 14.68 | 110 173 175 032-3005-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 178 361 629 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.53 | 110 178 361 629-2706-04/01/26-05/03/26-Electric - 32 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 178 361 629 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1500 | 0.33 | 110 178 361 629-2706-04/01/26-05/03/26-Electric - 1 Days Occupied |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 174 949 260 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 174 949 260-1709-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 178 229 917 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.92 | 110 178 229 917-1101-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 173 196 327 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.23 | 110 173 196 327-0110-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 178 280 183 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 178 280 183-2511-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 172 415 199 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 172 415 199-1206-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 173 892 099 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.90 | 110 173 892 099-0105-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 173 718 856 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 173 718 856-2703-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 177 532 527 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 177 532 527-0206-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 135 611 116 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 135 611 116-1301-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 147 486 648 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 147 486 648-2007-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 151 233 019 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 151 233 019-2101-04/03/26-05/03/26-Electric - 31 Days Vacant |



6:03 PM
June 21, 2026

**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 152 087 661 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.73 | 110 152 087 661-2308-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 153 183 717 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.73 | 110 153 183 717-2402-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 153 540 031 \| 05/07/2026 | 05/07/26 | 05/28/26 | YardiCard | 6400-1150 | 7.60 | 110 153 540 031-1806-04/07/26-05/04/26-Electric - 28 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 155 474 726 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 155 474 726-2507-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 155 447 508 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 155 447 508-1902-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 250 786 \| 05/07/2026 | 05/07/26 | 05/28/26 | YardiCard | 6400-1150 | 6.92 | 110 156 250 786-0807-04/07/26-05/04/26-Electric - 28 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 373 596 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 4.82 | 110 156 373 596-2701-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 412 535 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 156 412 535-2003-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 619 642 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 156 619 642-2806-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 689 264 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 156 689 264-1307-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 874 940 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 156 874 940-1210-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 169 456 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 157 169 456-1703-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 218 246 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 157 218 246-2508-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 382 877 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 157 382 877-1004-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 475 887 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 157 475 887-2603-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 800 175 \| 05/07/2026 | 05/07/26 | 05/28/26 | YardiCard | 6400-1150 | 6.92 | 110 157 800 175-1605-04/07/26-05/04/26-Electric - 28 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 933 893 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.82 | 110 157 933 893-3010-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 130 713 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 158 130 713-3104-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 609 740 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 158 609 740-0201-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 611 795 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 158 611 795-1102-04/03/26-05/03/26-Electric - 31 Days Vacant |



**6:03 PM**
**June 21, 2026**

**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 851 680 \| 05/07/2026 | 05/07/26 | 05/28/26 | YardiCard | 6400-1150 | 7.73 | 110 158 851 680-2707-04/07/26-05/04/26-Electric - 28 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 887 312 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 158 887 312-1701-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 906 591 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 158 906 591-2801-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 159 353 124 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 159 353 124-1108-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 159 769 279 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 159 769 279-2709-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 095 490 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.44 | 110 160 095 490-0301-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 284 987 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 160 284 987-1302-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 339 716 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 160 339 716-2509-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 435 787 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 9.89 | 110 160 435 787-2902-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 481 104 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 160 481 104-1601-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 602 741 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 160 602 741-0402-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 676 810 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 160 676 810-0605-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 756 968 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 160 756 968-1203-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 792 070 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 160 792 070-2005-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 161 155 046 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.90 | 110 161 155 046-2310-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 161 746 836 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 161 746 836-3107-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 001 546 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.60 | 110 162 001 546-2306-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 026 840 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 162 026 840-2705-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 160 680 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 162 160 680-1104-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 164 773 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 162 164 773-1907-04/03/26-05/03/26-Electric - 31 Days Vacant |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 235 656 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 162 235 656-2907-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 451 592 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 162 451 592-2710-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 483 595 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 162 483 595-1005-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 516 055 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 162 516 055-2711-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 851 791 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 162 851 791-1501-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 163 101 600 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 22.67 | 110 163 101 600-3011-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 163 832 766 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 163 832 766-1003-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 081 090 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 164 081 090-2111-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 081 223 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 164 081 223-2510-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 401 868 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 164 401 868-1006-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 489 913 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 164 489 913-2108-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 581 610 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 164 581 610-0905-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 691 757 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 164 691 757-0502-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 117 919 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 165 117 919-0606-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 255 354 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 165 255 354-0405-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 556 934 \| 05/07/2026 | 05/07/26 | 05/28/26 | YardiCard | 6400-1150 | 6.92 | 110 165 556 934-1807-04/07/26-05/04/26-Electric - 28 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 647 055 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 165 647 055-2505-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 709 061 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 165 709 061-3204-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 790 160 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 165 790 160-2104-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 866 895 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 165 866 895-1908-04/03/26-05/03/26-Electric - 31 Days Vacant |

6:03 PM
June 21, 2026

**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 119 807 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 8.57 | 110 166 119 807-1804-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 121 647 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 166 121 647-1707-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 508 009 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 166 508 009-1607-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 780 251 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 166 780 251-2204-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 391 349 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 166 391 349-1604-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 783 552 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.44 | 110 166 783 552-2305-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 001 632 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.60 | 110 167 001 632-2903-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 255 352 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 167 255 352-1509-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 277 448 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.26 | 110 167 277 448-2401-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 289 716 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 167 289 716-0507-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 327 649 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 167 327 649-2704-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 084 306 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 10.05 | 110 168 084 306-0304-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 198 874 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 168 198 874-0504-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 306 691 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 168 306 691-0509-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 386 966 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 168 386 966-1903-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 388 046 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.44 | 110 168 388 046-0305-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 830 849 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 168 830 849-2610-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 241 715 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 169 241 715-3110-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 695 134 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 169 695 134-2405-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 894 349 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 169 894 349-0202-04/03/26-05/03/26-Electric - 31 Days Vacant |



**Parkside Gardens (psgche)**
**Check Register**
From May 2026 to May 2026

6:03 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 920 649 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 7.90 | 110 169 920 649-0901-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 650 485 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 25.14 | 110 169 650 485-3003-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 170 051 087 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 170 051 087-3307-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 170 164 104 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 170 164 104-2605-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 170 459 850 \| 05/06/2026 | 05/06/26 | 05/27/26 | YardiCard | 6400-1150 | 6.92 | 110 170 459 850-3203-04/03/26-05/03/26-Electric - 31 Days Vacant |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 472 \| 05/07/2026 | 05/07/26 | 05/28/26 | YardiCard | 6400-1200 | 65.23 | 110 112 864 472-1422 E 260th ST HALLS-04/07/26-05/04/26-Electric |
| 99442830 | 05/14/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 472 \| 05/07/2026 | 05/07/26 | 05/28/26 | YardiCard | 4400-1100 | (0.52) | 110 112 864 472-1422 E 260th ST HALLS-04/07/26-05/04/26-Electric |
| 99442834 | 05/21/26 | 05/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 172 694 025 \| 05/07/2026 | 05/07/26 | 05/28/26 | YardiCard | 6400-1150 | 62.77 | 110 172 694 025-2506-04/07/26-05/04/26-Electric - 28 Days Vacant |
| | | | | | | | | | | | | 3,738.58 | |

**Yes Energy Management (yese01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001780 | 05/28/26 | 05/26 | yese01 | Yes Energy Management | psgche | jp-psgcd | 1428432 | 05/19/26 | 05/19/26 | Check | 6400-1600 | 14.00 | Billing Service Fee (RBO) 04/01/2026 - 04/30/2026 Inv# 1428432 |
| 44001780 | 05/28/26 | 05/26 | yese01 | Yes Energy Management | psgche | jp-psgcd | 1428432 | 05/19/26 | 05/19/26 | Check | 6400-1600 | 1.13 | Sales Tax Inv# 1428432 |
| | | | | | | | | | | | | 15.13 | |

**Report Total:** 108,374.70

**Parkside Gardens (psgche)**
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

**FRIEDMAN**
**R E A L  E S T A T E** >>>

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **psgche - Parkside Gardens** | | | | | | | | | | | |
| **Action Door (acti19)** | | | | | | | | | | | |
| 346699MB | 08/04/23 | 09/03/23 | 8/23 | psgche | 1010-0002 | 6700-1420 | Major Repair - Garage | 08/04/23, Furnish and install (4) overhead doors | | N | 2,766.00 |
| | | | | | | | | | | | 2,766.00 |
| **All Star (alls25)** | | | | | | | | | | | |
| 1-698 | 03/14/23 | 03/14/23 | 6/23 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 02/08/23, Snow removal | | N | 2,400.00 |
| 1125 | 12/27/22 | 12/31/22 | 1/23 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | Snow Removal De Ice 11/22 | | N | 5,325.00 |
| 1126 | 12/27/22 | 12/27/22 | 1/23 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | Snow removal for Dec, 23, 24, 26. | | N | 12,015.00 |
| 1155 | 02/01/23 | 02/01/23 | 8/23 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | Plowing, shoveling, salting lot, walk salting 01/22-01/30/23 | | N | 17,625.00 |
| 1169 | 02/21/23 | 02/21/23 | 7/24 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 02/21/23, Salting lot, walk shoveling, sidewalk salting | | N | 2,805.00 |
| 1182 | 03/16/23 | 03/16/23 | 7/24 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 03/16/23, Salting lot, walk shoveling, sidewalk salting | | N | 8,415.00 |
| 3300828 | 05/31/23 | 06/30/23 | 1/24 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 04/02/23, Salting lot, walk shoveling, sidewalk salting | | N | 655.00 |
| | | | | | | | | | | | 49,240.00 |
| **Best Karpet Klean (best08)** | | | | | | | | | | | |
| CO95174 | 02/24/23 | 03/26/23 | 7/23 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 02/24/23, Carpet cleaning, stretch hallway and living room carpet | | N | 260.72 |
| CO95386 | 03/06/23 | 04/05/23 | 7/23 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 03/06/23, U-306, U-2401, Carpet cleaning, stretch carpet in U-306 | | N | 408.68 |
| | | | | | | | | | | | 669.40 |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | CERAMIC CARTRIDGE (PAIR) FOR 201320 - 201334 &amp; 201370 - 201383, SKU=202784 | | N | 47.73 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | FLUIDMASTER-STYLE BALLCOCK REPAIR SEAL - 10/PK, SKU=204050 | | N | 26.10 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | MINI SPLASH GUARDS - PAIR - 9" X 7", SKU=202385 | | N | 3.77 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | NIAGARA BALLCOCK MADE BY FLUIDMASTER - 703, SKU=203908 | | N | 63.38 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | NIAGARA EARTH SHOWERHEAD - 15 GPM WHITE, SKU=203927 | | N | 25.51 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | SOLID BRASS CLOSET BOLT SET W/WASHERS &amp; NUTS - 5/16" X 2-1/4", SKU=204066 | | N | 16.97 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TANK TO BOWL CLOSET BOLTS 2/PK, SKU=204018 | | N | 13.59 |

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TOWEL BAR SET 24" X 5/8" W/EXPOSED SCREW - CHROME, SKU=401058 | | N | 12.88 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TUB DIVERTER SPOUT 3/4" FIP REAR CONNECTION - 5-1/4" LENGTH, SKU=202050 | | N | 20.96 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TUB HANDLES FOR AMERICAN STANDARD - 7 POINT - PAIR, SKU=202319 | | N | 33.08 |
| | | | | | | | | | | | **263.97** |
| **Enbridge Gas Ohio (enbr00)** | | | | | | | | | | | |
| 1 1800 2857 0395 \| 05/12/2026 | 05/12/26 | 05/29/26 | 5/26 | psgche | 1010-0002 | 6400-1000 | Gas - Vacant | 1 1800 2857 0395-2511-04/24/26-05/12/26-Gas - 19 Days Vacant | | N | 30.15 |
| | | | | | | | | | | | **30.15** |
| **City of Euclid Housing Department (eucl02)** | | | | | | | | | | | |
| 231557 | 12/01/22 | 01/31/23 | 2/24 | psgche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 1556-1557 Knuth Multi-Family Renewal 2023 | | N | 10,605.00 |
| 231557 | 12/01/22 | 01/31/23 | 2/24 | psgche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 1556-1557 Knuth Multi-Family Renewal Fee 2024 | | N | 10,605.00 |
| 231557 | 12/01/22 | 01/31/23 | 2/24 | psgche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | Late Fee | | N | 1,060.50 |
| | | | | | | | | | | | **22,270.50** |
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3576339 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 33,330.00 |
| 3576657 | 04/08/26 | 05/08/26 | 4/26 | psgche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 02/26, Resident Insurance | | N | 101.84 |
| 3580485 | 03/31/26 | 03/31/26 | 5/26 | psgche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 03/20/26, Home depot | | N | 263.35 |
| 3585164 | 04/20/26 | 05/20/26 | 4/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:Parkside.Temp@freg.com, Temp Email, G/L 6300-1650 | | N | 935.00 |
| 3585164 | 04/20/26 | 05/20/26 | 4/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:Shatara.Mitchell@freg.com, Leasing Consultant, G/L 6300-1650 | | N | 935.00 |
| 3605631 | 05/01/26 | 05/01/26 | 5/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 05/26, Computer Support | | N | 375.00 |
| 3605666 | 05/01/26 | 05/01/26 | 5/26 | psgche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 05/26, HR/BPI $4/Unit per mo | | N | 1,212.00 |
| 3605666 | 05/01/26 | 05/01/26 | 5/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 05/26, IT $0.55/Unit per mo | | N | 166.65 |
| 3605666 | 05/01/26 | 05/01/26 | 5/26 | psgche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 05/26, Marketing $2.60/Unit per mo | | N | 787.80 |
| 3605666 | 05/01/26 | 05/01/26 | 5/26 | psgche | 1010-0002 | 6300-2000 | Employee Education | 05/26, Training $2.35/Unit per mo | | N | 712.05 |
| 3606510 | 04/30/26 | 04/30/26 | 5/26 | psgche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 04/26 Benefit. Dayporter Life | | N | 1.46 |
| 3606510 | 04/30/26 | 04/30/26 | 5/26 | psgche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A Dental | | N | 11.90 |
| 3606510 | 04/30/26 | 04/30/26 | 5/26 | psgche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A Health | | N | 696.76 |
| 3606510 | 04/30/26 | 04/30/26 | 5/26 | psgche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A Life | | N | 1.40 |
| 3606510 | 04/30/26 | 04/30/26 | 5/26 | psgche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 04/26 Benefit. Maintenance Health | | N | 649.99 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3606510 | 04/30/26 | 04/30/26 | 5/26 | psgche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 04/26 Benefit. Maintenance Life | | N | 1.46 |
| 3606510 | 04/30/26 | 04/30/26 | 5/26 | psgche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 04/26 Benefit. Maintenance LTD | | N | 4.06 |
| 3607728 | 05/05/26 | 05/05/26 | 5/26 | psgche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 04/26, Resident Insurance | | N | 36.31 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6300-1500 | Cell Phones | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Cell Phone Allowance | | N | 2.85 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Fees | | N | 5.13 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Taxes | | N | 45.52 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Wages | | N | 593.65 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Workers Comp | | N | 3.04 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Dayporter Payroll Fees | | N | 32.00 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Dayporter Payroll Taxes | | N | 110.48 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Dayporter Wages | | N | 1,444.32 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Dayporter Workers Comp | | N | 61.24 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-1050 | Office/G&A Labor - Overtime | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A OT | | N | 13.80 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A Payroll Fees | | N | 38.00 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A Payroll Taxes | | N | 137.71 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A Wages | | N | 1,840.00 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A Workers Comp | | N | 9.45 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Fees | | N | 32.00 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Taxes | | N | 165.03 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Wages | | N | 2,240.00 |
| 3609755 | 05/07/26 | 05/07/26 | 5/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Workers Comp | | N | 94.98 |
| 3614828 | 05/19/26 | 06/18/26 | 5/26 | psgche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0008 | | N | 17.60 |
| 3614828 | 05/19/26 | 06/18/26 | 5/26 | psgche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #00087 | | N | 46.40 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter Payroll Fees | | N | 32.00 |

Parkside Gardens (psgche)
**Open Invoice List**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

6:03 PM
June 21, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter Payroll Taxes | | N | 90.27 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter Wages | | N | 1,179.89 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter Workers Comp | | N | 50.03 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-1050 | Office/G&A Labor - Overtime | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, G&A OT | | N | 5.87 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, G&A Payroll Fees | | N | 38.00 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, G&A Payroll Taxes | | N | 137.05 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, G&A Wages | | N | 1,839.08 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, G&A Workers Comp | | N | 9.41 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Bonus | | N | 200.00 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Fees | | N | 32.00 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Taxes | | N | 113.92 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Wages | | N | 1,372.00 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Workers Comp | | N | 66.65 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6300-1500 | Cell Phones | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Cell Phone Allowance | | N | 2.85 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Fees | | N | 5.13 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Taxes | | N | 42.58 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Wages | | N | 555.36 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Workers Comp | | N | 2.85 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, Maintenance Wages | | N | 117.20 |
| 3620125 | 05/21/26 | 05/21/26 | 5/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, Maintenance Workers Comp | | N | 4.97 |
| | | | | | | | | | | | 53,052.34 |

**Hands-On Painting LLC (hand06)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 03/01/22 | 03/31/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/01/22, Paint (2 bedroom 1 coat), ceiling and walls, demo and clean-up | | N | 1,565.00 |
| 60 | 03/28/22 | 05/27/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/28/22, Paint living room ceiling and walls, demo and clean-up | | N | 305.00 |
| 61 | 03/28/22 | 05/27/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/28/22, Paint bathroom (2 coats) ceiling and walls, demo and clean-up | | N | 470.00 |

6:03 PM
June 21, 2026

# FRIEDMAN
## R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 03/01/22 | 03/31/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/01/22, Paint 3 bedroom bathroom ceiling and walls, demo and clean-up | | N | 1,250.00 |
| 66 | 03/29/22 | 05/28/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/29/22, Paint 1 bedroom throughout unit, hole patch repair | | N | 550.00 |
| 68 | 03/29/22 | 05/28/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/29/22, Repaint 1 bedroom throughout | | N | 850.00 |
| | | | | | | | | | | | **4,990.00** |
| **Imperial Decorating LLC (impe06)** | | | | | | | | | | | |
| 542022 | 12/03/22 | 12/03/22 | 12/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 12/3/22, 2903, painting | | N | 350.00 |
| | | | | | | | | | | | **350.00** |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Platinum Combo | | N | (199.00) |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Platinum Combo | | N | 699.00 |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| | | | | | | | | | | | **998.00** |
| **Rite Rug Co Flooring Distributors (rite00)** | | | | | | | | | | | |
| PM394693 | 12/30/22 | 01/30/23 | 1/23 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | Carpet | | N | 262.76 |
| | | | | | | | | | | | **262.76** |
| **S A Comunale Co Inc (saco00)** | | | | | | | | | | | |
| F382290 | 12/12/23 | 01/11/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Annual Alarm Monitoring | | N | 430.00 |
| F386062 | 12/08/23 | 01/07/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Annual Fire Extinguisher/E-Light Inspection | | N | 1,412.00 |
| F386062 | 12/08/23 | 01/07/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Cuyahoga County OH Sales Tax | | N | 17.65 |
| F386062 | 12/08/23 | 01/07/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Ohio Sales Tax | | N | 81.19 |
| F386062 | 12/08/23 | 01/07/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 1Special District Rate Sales Tax | | N | 14.12 |
| | | | | | | | | | | | **1,954.96** |
| **The Sherwin-Williams Company (she999)** | | | | | | | | | | | |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | BSVYL CB00P4 DKGRY, SKU1009443 | | N | (60.80) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | DP99 ADHESIVE 1 GALL, SKU101754125 | | N | (39.00) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | HIGHLANDS II SHDWGRY, SKU101946325 | | N | (132.30) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | INSTALLATION LABORNO TAX (No Tax), SKU912600 | | N | (371.58) |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | SILVER PIN TRACK, SKU9446329 | | N | (14.40) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | SNAP DOWN DARK GRAY, SKU101532950 | | N | (14.40) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | UZIN FLOOR PREP 10LB, SKU100713932 | | N | (30.00) |
| | | | | | | | | | | | **(662.48)** |
| **Trust Worthy (trus01)** | | | | | | | | | | | |
| 8934-374 | 10/20/22 | 11/20/22 | 7/23 | psgche | 1010-0002 | 6500-6500 | Exterminating | 10/20/23, U-7-701, Cleared out apartment, roach control | | N | 575.00 |
| 8934-439 | 04/28/23 | 05/28/23 | 1/24 | psgche | 1010-0002 | 6500-6550 | Trash Removal | 04/28/23, Furniture and garbage clean-up | | N | 1,250.00 |
| 8934-499 | 12/30/22 | 01/29/23 | 9/23 | psgche | 1010-0002 | 6500-6550 | Trash Removal | 12/30/22, Trash removal | | N | 999.00 |
| 8934-500 | 12/30/22 | 01/29/23 | 9/23 | psgche | 1010-0002 | 6500-6550 | Trash Removal | 12/30/22, Trash removal | | N | 888.00 |
| | | | | | | | | | | | **3,712.00** |
| **Tucker Ellis LLP (tuck01)** | | | | | | | | | | | |
| 922786 | 08/18/23 | 08/18/23 | 8/23 | psgche | 1010-0002 | 6700-1340 | Other Professional Fees | #018664-000001, 07/23, Building Code Violations filed by Euclid, OH | | N | 3,419.50 |
| 928359 | 09/26/23 | 09/26/23 | 11/23 | psgche | 1010-0002 | 6700-1340 | Other Professional Fees | #018664-000001, 08/23, Building Code Violations filed by Euclid, OH | | N | 2,186.50 |
| 928413 | 09/26/23 | 09/26/23 | 11/23 | psgche | 1010-0002 | 6700-1340 | Other Professional Fees | #018664-000001, 08/23, Building Code Violations filed by Euclid, OH | | N | 2,186.50 |
| 930008 | 10/10/23 | 10/10/23 | 11/23 | psgche | 1010-0002 | 6700-1340 | Other Professional Fees | #018664-000001, 09/23, Building Code Violations filed by Euclid, OH | | N | 2,577.50 |
| | | | | | | | | | | | **10,370.00** |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 696019249 | 07/14/22 | 08/13/22 | 9/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 07/14/22, GLAC BAY RD 10" ROUGH-IN 1.28GPF WH, SKU=HD0002002821 | | N | 150.12 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2" P-TRAP, SKU=HD1000050138 | | N | 20.22 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" P-TRAP, SKU=HD1000050137 | | N | 20.22 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2"X4'X8' USG ULTRALIGHT DRYWALL, SKU=HD893749 | | N | 21.47 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | BEHR PPI 2050 EGG UPW 128OZ, SKU=HD924817 | | N | 73.40 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | CLX GERMICIDAL BLEACH 121OZ, SKU=HD0002002821 | | N | 18.32 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | EASY OFF HEAVY DUTY CLEANER 24 OZ, SKU=HD0002001810 | | N | 15.73 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FABULOSO APC LAVENDER 169OZ, SKU=HD893586 | | N | 8.62 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | GB ARAGON 4" 2HDL BATH FAUCET CH, SKU=HD0002000725 | | N | 53.94 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | GB CONSTRUCTOR 2HDL KITCH FAUCET CH, SKU=HD0002000749 | | N | 71.24 |

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | KWIK SEAL TUB &amp; TILE WHITE 10.1 OZ, SKU=HD284876 | | N | 29.29 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB ALL PURP 9 OZ, SKU=HD281979 | | N | 55.73 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PINE SOL APC ORG 144OZ, SKU=HD255583 | | N | 13.37 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | PURPLE POWER DEGREASER 128OZ, SKU=HD611249 | | N | 27.15 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 1-1/2" OR 1-1/4" TUBULAR CONNECTOR, SKU=HD688029 | | N | 5.90 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 11/16 X1-5/8 PINE WM210 SHINGLE, SKU=HD257708 | | N | 55.49 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 1X6-8FT COMMON BOARD, SKU=HD914770 | | N | 16.12 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 4" PLASTIC WING NUT TEST PLUG, SKU=HD238710 | | N | 9.67 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 5.0MM 2X4 UNDERLAYMENT, SKU=HD445789 | | N | 27.84 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 5/8 X2-1/4X7' MDF WM356 CAS LEG, SKU=HD375375 | | N | 29.98 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, FLAT WASHERS ASSORTED 100PK, SKU=HD649204 | | N | 11.86 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, GORILLA 14OZ SPRAY ADHESIVE, SKU=HD0002002198 | | N | 12.93 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, KS SEC SGL CYL DBOLT POL BRASS, SKU=HD567418 | | N | 21.60 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, RIDGID 1/4" X 25' KWIKSPIN+ AUGER, SKU=HD264587 | | N | 79.88 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, ANVIL 2-IN-1 GLAZIER TOOL, SKU=HD0002001234 | | N | 8.09 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, FABULOSO APC LAVENDER 128OZ, SKU=HD1000024399 | | N | 15.08 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, HDX TERRY TOWELS 36PK, SKU=HD824339 | | N | 25.25 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, LYSOL DISINFECT AERO LINEN 19OZ, SKU=HD629670 | | N | 26.54 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146751, 08/31/22, USG +3 ALL PURP LIGHT JC PAIL 4.5GAL, SKU=HD950254 | | N | 22.20 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146751, 08/31/22, USG EZ SAND 20MIN 18 LB BAG, SKU=HD462910 | | N | 11.10 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, WOOD RD BASIC, SKU=HD540425 | | N | 16.09 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, ZEP SPRAY BOTTLE 3PK, SKU=HD0002001810 | | N | 8.51 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 2" FINE DRYWALL SCREW 1 LB, SKU=HD593697 | | N | 5.38 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | PRO 32"X60"X57" WHT ADH TUB WALL 5PC, SKU=HD285112 | | N | 96.12 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB HEAVY DUTY 9 OZ, SKU=HD495275 | | N | 69.72 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | Ship Item, SKU=SHIPFLAT | | N | 0.02 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | SPRAY GRIP, SKU=HD750190 | | N | 6.46 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | GB STANDARD POST FULL STRAINER - BSS, SKU=HD0002000438 | | N | 19.99 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | GB STANDARD POST FULL STRAINER SS, SKU=HD1001977405 | | N | 12.30 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | EZ TWIST-N-LOCK 50 - 50PK, SKU=HD886625 | | N | 14.55 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HEX BOLT ZINC 3/4 X 5 (CKG), SKU=HD211726 | | N | 4.08 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HEX NUT ZINC 3/4 (BDK), SKU=HD655481 | | N | 0.72 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/4"X4" GAL NIPPLE, SKU=HD182648 | | N | 3.20 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/4"X4-1/2" GAL NIPPLE, SKU=HD182656 | | N | 6.74 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 5.0MM 2X4 UNDERLAYMENT, SKU=HD445789 | | N | 27.84 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1200 | Lock Repair & Keys | 68 KEY SCHLAGE, SKU=HD533331 | | N | 423.80 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 1-1/4" COARSE DRYWALL SCREW 8GA 1 LB, SKU=HD0002000856 | | N | 5.38 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANVIL J-KNIFE NYLON 6" HMEND, SKU=HD0002002508 | | N | 11.32 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANVIL T-KNIFE 10" BS SFGRP, SKU=HD0002002508 | | N | 11.86 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BEST 9 IN TRAY SET - 8 PIECE, SKU=HD982758 | | N | 19.42 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANVIL 12 IN. MUD PAN, SKU=HD0002001517 | | N | 6.46 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GB SPRINGCLIP DOUBLECUP STRAINER SS, SKU=HD1001966396 | | N | 18.33 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KS SEC SGL CYL DBOLT POL BRASS SMT, SKU=HD0002001029 | | N | 38.76 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | OATEY PLS PLUG DRAIN W/OF CH, SKU=HD1000050647 | | N | 24.54 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | RIDGID 1/4" X 25' KWIKSPIN+ AUGER, SKU=HD264587 | | N | 39.94 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 14OZ PLUMBERS PUTTY, SKU=HD180254 | | N | 5.92 |

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1-1/4" BEVEL WASHER, SKU=HD1000050072 | | N | 11.02 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1-1/2" BEVEL WASHER, SKU=HD1000050073 | | N | 12.36 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #2/0 FINE STEEL WOOL PAD 12PK, SKU=HD221078 | | N | 5.37 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PEQUA HEAVY DUTY DRAIN OPENER 32 OZ, SKU=HD125999 | | N | 8.61 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SCOTCHBLUE 1.88" 2090, SKU=HD315026 | | N | 7.54 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOUGH AS TILE FINISH BRUSH- ON WHITE, SKU=HD723626 | | N | 48.25 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KLEAN STRIP ACETONE GAL, SKU=HD126551 | | N | 24.80 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GMPC DISPOSABLE VINYL GLOVE 100CT, SKU=HD0002002821 | | N | 14.01 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GMPC REUSABLE LATEX GLOVES L/XL, SKU=HD666588 | | N | 2.14 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HD WHITE FOAM 4 IN MINI 2PK, SKU=HD272155 | | N | 6.12 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HD WHITE FOAM 4 X 11 IN ASSEMBLY, SKU=HD257764 | | N | 6.12 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 9'X12' .7MIL PLASTIC DROP CLOTH 3PK, SKU=HD143652 | | N | 7.54 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | CROCODILE CLOTH ORGINAL 100 PACK, SKU=HD0002002821 | | N | 17.15 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.61 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3M PRO FINE GRT 2PK ANGLE SPONGE, SKU=HD1002475885 | | N | 10.71 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3M GREEN FINE STRIPPING PAD 2PK, SKU=HD1002341338 | | N | 4.30 |
| 711101642 | 10/09/22 | 11/08/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TRUFUEL 50:1 32 OZ, SKU=HD617096 | | N | 17.24 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TRAFFIC MASTER 2.5" X 36" PEWTER SEA, SKU=HD0002002273 | | N | 16.71 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | SCOTCHBLUE 1.88" 2090, SKU=HD315026 | | N | 7.54 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | OATEY PLS PLUG DRAIN W/OF CH, SKU=HD1000050647 | | N | 12.27 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | PRO 32"X60"X57" WHT ADH TUB WALL 5PC, SKU=HD285112 | | N | 96.11 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | PULL, DOOR_HD_6.5"_BLK, SKU=HD852526 | | N | 29.94 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | KS SEC SGL CYL DBOLT POL BRASS SMT, SKU=HD0002001029 | | N | 51.71 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | KWIK SEAL TUB &amp; TILE WHITE 10.1 OZ, SKU=HD284876 | | N | 43.94 |

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB EXP TUB SRND 9OZ, SKU=HD0002002218 | | N | 93.05 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | MAGIC CORNER GUARD KIT IN WHITE 2PC, SKU=HD325758 | | N | 25.79 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | DOORSTOP, SPRING_3"_SN_5PK, SKU=HD0002000804 | | N | 22.18 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | CHROME TRIM TWIST'N'CLOSE BATH DRAIN, SKU=HD224139 | | N | 33.20 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | CHROME TUB SPOUT W/BACK DIVERTER, SKU=HD555090 | | N | 65.88 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | ECONOMY HEAT/COOL MANUAL THERMOSTAT, SKU=HD200417 | | N | 92.75 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | FEIT 13W PL TWNTUBE CW GX23 CFL, SKU=HD0002002821 | | N | 32.20 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HDX WHITE LATEX DISP GLOVE 100 PK, SKU=HD432202 | | N | 16.18 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.37 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HDX TERRY TOWELS 20PK, SKU=HD390814 | | N | 17.26 |
| 713093078 | 10/20/22 | 11/19/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3M MED/FINE GRT 4PK BLOCK SPONGE, SKU=HD1002475880 | | N | 13.91 |
| 713093078 | 10/20/22 | 11/19/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | USG +3 ALL PURP LIGHT JC PAIL 4.5GAL, SKU=HD950254 | | N | 47.52 |
| 713093078 | 10/20/22 | 11/19/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | USG EZ SAND 20MIN 18 LB BAG, SKU=HD462910 | | N | 23.72 |
| 713549111 | 10/24/22 | 11/23/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3095 PREM CARPET ADHESIVE 1GAL, SKU=HD763258 | | N | 29.45 |
| 714297660 | 10/27/22 | 11/26/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | ASST WSHR KIT, SKU=HD1002311556 | | N | 14.02 |
| 714297660 | 10/27/22 | 11/26/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HUSKY TAPERED SIX STEP FAUCET WRENCH, SKU=HD0002002848 | | N | 18.11 |
| 714318987 | 10/27/22 | 11/26/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3S-9H/C STEM FOR DELTA, SKU=HD834804 | | N | 13.90 |
| 714318987 | 10/27/22 | 11/26/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DELTA SEATS &amp; SPRINGS REPAIR KIT, SKU=HD746274 | | N | 5.92 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 9'X12' .7MIL PLASTIC DROP CLOTH 3PK, SKU=HD143652 | | N | 7.54 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KLEAN STRIP ACETONE GAL, SKU=HD126551 | | N | 24.80 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX LEMON AMMONIA 64OZ, SKU=HD202880 | | N | 5.36 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX TERRY TOWELS 20PK, SKU=HD390814 | | N | 17.26 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOUGH AS TILE FINISH BRUSH- ON WHITE, SKU=HD723626 | | N | 52.88 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ZEP PRO SPRAY BOTTLE 32OZ, SKU=HD255852 | | N | 4.30 |

6:03 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  ►►►

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MOLD ARMOR DECK WASH MICROBAN-GALLON, SKU=HD0002001527 | | N | 34.50 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SB HEAVY DUTY SCRUB SPONGE 9PK, SKU=HD381908 | | N | 10.78 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GMPC DISP VINYL GLOVE 50CT, SKU=HD423862 | | N | 7.53 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BETTER 9 IN TRAY SET - 6 PIECE, SKU=HD0002001524 | | N | 12.92 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANVIL HOE/CULTIVATOR COMBO WITH WOOD, SKU=HD0002001428 | | N | 16.18 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY GRIP HAND TROWEL, SKU=HD0002001428 | | N | 10.78 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" X 10' PVC40-DWV PE PIPE, SKU=HD193844 | | N | 13.65 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" PVC MALE ADAPTER SXMPT, SKU=HD294047 | | N | 2.28 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" DWV EL 90DEG HXH, SKU=HD189456 | | N | 3.54 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" DWV P-TRAP W/UNION HXH, SKU=HD189812 | | N | 7.81 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" DWV TRAP ADAPTER HXSJ, SKU=HD189855 | | N | 3.10 |
| 716676689 | 11/10/22 | 12/10/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" NO HUB COUPLING CIXCI, SKU=HD678309 | | N | (6.72) |
| 716676689 | 11/10/22 | 12/10/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" PVC MALE ADAPTER SXMPT, SKU=HD294047 | | N | (2.31) |
| 716676689 | 11/10/22 | 12/10/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | OTHER PAYMENT USED IN STORE, SKU=DEBIT | | N | 7.25 |
| 716676689 | 11/10/22 | 12/10/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MOLD ARMOR DECK WASH MICROBAN-GALLON, SKU=HD0002001527 | | N | (35.01) |
| 717839948 | 11/17/22 | 12/17/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MOLD ARMOR MOLD PREVENTION-GALLON, SKU=HD750780 | | N | 23.73 |
| 717839948 | 11/17/22 | 12/17/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | MD 1/2"X17' VYL GASKET WS-WH, SKU=HD499769 | | N | 7.48 |
| 717839948 | 11/17/22 | 12/17/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BUCKET HEAD WET/DRY VAC, SKU=HD301971 | | N | 32.37 |
| 717839948 | 11/17/22 | 12/17/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1X2-8FT STRIP, SKU=HD160954 | | N | 4.79 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 2X1-1/2" COUPLING CI,PL,CU,LEAD, SKU=HD687960 | | N | 14.17 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" CAP FOR CI,ST,PL,CU, SKU=HD688053 | | N | 4.46 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KS SEC SGL CYL DBOLT POL BRASS SMT, SKU=HD0002001029 | | N | 66.83 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | RIDGID 1/4" X 25' KWIKSPIN+ AUGER, SKU=HD264587 | | N | 39.94 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E  >>>

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|-----------|--------------|----------|----------------|--------|-----------|------------|--------------|-----------|------|----------|--------|
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WD-40 8OZ MP LUBE &amp; PENETRANT, SKU=HD172187 | | N | 7.00 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | T&amp;P VALVE 3/4" NCLX-5LX 2 1/2" SHANK, SKU=HD1000046818 | | N | 46.38 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | RAYOVAC HIGH ENERGY 9V 12-PACK, SKU=HD1000046617 | | N | 26.86 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | OATEY GRID DRAIN PLASTIC W/OF - CH, SKU=HD0002000382 | | N | 26.50 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KWIK SEAL TUB &amp; TILE WHITE 10.1 OZ, SKU=HD284876 | | N | 43.94 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX BLUE NITRILE DISP GLOVE 120 PK, SKU=HD0002001595 | | N | 26.98 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FEIT 13W PL TWNTUBE CW GX23 CFL, SKU=HD0002002821 | | N | 16.10 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ENERGIZER MAX AA 36-PACK, SKU=HD553471 | | N | 16.06 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | ECONOMY HEAT/COOL MANUAL THERMOSTAT, SKU=HD200417 | | N | 23.19 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 7/16 X1-1/4 FEMDF WM937 STOP, SKU=HD627413 | | N | 55.46 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | BEHR HAM WHITE GLS AERO B0616 12OZ, SKU=HD0002001511 | | N | 8.62 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1X6-8FT COMMON BOARD, SKU=HD914770 | | N | 35.55 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 11/16 X2-1/4 PFJ WM356 CASING, SKU=HD592288 | | N | 28.70 |
| 719978520 | 12/02/22 | 01/01/23 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | GB CONSTRUCTOR 2HDL KITCH FAUCET CH, SKU=HD0002000749 | | N | 105.83 |
| 719978520 | 12/02/22 | 01/01/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX TERRY TOWELS 36PK, SKU=HD824339 | | N | 25.90 |
| 719978520 | 12/02/22 | 01/01/23 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | THERMOCOUPLE 36", SKU=HD1000045383 | | N | 32.33 |
| 720748680 | 12/07/22 | 01/06/23 | 12/22 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | E-DEPOSITS, SKU=HD950017 | | N | 100.00 |
| 720762855 | 12/07/22 | 01/06/23 | 12/22 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | RENTAL CHARGE, SKU=HD999714 | | N | (15.54) |
| 721396471 | 12/12/22 | 01/11/23 | 12/22 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | E-DEPOSITS, SKU=HD950017 | | N | 100.00 |
| 721465193 | 12/12/22 | 01/11/23 | 12/22 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | RENTAL CHARGE, SKU=HD999714 | | N | 20.47 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | PLUG FUSE 15AMP, SKU=HD363576 | | N | 39.66 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | PLUG FUSE 20AMP, SKU=HD355963 | | N | 35.58 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | PLUG FUSE 30AMP, SKU=HD356005 | | N | 23.72 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KS SEC SGL CYL DBOLT POL BRASS SMT, SKU=HD0002001029 | | N | 66.83 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6150 | Small Tools | LOCTITE POWER GRAB ALL PURP 9 OZ, SKU=HD281979 | | N | 62.73 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of May 31, 2026

6:03 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MET SURFACE RACEWAY 5'-WHITE, SKU=HD715565 | | N | 14.02 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LOCTITE ULTRA LIQ SUPER GLUE .14 OZ, SKU=HD123612 | | N | 5.60 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6150 | Small Tools | STANLEY HI VIS 6-IN-1 SCREWDRIVER, SKU=HD0002001222 | | N | 5.37 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | Ship Item, SKU=SHIPFLAT | | N | 0.02 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | USG EZ SAND 20MIN 18 LB BAG, SKU=HD462910 | | N | 23.72 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 4" OCT. BOX COVER FLAT BLANK-1/2", SKU=HD0002001068 | | N | 1.33 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.37 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KILZ ORIGINAL AEROSOL 10044 13OZ, SKU=HD822388 | | N | 47.43 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX BLUE NITRILE DISP GLOVE 120 PK, SKU=HD0002001595 | | N | 22.66 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | ECONOMY HEAT/COOL MANUAL THERMOSTAT, SKU=HD200417 | | N | 69.56 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FEIT 13W PL TWNTUBE CW GX23 CFL, SKU=HD0002002821 | | N | 32.21 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/2"X4'X8' USG MOLDTOUGH UL DRYWALL, SKU=HD525423 | | N | 32.33 |
| | | | | | | | | | | | 4,556.98 |

**Total Open Payables (psgche - Parkside Gardens):** 154,824.58

**Total Open Payables:** 154,824.58

**Parkside Gardens (psgche)**
**Aged Receivables**
Trans through 5/2026

FRIEDMAN
R E A L   E S T A T E

6:04 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| **psgche - Parkside Gardens** | | | | | | | | | | |
| 0804 | t0135275 | Jermaine Ray Jr | | | | | | | | |
| | | r-insmp | 80.00 | 20.00 | 20.00 | 0.00 | 40.00 | 0.00 | 80.00 | |
| | | r-late | 400.00 | 100.00 | 100.00 | 100.00 | 100.00 | 0.00 | 400.00 | |
| | | r-rent | 5,084.17 | 770.00 | 770.00 | 0.00 | 3,544.17 | 0.00 | 5,084.17 | |
| | | r-utladm | 14.00 | 3.50 | 3.50 | 0.00 | 7.00 | 0.00 | 14.00 | |
| | | r-utlrmb | 60.00 | 15.00 | 15.00 | 0.00 | 30.00 | 0.00 | 60.00 | |
| **Total** | | | **5,638.17** | **908.50** | **908.50** | **100.00** | **3,721.17** | **0.00** | **5,638.17** | |
| 0804 | t0145478 | EL PORSCHEA  WILSON (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (118.00) | (118.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(118.00)** | **(118.00)** | |
| 1105 | t0120180 | Marchae Lane | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (613.50) | (613.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(613.50)** | **(613.50)** | |
| 1205 | t0109186 | Naajah Askew | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (65.50) | (65.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(65.50)** | **(65.50)** | |
| 1405 | t0080723 | SIMONA MARSHALL (HA) | | | | | | | | |
| | | r-subsdy | 1,995.00 | 665.00 | 665.00 | 0.00 | 665.00 | 0.00 | 1,995.00 | |
| **Total** | | | **1,995.00** | **665.00** | **665.00** | **0.00** | **665.00** | **0.00** | **1,995.00** | |
| 2101 | t0089494 | Myisha Tate | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (357.00) | (357.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(357.00)** | **(357.00)** | |
| 2403 | t0104191 | Nyeusi Holmes | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 | |
| | | r-rendis | (30.00) | 0.00 | 0.00 | 0.00 | (30.00) | 0.00 | (30.00) | |
| **Total** | | | **(30.00)** | **0.00** | **0.00** | **0.00** | **(30.00)** | **30.00** | **0.00** | |
| 2404 | t0137664 | Kaysha Mone Carroll | | | | | | | | |
| | | r-insmp | 80.00 | 20.00 | 20.00 | 0.00 | 40.00 | 0.00 | 80.00 | |
| | | r-late | 400.00 | 100.00 | 100.00 | 100.00 | 100.00 | 0.00 | 400.00 | |
| | | r-rent | 4,638.17 | 770.00 | 770.00 | 0.00 | 3,098.17 | 0.00 | 4,638.17 | |
| | | r-utladm | 14.00 | 3.50 | 3.50 | 0.00 | 7.00 | 0.00 | 14.00 | |

**Parkside Gardens (psgche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
|  |  | r-utlrmb | 60.00 | 15.00 | 15.00 | 0.00 | 30.00 | 0.00 | 60.00 |  |
| **Total** |  |  | **5,192.17** | **908.50** | **908.50** | **100.00** | **3,275.17** | **0.00** | **5,192.17** |  |
| 2609 | t0080891 | Catherine Doller |  |  |  |  |  |  |  |  |
|  |  | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (15.00) | (15.00) |  |
| **Total** |  |  | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(15.00)** | **(15.00)** |  |
| 3007 | t0080881 | Hector Sanchez |  |  |  |  |  |  |  |  |
|  |  | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |  |
|  |  | r-rent | 222.17 | 222.17 | 0.00 | 0.00 | 0.00 | 0.00 | 222.17 |  |
| **Total** |  |  | **322.17** | **322.17** | **0.00** | **0.00** | **0.00** | **0.00** | **322.17** |  |
| **Total psgche** |  |  | **13,117.51** | **2,804.17** | **2,482.00** | **200.00** | **7,631.34** | **(1,139.00)** | **11,978.51** |  |

**Charge Code Summary**

| | |
|------------------|------------:|
| r-insmp | 160.00 |
| r-late | 900.00 |
| r-rendis | (30.00) |
| r-rent | 9,944.51 |
| r-subsdy | 1,995.00 |
| r-utladm | 28.00 |
| r-utlrmb | 120.00 |
| Receivable Total | 13,117.51 |
| Prepay Total | (1,139.00) |
| **Grand Total** | **11,978.51** |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0101 | 2 Bed 1 Bath | 752 | Admin | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0102 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0103 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0104 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0105 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0106 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0107 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0108 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0109 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0110 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0111 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0201 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0202 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0203 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0204 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0205 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0206 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0207 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0301 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0302 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0303 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0304 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0305 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0306 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0307 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0401 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0402 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0403 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0404 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0405 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0406 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0407 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0501 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0502 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN** R E A L   E S T A T E >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0503 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0504 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0505 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0506 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0507 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0508 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0509 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0510 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0511 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0601 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0602 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E  ≫≫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0603 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0604 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0605 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0606 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0607 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0608 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0609 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0610 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0611 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0701 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0702 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

FRIEDMAN
R E A L  E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0703 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0704 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0705 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 0706 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0707 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0801 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0802 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0803 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0804 | 2 Bed 1 Bath | 752 | Jermaine Ray Jr (t0135275) | Rent | 770.00 | r-rent | 770.00 | 0.00 | 2/1/2024 | 1/31/2025 | | 5,638.17 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 770.00 | | 790.00 | | | | | |
| 0805 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0806 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0807 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0808 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0809 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0810 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0811 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0901 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0902 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0903 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0904 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0905 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0906 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent | | Lease Charges | | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | Amount | Code | Amount | | | | | |
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0907 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1001 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1002 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1003 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1004 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1005 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1006 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1007 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1008 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1009 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1010 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent | | Lease Charges | | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|---------|-----------|----------|---------|
| | | | | Code | Amount | Code | Amount | | | | | |
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1011 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1101 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1102 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1103 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1104 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1105 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1106 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1107 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1108 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1109 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1110 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

FRIEDMAN
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1111 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1201 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1202 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1203 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1204 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1205 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1206 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1207 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1208 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1209 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1210 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1211 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1301 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1302 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1303 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1304 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1305 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1306 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1307 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1401 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1402 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1403 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ≫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1404 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1405 | 2 Bed 1 Bath | 752 | SIMONA MARSHALL (HA) (t0080723) | Rent | 770.00 | r-subsdy | 665.00 | 200.00 | 1/29/2016 | 1/31/2021 | | 1,995.00 |
| | | | | **Total** | 770.00 | | 665.00 | | | | | |
| 1406 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1407 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1501 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1502 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1503 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1504 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1505 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1506 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1507 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L  E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------|------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1508 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1509 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1510 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1511 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1601 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1602 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 1603 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1604 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1605 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 1606 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1607 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1701 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1702 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1703 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1704 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1705 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1706 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1707 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1708 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1709 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1710 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1711 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1801 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1802 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1803 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1804 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1805 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1806 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1807 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1901 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1902 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1903 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1904 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Unit | Unit Type | Unit Sq Ft | Name | Code | Amount | Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------------------|---------|------------------|----------|---------|
| | | | | **Market Rent** | | **Lease Charges** | | | | | | |
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1905 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1906 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1907 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1908 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1909 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1910 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1911 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2001 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2002 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2003 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2004 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2005 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2006 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2007 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2101 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2102 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2103 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2104 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2105 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2106 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2107 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2108 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2109 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2110 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2111 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2201 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2202 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2203 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2204 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2205 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2206 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2207 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2301 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2302 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2303 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2304 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2305 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2306 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2307 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2308 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2309 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2310 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2311 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2401 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2402 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2403 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2404 | 2 Bed 1 Bath | 752 | Kaysha Mone Carroll (t0137664) | Rent | 770.00 | r-rent r-insmp | 770.00 20.00 | 0.00 | 11/29/2023 | 11/30/2025 | | 5,192.17 |
| | | | | **Total** | 770.00 | | 790.00 | | | | | |
| 2405 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2406 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2407 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2501 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2502 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2503 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2504 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2505 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2506 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2507 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2508 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2509 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2510 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2511 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2601 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2602 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2603 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2604 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2605 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| 2606 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2607 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2608 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2609 | 1 Bed 1 Bath | 570 | Catherine Doller (t0080891) | Rent | 670.00 | r-rent | 670.00 | 200.00 | 7/31/2024 | 7/31/2025 | | (15.00) |
| | | | | Total | 670.00 | | 670.00 | | | | | |
| 2610 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2611 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2701 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2702 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2703 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2704 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2705 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2706 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2707 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2708 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2709 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2710 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2711 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2801 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2802 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2803 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2804 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2805 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E  »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2806 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2807 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2901 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2902 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2903 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2904 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2905 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2906 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2907 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3001 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3002 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3003 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3004 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3005 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3006 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3007 | 1 Bed 1 Bath | 570 | Hector Sanchez (t0080881) | Rent | 670.00 | r-rent r-insmp r-eeaptm | 670.00 20.00 (670.00) | 0.00 | 4/3/2017 | 12/31/2025 | | 322.17 |
| | | | | **Total** | 670.00 | | 20.00 | | | | | |
| 3008 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3009 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3010 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3011 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3101 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3102 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3103 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3104 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3105 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3106 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3107 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3108 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3109 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3110 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3111 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3201 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 3202 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

FRIEDMAN
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3203 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 3204 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 3205 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 3206 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 3207 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 3301 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 3302 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 3303 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 3304 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 3305 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 3306 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L   E S T A T E** ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3307 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3308 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3309 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3310 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3311 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---------|---------|--------|--------|----------|----------|---------|---------|
| Current/Notice Res. | | | | 2,935.00 | 400.00 | | | 13,132.51 |
| Future Residents/Applicants | | | | 0.00 | 0.00 | | | 0.00 |
| Occupied Units | 3,396.00 | 1.52% | 3,650.00 | | | 5 | 1.65% | |
| Total Non Rev Units | 42,096.00 | 18.80% | 41,935.00 | | | 53 | 17.49% | |
| Vacant Units | 178,430.00 | 79.68% | 185,275.00 | | | 245 | 80.86% | |
| **Totals:** | **223,922.00** | **100.00%** | **230,860.00** | **2,935.00** | **400.00** | **303** | **100.00%** | **13,132.51** |

**Summary of Charges by Charge Code (Current/Notice residents only)**

| | |
|---|---|
| r-eeaptm | (670.00) |
| r-insmp | 60.00 |
| r-rent | 2,880.00 |
| r-subsdy | 665.00 |
| | **2,935.00** |

Rent Roll with Lease Charges

7/29/2026 9:37 AM

Parkside Gardens (psgche)
**Statement (12 months)**
Period = Jun 2025-May 2026
Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 2,770,320.00 |
| 4000-4000 | Gain/(Loss) to Lease | -87.00 | -582.00 | -562.00 | -562.00 | -185.00 | -370.00 | -450.00 | -370.00 | -275.00 | -275.00 | -105.000 | -105.00 | -3,928.00 |
| | TOTAL GROSS POTENTIAL RENT | 230,773.00 | 230,278.00 | 230,298.00 | 230,298.00 | 230,675.00 | 230,490.00 | 230,410.00 | 230,490.00 | 230,585.00 | 230,585.00 | 230,755.00 | 230,755.00 | 2,766,392.00 |
| | GPR ADJUSTMENTS | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | 1,200.00 | 400.00 | 600.00 | -1,000.00 | -2,100.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 |
| 4100-5000 | Less: Vacancies | -168,747.00 | -181,161.00 | -179,165.00 | -179,835.00 | -181,655.00 | -180,780.00 | -180,780.00 | -180,780.00 | -182,025.00 | -183,426.45 | -184,585.00 | -185,275.00 | -2,168,214.45 |
| 4100-5050 | Less: Model/Office | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -9,240.00 |
| 4100-5051 | Less: Down Unit Loss | -41,935.00 | -40,395.00 | -40,395.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -493,210.00 |
| 4100-5150 | Less: Renewal Discounts | -55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85.00 |
| 4100-5155 | Less: One Time Concession | -1,615.00 | 0.00 | 0.00 | -52.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,667.40 |
| 4100-5450 | Less: Rent Write-Offs | 0.00 | 0.00 | -11,504.97 | -18,656.11 | -32,562.05 | 388.29 | -31,550.14 | 715.33 | -2,415.00 | -2,109.67 | -7,334.60 | -1,380.00 | -106,408.92 |
| 4200-3000 | Bad Debt Recovery | 1,523.04 | 1,255.59 | 75.00 | 1,470.27 | 477.75 | 583.63 | 639.03 | 5,423.90 | 984.37 | 121.23 | 1,799.12 | 1,922.70 | 16,275.63 |
| | TOTAL GPR ADJUSTMENTS | -210,398.96 | -220,670.41 | -231,159.97 | -240,008.24 | -257,774.30 | -221,743.08 | -253,056.11 | -216,575.77 | -225,390.63 | -227,349.89 | -232,055.48 | -226,667.30 | -2,762,850.14 |
| | TOTAL NET APARTMENT RENT | 20,374.04 | 9,607.59 | -861.97 | -9,710.24 | -27,099.30 | 8,746.92 | -22,646.11 | 13,914.23 | 5,194.37 | 3,235.11 | -1,300.48 | 4,087.70 | 3,541.86 |
| | | | | | | | | | | | | | | |
| | OTHER RESIDENT REVENUE | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | 0.00 | -45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -45.00 |
| 4300-1050 | Late/NSF Fees | 700.00 | 1,000.00 | -300.00 | -1,250.00 | -1,900.00 | 600.00 | -2,900.00 | 500.00 | 400.00 | 500.00 | 200.00 | 300.00 | -2,150.00 |
| 4300-1700 | Utility Billback Income | 262.83 | 200.00 | 144.34 | -211.67 | -240.29 | 90.00 | 90.00 | 90.00 | 90.00 | 108.71 | 70.00 | 50.00 | 743.92 |
| 4300-1740 | Utility Admin Fees | 205.50 | 156.00 | 81.00 | -145.39 | -299.00 | 49.50 | 49.50 | 24.50 | 24.50 | 56.50 | 21.00 | 14.00 | 237.61 |
| 4300-1770 | Risk Mitigation Income | 0.00 | 0.00 | 0.00 | 42.03 | 155.33 | 70.65 | 96.00 | -135.01 | 4.17 | 78.42 | -41.84 | 23.69 | 293.44 |
| 4300-2000 | Less: Other Resident Charge Write-offs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,865.86 | 0.00 | 0.00 | 0.00 | 2,701.52 | 0.00 | -164.34 |
| | TOTAL OTHER RESIDENT REVENUE | 1,168.33 | 1,311.00 | -74.66 | -1,565.03 | -2,283.96 | 810.15 | -5,530.36 | 479.49 | 518.67 | 743.63 | 2,950.68 | 387.69 | -1,084.37 |
| | TOTAL RESIDENT REVENUE | 21,542.37 | 10,918.59 | -936.63 | -11,275.27 | -29,383.26 | 9,557.07 | -28,176.47 | 14,393.72 | 5,713.04 | 3,978.74 | 1,650.20 | 4,475.39 | 2,457.49 |
| | MISCELLANEOUS INCOME | | | | | | | | | | | | | |
| 4400-1030 | Resident Insurance Revenue Sharing | 0.00 | 98.55 | 0.00 | 0.00 | 101.00 | 0.00 | 0.00 | 82.27 | 0.00 | 0.00 | 0.00 | 86.27 | 368.09 |
| 4400-1100 | Interest Income | 13.73 | 11.50 | 10.75 | 11.39 | 10.85 | 11.31 | 11.72 | 12.78 | 10.80 | 9.37 | 10.15 | 26.83 | 151.18 |
| 4400-1200 | Other Income | 220,783.21 | 3,615.96 | 28.19 | 0.00 | 70,278.67 | 543,637.26 | 15,077.18 | 0.00 | 17,520.30 | 0.00 | 485.79 | 0.00 | 871,426.56 |
| | TOTAL MISC INCOME | 220,796.94 | 3,726.01 | 38.94 | 11.39 | 70,390.52 | 543,648.57 | 15,088.90 | 95.05 | 17,531.10 | 9.37 | 495.94 | 113.10 | 871,945.83 |
| | **TOTAL INCOME** | **242,339.31** | **14,644.60** | **-897.69** | **-11,263.88** | **41,007.26** | **553,205.64** | **-13,087.57** | **14,488.77** | **23,244.14** | **3,988.11** | **2,146.14** | **4,588.49** | **874,403.32** |
| | | | | | | | | | | | | | | |
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 10,740.70 | 5,740.70 | -2,099.31 | 7,380.90 | 4,920.60 | 1,640.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.88 | 5,324.50 | 35,516.17 |
| 6500-5300 | Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,011.97 | 9,615.50 | 0.00 | 0.00 | 0.00 | 0.00 | 14,627.47 |
| 6500-6500 | Pest Control | 0.00 | 459.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 459.00 |
| 6500-6270 | Alarm - Security/Fire Protection | 0.00 | 441.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 441.76 |
| | TOTAL CONTRACTED SERVICES | 10,740.70 | 6,641.46 | -2,099.31 | 7,380.90 | 4,920.60 | 1,640.20 | 5,011.97 | 9,615.50 | 0.00 | 0.00 | 1,867.88 | 5,324.50 | 51,044.40 |
| | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6500-1200 | Lock Repair & Keys | 0.00 | 0.00 | 0.00 | 0.00 | 1,780.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,780.57 |
| 6500-2200 | Fire System Maintenance & Supply | 0.00 | 0.00 | 0.00 | 0.00 | 20,148.40 | 194.66 | 11,934.71 | 0.00 | 7,102.80 | 0.00 | 12,711.75 | 6,004.91 | 58,097.23 |

**Page 1 of 4**

Parkside Gardens (psgche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500-2050 | Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,698.00 | 7,857.00 | 1,701.00 | 0.00 | 14,256.00 |
| 6500-3050 | HVAC Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 4,900.00 | 2,071.16 | 1,250.00 | 7,500.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 16,471.16 |
| 6500-3100 | Water Heater Maintenance & Supplies | 0.00 | 0.00 | 998.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.00 |
| 6500-3150 | Electrical Maintenance & Supplies | 119.96 | 304.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 424.67 |
| 6500-3200 | Plumbing Maintenance & Supplies | 1,376.54 | 2,979.75 | 0.00 | 0.00 | 993.86 | 0.00 | 0.00 | 95.00 | 4,065.00 | 1,520.00 | 1,835.00 | 0.00 | 12,865.15 |
| 6500-4100 | Building Repairs - Windows/Screens | 5,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,340.00 |
| 6500-4150 | Building Repairs - Exterior Doors | 383.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383.00 |
| 6500-6050 | Maintenance & Cleaning Supplies | 4,090.86 | 591.68 | 0.00 | 266.60 | 1,095.25 | 356.43 | 222.25 | 98.20 | 430.74 | 0.00 | 0.00 | 0.00 | 7,152.01 |
| 6500-6400 | Fence & Crawl Space Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.00 |
| | TOTAL REPAIRS & MAINTENANCE | 11,310.36 | 3,876.14 | 998.00 | 5,166.60 | 26,239.24 | 1,801.09 | 19,874.96 | 193.20 | 17,046.54 | 9,377.00 | 16,247.75 | 6,004.91 | 118,135.79 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 8,218.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 263.35 | 8,481.75 |
| 6500-1400 | Apartment Cleaning | 0.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| 6700-1090 | Carpet Replacement | 0.00 | 4,957.58 | 1,117.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,074.80 |
| 6700-1100 | Vinyl Floor Replacement | 1,386.26 | 3,071.09 | 0.00 | 0.00 | 101.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,559.29 |
| 6700-1130 | Water Heater Replacement | 0.00 | 1,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,650.00 |
| 6700-1310 | Window Replacement | 0.00 | 76.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 |
| | TOTAL TURNOVER COSTS | 9,604.66 | 10,804.67 | 1,117.22 | 0.00 | 101.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 263.35 | 21,891.84 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 2,602.46 | 7,576.76 | 2,772.46 | 4,432.14 | 8,364.14 | 9,007.22 | 9,196.31 | 11,779.13 | 10,187.86 | 8,124.13 | 4,893.51 | 4,828.09 | 83,764.21 |
| 6100-1050 | Office/G&A Labor - Overtime | 0.00 | 0.00 | 0.00 | 5.52 | 0.00 | 12.08 | 2.07 | 10.70 | 3.80 | 19.67 | 0.00 | 19.67 | 73.51 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,254.55 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 1,354.55 |
| 6100-2000 | Maintenance Labor | 9,102.78 | 11,013.20 | 7,200.00 | 7,360.00 | 7,323.44 | 7,220.68 | 7,360.00 | 11,277.36 | 7,496.16 | 7,568.94 | 7,248.00 | 6,353.41 | 96,523.97 |
| 6100-2050 | Maintenance Labor - Overtime | 382.32 | 311.58 | 23.10 | 165.87 | 24.27 | 135.72 | 38.37 | 375.75 | 202.47 | 302.37 | 0.00 | 0.00 | 1,961.82 |
| 6100-2100 | Maintenance Labor - Bonus | 200.00 | 300.00 | 200.00 | 200.00 | 200.00 | 200.00 | 1,200.00 | 300.00 | 200.00 | 200.00 | 200.00 | 200.00 | 3,600.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 203.58 | 588.03 | 216.68 | 392.36 | 805.21 | 849.20 | 814.54 | 1,117.25 | 901.96 | 656.59 | 365.78 | 362.86 | 7,274.04 |
| 6100-3100 | Payroll Taxes - Maintenance | 726.83 | 869.41 | 554.30 | 577.47 | 563.83 | 564.60 | 644.22 | 1,194.28 | 825.41 | 744.60 | 628.72 | 543.70 | 8,437.37 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 13.63 | 39.29 | 14.52 | 23.01 | 43.09 | 46.46 | 53.79 | 60.70 | 53.08 | 41.99 | 25.00 | 24.75 | 439.31 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 410.66 | 492.90 | 314.75 | 327.58 | 320.02 | 320.39 | 364.58 | 506.81 | 335.26 | 342.59 | 315.80 | 277.87 | 4,329.21 |
| 6100-7050 | Employee Benefits - Office/G&A | 756.43 | -643.19 | 40.21 | 47.74 | 47.74 | 56.85 | 62.72 | -17.72 | 1,522.70 | 759.19 | 893.77 | 710.06 | 4,236.50 |
| 6100-7100 | Employee Benefits - Maintenance | 574.91 | 574.91 | 504.85 | 575.97 | 578.09 | 575.97 | 575.97 | 575.97 | 688.57 | 623.91 | 1,593.30 | 656.97 | 8,099.39 |
| 6100-8100 | Employee Apartments - Maintenance | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 8,040.00 |
| 6100-8500 | Mileage Reimbursement | 56.55 | 88.53 | 59.70 | 59.70 | 61.18 | 63.64 | 66.05 | 81.00 | 93.72 | 74.25 | 0.00 | 0.00 | 704.32 |
| 6100-9050 | Contract Labor - Office/G&A | 0.00 | 6,153.03 | 15,667.50 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,820.53 |
| 6100-9100 | Contract Labor - Maintenance | 50,767.25 | 27,366.52 | 0.00 | 43,478.25 | 14,520.00 | 1,408.51 | 0.00 | 0.00 | 0.00 | 0.00 | 17,848.65 | 14,052.00 | 169,441.18 |
| | TOTAL PAYROLL & BENEFITS | 66,467.40 | 55,400.97 | 28,238.07 | 58,315.61 | 39,521.01 | 21,131.32 | 22,303.17 | 27,931.23 | 23,280.99 | 20,128.23 | 34,682.53 | 28,699.38 | 426,099.91 |
| | ADVERTISING & MARKETING | | | | | | | | | | | | | |
| 6200-1250 | Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.30 | 0.00 | 0.00 | 0.00 | 0.00 | 56.30 |
| 6200-1220 | Answering Service | 1,307.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.44 |
| 6200-1350 | Resident Activities & Services | 42.70 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.35 | 48.43 | 0.00 | 190.48 |
| 6200-1500 | Other Advertising & Marketing | 2,387.64 | 757.50 | 757.50 | 2,387.64 | 757.50 | 757.50 | 2,387.64 | 787.80 | 787.80 | 787.80 | 787.80 | 787.80 | 14,131.92 |
| | TOTAL ADVERTISING & MARKETING | 3,737.78 | 757.50 | 757.50 | 2,387.64 | 759.50 | 757.50 | 2,387.64 | 844.10 | 787.80 | 885.15 | 836.23 | 787.80 | 15,686.14 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |

Parkside Gardens (psgche)
**Statement (12 months)**
Period = Jun 2025-May 2026
Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6300-1100 | Other Professional Fees | 2,666.50 | 16,897.69 | 923.93 | 6,736.00 | 746.13 | 724.77 | 151.97 | 2,642.00 | 1,677.98 | 38.36 | 875.99 | 458.59 | 34,539.91 |
| 6300-1150 | Landlord/Tenant Legal Fees | 0.00 | 1,820.00 | 2,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,870.00 |
| 6300-1350 | Collection Fees | 609.22 | 0.00 | 30.00 | 30.00 | 30.00 | 0.00 | 81.19 | 1,787.38 | 10.53 | 48.49 | 48.49 | 48.49 | 2,723.79 |
| | TOTAL PROFESSIONAL FEES | 3,275.72 | 18,717.69 | 3,003.93 | 6,766.00 | 776.13 | 724.77 | 233.16 | 4,429.38 | 1,688.51 | 86.85 | 924.48 | 507.08 | 41,133.70 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 25.00 | 5.00 | 20.00 | 25.00 | 10.00 | 25.00 | 25.00 | 30.00 | 20.00 | 25.00 | 50.00 | 0.00 | 260.00 |
| 6300-1400 | Telephone & Internet | 973.27 | 339.15 | 323.52 | 324.09 | 337.11 | 341.45 | 342.05 | 340.45 | 349.50 | 552.94 | 140.09 | 331.60 | 4,695.22 |
| 6300-1600 | Office & Computer Supplies | 73.99 | 122.40 | 0.00 | 0.00 | 463.05 | 0.00 | 0.00 | 263.85 | 299.90 | 105.95 | 73.70 | 0.00 | 1,402.84 |
| 6300-1650 | Technology Fees & Licenses | 2,396.01 | 599.32 | 526.50 | 4,094.76 | 526.50 | 526.50 | 2,687.29 | 988.51 | 541.65 | 616.15 | 35,747.65 | 541.65 | 49,792.49 |
| 6300-1850 | Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 1,387.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,487.00 |
| 6300-1900 | Employee Recognition/Uniforms | 126.33 | 28.63 | 39.51 | 58.83 | 54.83 | 54.90 | 0.00 | 157.94 | 0.00 | 0.00 | 115.88 | 0.00 | 636.85 |
| 6300-2000 | Employee Education | 972.63 | 681.75 | 681.75 | 681.75 | 681.75 | 681.75 | 681.75 | 712.05 | 712.05 | 712.05 | 712.05 | 712.05 | 8,623.38 |
| 6300-2050 | Travel | 196.62 | 1,001.84 | 74.43 | 225.05 | 0.00 | 333.45 | 0.00 | 494.81 | 0.00 | 0.00 | 541.35 | 119.68 | 2,987.23 |
| 6300-2250 | Payroll Processing | 134.40 | 201.60 | 143.36 | 170.36 | 218.96 | 218.96 | 230.96 | 329.64 | 172.96 | 189.64 | 152.09 | 150.26 | 2,313.19 |
| 6300-2450 | Recruitment Costs | 0.00 | 395.00 | 0.00 | 0.00 | 0.00 | 0.00 | 287.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 682.00 |
| 6300-2460 | Postage/Delivery | 42.14 | 109.52 | 28.40 | 2.04 | 29.67 | 29.11 | 122.20 | 24.29 | 0.00 | 168.74 | 5.84 | 26.64 | 588.59 |
| 6300-2480 | Licenses/Fees/Permits | 257.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,690.50 | 0.00 | 0.00 | 1,080.50 | 0.00 | 24,028.50 |
| 6300-2500 | Banking Fees | 174.19 | 249.70 | 164.62 | 208.46 | 257.78 | 53.66 | 24.63 | -124.24 | -4.53 | 238.16 | -27.06 | -21.31 | 1,194.06 |
| 6300-2550 | Miscellaneous Admin. Expense | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 14,544.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 6,584.08 | 4,945.91 | 3,214.09 | 7,102.34 | 3,791.65 | 3,476.78 | 5,612.88 | 28,506.80 | 3,303.53 | 3,820.63 | 39,804.09 | 3,072.57 | 113,235.35 |
| | TOTAL CONTROLLABLE EXPENSES | 111,720.70 | 101,144.34 | 35,229.50 | 87,119.09 | 76,110.07 | 29,531.66 | 55,423.78 | 71,520.21 | 46,107.37 | 34,297.86 | 94,362.96 | 44,659.59 | 787,227.13 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1050 | Gas - House | 2,981.19 | 1,690.44 | 2,346.82 | 1,844.53 | 1,782.50 | 2,004.90 | 2,214.29 | 2,188.11 | 2,518.26 | 2,366.42 | 1,675.54 | 1,635.58 | 25,248.58 |
| 6400-1000 | Gas - Vacant | 5,590.27 | 209.66 | 300.66 | 492.76 | 2,596.79 | 6,487.04 | 3,486.18 | 1,686.17 | 2,123.82 | 1,856.39 | 1,543.24 | 4,100.94 | 30,473.92 |
| 6400-1150 | Electric - Vacant | 2,761.78 | 1,154.60 | 1,649.06 | 1,556.28 | 1,841.69 | 6,998.94 | 4,054.16 | 511.04 | 320.86 | 745.94 | 856.56 | 864.40 | 23,315.31 |
| 6400-1200 | Electric - House | 3,885.02 | 4,071.60 | 4,279.97 | 4,051.61 | 4,029.16 | 4,581.35 | 4,548.25 | 4,520.60 | 4,306.58 | 2,825.29 | 2,870.22 | 2,884.29 | 46,853.94 |
| 6400-1300 | Water & Sewer - House | 8,506.41 | 12,308.65 | 14,597.98 | 15,166.52 | 8,281.76 | 7,581.22 | 8,039.23 | 8,394.50 | 16,857.91 | 19,932.22 | 7,514.42 | 2,876.71 | 130,057.53 |
| 6400-1500 | Non-House Resident Utilities | 483.03 | 94.93 | 30.38 | 10.59 | 613.59 | 13.91 | 193.50 | 495.60 | 0.00 | 0.00 | 0.00 | 0.33 | 1,935.86 |
| 6500-6550 | Trash Removal | 642.06 | 650.50 | 651.91 | 650.50 | 2,316.78 | 1,628.95 | 1,150.00 | 425.37 | 417.71 | 417.71 | 520.00 | 517.04 | 9,988.53 |
| 6400-1700 | Utility Transfers | -268.13 | 291.04 | 0.00 | 0.00 | 0.00 | -6.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.89 |
| 6400-1600 | Utility Billing Service Fees | 147.43 | 92.89 | 48.61 | 51.84 | 37.27 | 37.27 | 37.27 | 37.27 | 37.27 | 37.27 | 22.68 | 33.49 | 598.42 |
| | TOTAL UTILITIES | 24,729.06 | 20,564.31 | 23,905.39 | 23,824.63 | 21,499.54 | 29,327.56 | 23,722.88 | 18,258.66 | 26,582.41 | 28,166.65 | 15,013.47 | 12,894.42 | 268,488.98 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 109,080.00 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 12,240.00 | 12,090.00 | 11,590.00 | 11,590.00 | 140,230.00 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 0.00 | 282,909.15 | 27,500.00 | 10,165.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320,574.55 |
| | TOTAL INSURANCE | 0.00 | 282,909.15 | 27,500.00 | 10,165.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320,574.55 |
| | PROPERTY TAXES | | | | | | | | | | | | | |
| 6600-1250 | Real Property Taxes | 145,850.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145,850.60 |
| | TOTAL PROPERTY TAXES | 145,850.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145,850.60 |

7/29/2026 9:37 AM

Parkside Gardens (psgche)
### Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL NON-CONTROLLABLE EXPENSES | 182,169.66 | 315,063.46 | 62,995.39 | 45,580.03 | 33,089.54 | 40,917.56 | 35,312.88 | 29,848.66 | 38,822.41 | 40,256.65 | 26,603.47 | 24,484.42 | 875,144.13 |
| | TOTAL OPERATING EXPENSES | 293,890.36 | 416,207.80 | 98,224.89 | 132,699.12 | 109,199.61 | 70,449.22 | 90,736.66 | 101,368.87 | 84,929.78 | 74,554.51 | 120,966.43 | 69,144.01 | 1,662,371.26 |
| | **NET OPERATING INCOME** | **-51,551.05** | **-401,563.20** | **-99,122.58** | **-143,963.00** | **-68,192.35** | **482,756.42** | **-103,824.23** | **-86,880.10** | **-61,685.64** | **-70,566.40** | **-118,820.29** | **-64,555.52** | **-787,967.94** |
| | | | | | | | | | | | | | | |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1200 | Major Repair - Concrete | 0.00 | 45,000.00 | 9,000.00 | 45,000.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99,000.50 |
| 6700-1220 | Major Repair - Roof | 23,350.00 | 0.00 | 23,831.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | 97,181.25 |
| 6700-1280 | Office/Laundry/Clubhouse Reno | 0.00 | 0.00 | 0.00 | 17,712.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,712.00 |
| 6700-1330 | Maintenance Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 706.32 | 0.00 | 331.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,037.87 |
| 6700-1420 | Major Repair - Maint Shed | 1,551.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,551.70 |
| 6700-1590 | Major Plumbing Repairs | 7,766.21 | 0.00 | 34,110.60 | 0.00 | 0.00 | 0.00 | 18,667.50 | 0.00 | 3,147.50 | 21,815.00 | 3,300.00 | 0.00 | 88,806.81 |
| 6700-1610 | Major Electrical Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,380.00 |
| | TOTAL CAPITAL EXPENDITURES | 32,667.91 | 45,000.00 | 66,941.85 | 62,712.50 | 0.00 | 706.32 | 18,667.50 | 3,711.55 | 3,147.50 | 21,815.00 | 3,300.00 | 50,000.00 | 308,670.13 |
| | TOTAL NON-OPERATING EXPENSES | 32,667.91 | 45,000.00 | 66,941.85 | 62,712.50 | 0.00 | 706.32 | 18,667.50 | 3,711.55 | 3,147.50 | 21,815.00 | 3,300.00 | 50,000.00 | 308,670.13 |
| | **NOI AFTER DEBT** | **-84,218.96** | **-446,563.20** | **-166,064.43** | **-206,675.50** | **-68,192.35** | **482,050.10** | **-122,491.73** | **-90,591.65** | **-64,833.14** | **-92,381.40** | **-122,120.29** | **-114,555.52** | **-1,096,638.07** |
| | **NOI AFTER DEPRECIATION** | **-84,218.96** | **-446,563.20** | **-166,064.43** | **-206,675.50** | **-68,192.35** | **482,050.10** | **-122,491.73** | **-90,591.65** | **-64,833.14** | **-92,381.40** | **-122,120.29** | **-114,555.52** | **-1,096,638.07** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | -17,024.96 | -1,252.89 | 4,405.97 | 17,449.21 | 27,067.72 | -5,686.53 | 32,022.99 | -5,824.47 | -2,462.50 | -1,441.25 | 1,715.91 | -1,235.50 | 47,733.70 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,197.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,197.10 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -64,906.18 | 64,906.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,599.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,599.03 | 0.00 |
| 1400-0120 | Utility Deposits | -870.00 | -91.00 | -30.00 | 0.00 | -175.00 | -183.00 | -30.00 | -62.00 | -87.00 | 0.00 | 0.00 | -89.00 | -1,617.00 |
| 2100-0100 | Accounts Payable | 21,602.25 | 23,714.85 | -25,479.70 | -6,515.11 | -3,764.98 | -26,751.76 | 44,602.58 | -48,099.82 | 5,095.03 | -901.63 | 22,478.04 | -3,312.89 | 2,666.86 |
| 2200-0010 | A/P - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 944.00 | 665.00 | 1,609.00 |
| 2300-0010 | Accrued Expenses | -6,141.41 | -193.24 | 5,860.58 | -34,941.33 | 23,685.12 | 3,782.08 | 1,689.75 | -3,521.24 | 7,142.74 | 772.45 | -5,894.57 | 2,870.07 | -4,889.00 |
| 2310-0010 | Security Deposits | -905.00 | -200.00 | -1,260.00 | -2,107.00 | -3,599.00 | -45.00 | -690.00 | -200.00 | 340.00 | -1,850.00 | -100.00 | 0.00 | -10,616.00 |
| 2320-0010 | Prepaid Rent | -269.33 | 41.00 | 36.50 | -52.17 | -812.50 | -18.50 | -18.50 | -23.50 | -21.50 | -307.73 | 0.50 | -0.50 | -1,446.23 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 806,720.64 | -30,501.01 | 0.00 | 0.00 | 0.00 | 0.00 | 776,219.63 |
| | TOTAL ADJUSTMENTS | 8,674.37 | 22,405.20 | -28,187.81 | 43,716.26 | -4,968.88 | -38,065.90 | 820,208.88 | -16,283.38 | -4,278.71 | -5,273.06 | 30,933.02 | -5,243.93 | 823,636.06 |
| | **CASH FLOW** | **-75,544.59** | **-424,158.00** | **-194,252.24** | **-162,959.24** | **-73,161.23** | **443,984.20** | **697,717.15** | **-106,875.03** | **-69,111.85** | **-97,654.46** | **-91,187.27** | **-119,799.45** | **-273,002.01** |



# MONTHLY FINANCIAL REPORTS

## Shadow Creek

Lufkin, TX

May 31, 2026



# TABLE OF
# CONTENTS

1. MANAGEMENT SUMMARY

2. INCOME & EXPENSE STATEMENT

3. DEPOSIT REGISTER

4. CHECK REGISTER

5. OPEN INVOICE LIST

6. AGED DELINQUENCIES

7. RENT ROLL

## <u>Management Summary</u>
Shadow Creek Apartments
Lufkin, TX
May 31, 2026
222 units
Month End Occupancy - 130 Units (58.56%)



Friedman Management Company became the management company for
Shadow Creek Luxury Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

**A/R - Resident Balances as of 05/31/2026:**                     $        (9,147)
● Due from current and past residents:                            $         5,342
● Prepaid by applicants and current residents:                    $       (14,489)
   See attached 05/31/2026 Aged Receivables report for tenant level balance detail.

**A/P balance as of 05/31/2026:**                                 $       101,962
   See attached 05/31/2026 Open Invoice List for vendor level invoice detail.

**Security Deposit liability per lease agreements:**              $        76,865

**YTD Net Cash Flow:**                                            $       (64,002)

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 51.80% | 16 | 4 | 9 | 5 |
| Feb-26 | 53.15% | 6 | 4 | 19 | 8 |
| Mar-26 | 56.76% | 12 | 3 | 20 | 8 |
| Apr-26 | 58.11% | 8 | 5 | 11 | 5 |
| May-26 | 58.56% | 3 | 6 | 9 | 6 |
| Jun-26 | | | | | |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **55.68%** | **45** | **22** | **68** | **32** |

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-25 | 40.54% | 1 | 3 | 3 | 0 |
| Feb-25 | 41.89% | 6 | 3 | 5 | 2 |
| Mar-25 | 41.89% | 5 | 5 | 1 | 1 |
| Apr-25 | 39.64% | 0 | 5 | 6 | 1 |
| May-25 | 37.39% | 3 | 8 | 3 | 3 |
| Jun-25 | 36.94% | 0 | 1 | 4 | 0 |
| Jul-25 | 37.39% | 4 | 3 | 9 | 5 |
| Aug-25 | 40.99% | 10 | 2 | 13 | 9 |
| Sep-25 | 40.54% | 3 | 4 | 15 | 8 |
| Oct-25 | 43.69% | 9 | 2 | 10 | 6 |
| Nov-25 | 45.50% | 9 | 5 | 13 | 3 |
| Dec-25 | 46.40% | 8 | 6 | 25 | 7 |
| **2025 Total** | **41.07%** | **58** | **47** | **107** | **45** |

<div style="border:1px solid black">

**<u>Management Summary</u>**

Shadow Creek Apartments

Lufkin, TX

May 31, 2026

222 units

Month End Occupancy - 130 Units (58.56%)

</div>

<u>CAPITAL:</u>

- None

<u>PERSONNEL:</u>

 nc Community Manager, Aalycia Taylor 100%

| | |
|---|---|
| ● Leasing Consultan,  Lea Flores 100%, | Hired 6/11/26 |
| ● Maintenance Supervisor,Tony Marines 100% | Hired 6/18/26 |
| ● Maintenance Tech, Joseph Hawthorne - 100% | Termed 3/25/26 |
| ● Maintenance Tech, Aaron Harris  - 100% | Hired 3/13/26 |

## Management Summary
Shadow Creek Apartments
Lufkin, TX
May 31, 2026
222 units
Month End Occupancy - 130 Units (58.56%)

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| 1 Bed 1 Bath A1 - PH1 | 36 | 14 | 38.89% | 1 | 2.78% | 15 | 41.67% |
| 1 Bed 1 Bath A1 - PH2 | 24 | 9 | 37.50% | 1 | 4.17% | 10 | 41.67% |
| A/ 1 Bed 1 Bath A2 - PH1 | 24 | 7 | 29.17% | 2 | 8.33% | 9 | 37.50% |
| 1 Bed 1 Bath A2 - PH2 | 18 | 3 | 16.67% | 0 | 0.00% | 3 | 16.67% |
| 1 Bed 1 Bath A3 - PH1 | 18 | 7 | 38.89% | 1 | 5.56% | 8 | 44.44% |
| 1 Bed 1 Bath A3 - PH2 | 24 | 1 | 4.17% | 0 | 0.00% | 1 | 4.17% |
| 2 Bed 2 Bath B1 - PH1 | 36 | 15 | 41.67% | 1 | 2.78% | 16 | 44.44% |
| 2 Bed 2 Bath B1 - PH2 | 12 | 1 | 8.33% | 3 | 25.00% | 4 | 33.33% |
| 3 Bed 2 Bath C1 - PH 1 | 24 | 12 | 50.00% | 1 | 4.17% | 13 | 54.17% |
| 3 Bed 2 Bath C1 - PH 2 | 6 | 1 | 16.67% | 1 | 16.67% | 2 | 33.33% |
| Down Units | | 15 | | 0 | | 15 | |
| **Total** | **222** | **85** | **38.29%** | **11** | **4.95%** | **96** | **43.24%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| 1 Bed 1 Bath A1 - PH1 | 620 | 36 | $ 900 | $ 900 | |
| 1 Bed 1 Bath A1 - PH2 | 633 | 24 | 1,025 | 1,025 | |
| 1 Bed 1 Bath A2 - PH1 | 711 | 24 | 950 | 950 | |
| 1 Bed 1 Bath A2 - PH2 | 711 | 18 | 1,075 | 1,075 | |
| 1 Bed 1 Bath A3 - PH1 | 802 | 18 | 1,000 | 1,000 | |
| 1 Bed 1 Bath A3 - PH2 | 812 | 3 | 6 | 9 | **Market** |
| 2 Bed 2 Bath B1 - PH1 | 1040 | 36 | 1,250 | 1,250 | |
| 2 Bed 2 Bath B1 - PH2 | 1040 | 12 | 1,375 | 1,375 | |
| 3 Bed 2 Bath C1 - PH 1 | 1295 | 24 | 1,500 | 1,500 | |
| 3 Bed 2 Bath C1 - PH 2 | 1304 | 6 | 1,625 | 1,625 | |
| **Total** | **173,070** | **201** | **224,418** | **224,427** | |

**Specials:**
- 2 months free

**Marketing:**
- Print Media - Flyers & Brochures

- Resident Referral of $200 with a signed 12-month lease

- Internet - Craigslist

- Market Comparison Report - Completed Monthly

- Outside Marketing - Flyers to local businesses

**Shadow Creek**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 251,400.00 | 256,950.00 | (5,550.00) | (2.16)% | 1,257,000.00 | 1,268,100.00 | (11,100.00) | (0.88)% | |
| Gain/(Loss) to Lease | (14,270.00) | (1,285.00) | (12,985.00) | 1,010.51% | (62,215.00) | (6,341.00) | (55,874.00) | 881.15% | |
| TOTAL GROSS POTENTIAL RENT | 237,130.00 | 255,665.00 | (18,535.00) | (7.25)% | 1,194,785.00 | 1,261,759.00 | (66,974.00) | (5.31)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Short Term Premiums | 1,525.00 | 1,250.00 | 275.00 | 22.00% | 5,893.01 | 6,250.00 | (356.99) | (5.71)% | |
| Less: Vacancies | (86,557.26) | (125,276.00) | 38,718.74 | (30.91)% | (485,337.64) | (618,262.00) | 132,924.36 | (21.50)% | |
| Less: Model/Office | (950.00) | (304.00) | (646.00) | 212.50% | (4,750.00) | (4,370.00) | (380.00) | 8.70% | MTD: Includes one model unit. |
| Less: Down Unit Loss | (17,600.00) | 0.00 | (17,600.00) | 0.00% | (88,000.00) | 0.00 | (88,000.00) | 0.00% | MTD: Includes 15 down units. |
| Less: Lease Concessions | (15,555.00) | (600.00) | (14,955.00) | 2,492.50% | (92,232.21) | (3,315.00) | (88,917.21) | 2,682.27% | MTD/YTD: Includes first and second month free rent incentive. |
| Less: Renewal Discounts | (2,040.00) | (2,000.00) | (40.00) | 2.00% | (11,568.93) | (10,600.00) | (968.93) | 9.14% | |
| Less: One Time Concession | (2,300.00) | (31,640.00) | 29,340.00 | (92.73)% | (16,747.50) | (122,040.00) | 105,292.50 | (86.28)% | MTD/YTD: Includes be back special for returning residents. |
| Less: Preferred Employer Discounts | (270.00) | (300.00) | 30.00 | (10.00)% | (1,337.14) | (1,500.00) | 162.86 | (10.86)% | |
| Less: Rent Write-Offs | 0.00 | (565.00) | 565.00 | 0.00% | (1,105.77) | (2,825.00) | 1,719.23 | (60.86)% | |
| Bad Debt Recovery | 2,479.34 | 481.00 | 1,998.34 | 415.46% | 5,906.22 | 2,405.00 | 3,501.22 | 145.58% | |
| TOTAL GPR ADJUSTMENTS | (121,267.92) | (158,954.00) | 37,686.08 | (23.71)% | (689,279.96) | (754,257.00) | 64,977.04 | (8.61)% | |
| TOTAL NET APARTMENT RENT | 115,862.08 | 96,711.00 | 19,151.08 | 19.80% | 505,505.04 | 507,502.00 | (1,996.96) | (0.39)% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Application Fees | 900.00 | 675.00 | 225.00 | 33.33% | 4,525.00 | 2,430.00 | 2,095.00 | 86.21% | |
| Late/NSF Fees | 1,200.00 | 800.00 | 400.00 | 50.00% | 6,450.00 | 4,000.00 | 2,450.00 | 61.25% | |
| Administration Fees | 600.00 | 0.00 | 600.00 | 0.00% | 4,800.00 | 0.00 | 4,800.00 | 0.00% | |
| Pet Fees - Monthly | 353.39 | 700.00 | (346.61) | (49.52)% | 2,114.69 | 3,500.00 | (1,385.31) | (39.58)% | |
| Pet Fees - One-time | 350.00 | 0.00 | 350.00 | 0.00% | 350.00 | 700.00 | (350.00) | (50.00)% | |
| Water Billback Income | 7,303.63 | 3,396.00 | 3,907.63 | 115.07% | 31,858.93 | 16,980.00 | 14,878.93 | 87.63% | |
| Trash Billback Income | 586.07 | 341.00 | 245.07 | 71.87% | 2,646.03 | 1,705.00 | 941.03 | 55.19% | |
| Pest Billback Income | 234.44 | 111.00 | 123.44 | 111.21% | 1,058.41 | 555.00 | 503.41 | 90.70% | |
| Utility Admin Fees | 313.50 | 180.00 | 133.50 | 74.17% | 1,402.00 | 900.00 | 502.00 | 55.78% | |
| Carport Rental Income | 175.00 | 187.00 | (12.00) | (6.42)% | 875.00 | 935.00 | (60.00) | (6.42)% | |
| Garage Rental Income | 640.00 | 688.00 | (48.00) | (6.98)% | 3,941.33 | 3,440.00 | 501.33 | 14.57% | |

**Shadow Creek**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:43 AM
June 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Unit Transfer Fees | 0.00 | 62.00 | (62.00) | 0.00% | 0.00 | 310.00 | (310.00) | 0.00% | |
| Forfeiture Income | 300.00 | 0.00 | 300.00 | 0.00% | 1,000.00 | 0.00 | 1,000.00 | 0.00% | |
| Termination/Notice Fee | 0.00 | 239.00 | (239.00) | 0.00% | 3,450.00 | 1,195.00 | 2,255.00 | 188.70% | |
| Tenant Damage Recovery | 0.00 | 994.00 | (994.00) | 0.00% | 1,320.00 | 4,970.00 | (3,650.00) | (73.44)% | |
| Risk Mitigation Income | 1,226.45 | 0.00 | 1,226.45 | 0.00% | 1,255.11 | 0.00 | 1,255.11 | 0.00% | |
| Less: Other Resident Charge Write-offs | (83.75) | (1,500.00) | 1,416.25 | (94.42)% | (5,348.25) | (7,500.00) | 2,151.75 | (28.69)% | |
| TOTAL OTHER RESIDENT REVENUE | 14,098.73 | 6,873.00 | 7,225.73 | 105.13% | 61,698.25 | 34,120.00 | 27,578.25 | 80.83% | |
| TOTAL RESIDENT REVENUE | 129,960.81 | 103,584.00 | 26,376.81 | 25.46% | 567,203.29 | 541,622.00 | 25,581.29 | 4.72% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Laundry Income | 378.03 | 0.00 | 378.03 | 0.00% | 528.50 | 0.00 | 528.50 | 0.00% | |
| Cable Commission Income | 0.00 | 275.00 | (275.00) | 0.00% | 1,008.76 | 1,375.00 | (366.24) | (26.64)% | YTD: Includes Cablevision quarterly commission. |
| Resident Insurance Revenue Sharing | 63.17 | 0.00 | 63.17 | 0.00% | 123.46 | 35.00 | 88.46 | 252.74% | YTD: Includes quarterly Resident Shield rebate. |
| Interest Income | 0.00 | 10.00 | (10.00) | 0.00% | 0.00 | 50.00 | (50.00) | 0.00% | |
| Legal Income | 0.00 | 70.00 | (70.00) | 0.00% | 0.00 | 350.00 | (350.00) | 0.00% | |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 13,886.08 | 0.00 | 13,886.08 | 0.00% | MTD/YTD: Includes Home Depot rebate & ROCO insurance policy returns. |
| TOTAL MISC INCOME | 441.20 | 355.00 | 86.20 | 24.28% | 15,546.80 | 1,810.00 | 13,736.80 | 758.94% | |
| **TOTAL INCOME** | **130,402.01** | **103,939.00** | **26,463.01** | **25.46%** | **582,750.09** | **543,432.00** | **39,318.09** | **7.24%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Common Area Cleaning | 0.00 | 25.00 | 25.00 | 0.00% | 0.00 | 125.00 | 125.00 | 0.00% | |
| Landscaping | 4,313.76 | 5,525.00 | 1,211.24 | 21.92% | 22,001.80 | 11,050.00 | (10,951.80) | (99.11)% | |
| Pest Control | 433.00 | 250.00 | (183.00) | (73.20)% | 494.88 | 1,250.00 | 755.12 | 60.41% | |
| Monitoring & Security Services | 543.37 | 75.00 | (468.37) | (624.49)% | 751.53 | 375.00 | (376.53) | (100.41)% | MTD: Includes two garage door openers and keypads. |
| Alarm - Security/Fire Protection | 104.32 | 500.00 | 395.68 | 79.14% | 1,104.32 | 2,500.00 | 1,395.68 | 55.83% | |
| TOTAL CONTRACTED SERVICES | 5,394.45 | 6,375.00 | 980.55 | 15.38% | 24,352.53 | 15,300.00 | (9,052.53) | (59.17)% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 50.00 | 50.00 | 0.00% | 518.36 | 250.00 | (268.36) | (107.34)% | |

**Shadow Creek**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:43 AM
June 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Fire System Maintenance & Supply | 5,412.52 | 1,800.00 | (3,612.52) | (200.70)% | 28,649.37 | 11,500.00 | (17,149.37) | (149.12)% | MTD/YTD: Includes repairing broken sprinkler pipe, annual sprinkler inspections/testing and smoke detector replacements, monthly monitoring. |
| HVAC Maintenance & Supplies | 5,172.00 | 430.00 | (4,742.00) | (1,102.79)% | 19,525.40 | 2,150.00 | (17,375.40) | (808.16)% | MTD: Includes HVAC units and replacement costs. |
| Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 931.90 | 0.00 | (931.90) | 0.00% | |
| Electrical Maintenance & Supplies | 141.98 | 55.00 | (86.98) | (158.15)% | 1,340.11 | 275.00 | (1,065.11) | (387.31)% | |
| Plumbing Maintenance & Supplies | 121.79 | 210.00 | 88.21 | 42.00% | 2,272.94 | 1,050.00 | (1,222.94) | (116.47)% | |
| Occupied - Misc Apt Repairs | 0.00 | 50.00 | 50.00 | 0.00% | 0.00 | 250.00 | 250.00 | 0.00% | |
| Occupied/Work Order Supplies | 93.33 | 95.00 | 1.67 | 1.76% | 1,398.90 | 475.00 | (923.90) | (194.51)% | |
| Exterior Light Repairs | 0.00 | 50.00 | 50.00 | 0.00% | 773.45 | 250.00 | (523.45) | (209.38)% | YTD: Includes purchase of outdoor flood light fixtures. |
| Irrigation Supplies & Maintenance | 1,299.00 | 270.00 | (1,029.00) | (381.11)% | 1,299.00 | 540.00 | (759.00) | (140.56)% | MTD: Includes irrigation repairs to main lines and sprinkler heads. |
| Pool - Repairs & Maintenance | 340.98 | 425.00 | 84.02 | 19.77% | 1,154.91 | 3,184.00 | 2,029.09 | 63.73% | |
| Grounds General R&M | 64.73 | 35.00 | (29.73) | (84.94)% | 77.77 | 175.00 | 97.23 | 55.56% | |
| Maintenance & Cleaning Supplies | 101.35 | 1,100.00 | 998.65 | 90.79% | 1,069.51 | 5,500.00 | 4,430.49 | 80.55% | |
| Small Tools | 0.00 | 0.00 | 0.00 | 0.00% | 50.66 | 0.00 | (50.66) | 0.00% | |
| Sign Repairs & Maintenance | 0.00 | 25.00 | 25.00 | 0.00% | 0.00 | 125.00 | 125.00 | 0.00% | |
| Fence & Crawl Space Repairs | 0.00 | 100.00 | 100.00 | 0.00% | 0.00 | 500.00 | 500.00 | 0.00% | |
| Occupied - A/C Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 5,981.89 | 0.00 | (5,981.89) | 0.00% | |
| Occupied - Refrigerator Replacement | 903.89 | 0.00 | (903.89) | 0.00% | 1,623.75 | 0.00 | (1,623.75) | 0.00% | MTD: Includes purchase of one unit. |
| Occupied - Range Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 567.21 | 0.00 | (567.21) | 0.00% | |
| Occupied - Dishwasher Replacement | 887.68 | 0.00 | (887.68) | 0.00% | 1,287.12 | 0.00 | (1,287.12) | 0.00% | MTD: Includes purchase of two dishwasher units. |
| Occupied - Microwave Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,016.46 | 0.00 | (1,016.46) | 0.00% | |
| Occupied - Zoneline/HVAC Replacements | 5,234.96 | 0.00 | (5,234.96) | 0.00% | 5,234.96 | 0.00 | (5,234.96) | 0.00% | MTD: Includes purchase of four units for replacement. |
| TOTAL REPAIRS & MAINTENANCE | 19,774.21 | 4,695.00 | (15,079.21) | (321.18)% | 74,773.67 | 26,224.00 | (48,549.67) | (185.13)% | |
| TURNOVER COSTS | | | | | | | | | |
| Apartment Painting | 142.73 | 0.00 | (142.73) | 0.00% | 14,213.12 | 0.00 | (14,213.12) | 0.00% | |
| Carpet Cleaning | 0.00 | 0.00 | 0.00 | 0.00% | 2,370.00 | 0.00 | (2,370.00) | 0.00% | |

**Shadow Creek**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:43 AM
June 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Supplies | 1,762.25 | 0.00 | (1,762.25) | 0.00% | 4,382.22 | 0.00 | (4,382.22) | 0.00% | |
| Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00% | 7,015.00 | 0.00 | (7,015.00) | 0.00% | |
| Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 719.86 | 0.00 | (719.86) | 0.00% | |
| Range Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 549.45 | 0.00 | (549.45) | 0.00% | |
| Dishwasher Replacement | 443.84 | 0.00 | (443.84) | 0.00% | 806.48 | 0.00 | (806.48) | 0.00% | |
| Carpet Replacement | 4,474.25 | 0.00 | (4,474.25) | 0.00% | 9,155.62 | 0.00 | (9,155.62) | 0.00% | |
| Vinyl Floor Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 8,981.03 | 0.00 | (8,981.03) | 0.00% | |
| Water Heater Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,275.20 | 0.00 | (1,275.20) | 0.00% | |
| Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00% | 36.08 | 0.00 | (36.08) | 0.00% | |
| Miscellaneous Turnover Costs | 114.45 | 0.00 | (114.45) | 0.00% | 1,045.37 | 0.00 | (1,045.37) | 0.00% | |
| Zoneline - HVAC Unit Replacement | 1,503.59 | 0.00 | (1,503.59) | 0.00% | 2,769.03 | 0.00 | (2,769.03) | 0.00% | |
| TOTAL TURNOVER COSTS | 8,441.11 | 0.00 | (8,441.11) | 0.00% | 53,318.46 | 0.00 | (53,318.46) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 4,833.34 | 9,670.00 | 4,836.66 | 50.02% | 37,262.34 | 53,185.00 | 15,922.66 | 29.94% | |
| Office/G&A Labor - Overtime | 0.00 | 0.00 | 0.00 | 0.00% | 4,172.36 | 0.00 | (4,172.36) | 0.00% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Office/G&A Labor - Commissions | 0.00 | 300.00 | 300.00 | 0.00% | 2,150.00 | 1,650.00 | (500.00) | (30.30)% | |
| Maintenance Labor | 3,680.00 | 11,934.00 | 8,254.00 | 69.16% | 24,589.67 | 65,637.00 | 41,047.33 | 62.54% | |
| Maintenance Labor - Overtime | 383.30 | 0.00 | (383.30) | 0.00% | 7,916.89 | 0.00 | (7,916.89) | 0.00% | |
| Maintenance Labor - Bonus | 200.00 | 300.00 | 100.00 | 33.33% | 950.00 | 1,500.00 | 550.00 | 36.67% | |
| Payroll Taxes - Office/G&A | 360.07 | 897.00 | 536.93 | 59.86% | 3,451.75 | 4,933.00 | 1,481.25 | 30.03% | |
| Payroll Taxes - Maintenance | 396.10 | 1,102.00 | 705.90 | 64.06% | 2,900.94 | 6,048.00 | 3,147.06 | 52.03% | |
| Workers Comp Insurance - Office/G&A | 6.32 | 20.00 | 13.68 | 68.40% | 56.95 | 110.00 | 53.05 | 48.23% | |
| Workers Comp Insurance - Maintenance | 174.37 | 638.00 | 463.63 | 72.67% | 1,368.39 | 3,500.00 | 2,131.61 | 60.90% | |
| Employee Benefits - Office/G&A | 1,394.30 | 1,836.00 | 441.70 | 24.06% | 7,351.50 | 9,180.00 | 1,828.50 | 19.92% | |
| Employee Benefits - Maintenance | 1.46 | 2,553.00 | 2,551.54 | 99.94% | 696.24 | 12,765.00 | 12,068.76 | 94.55% | |
| Mileage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00% | 368.11 | 0.00 | (368.11) | 0.00% | |
| Contract Labor - Office/G&A | 4,400.40 | 0.00 | (4,400.40) | 0.00% | 8,685.00 | 0.00 | (8,685.00) | 0.00% | MTD/YTD: Includes temporary contract employees while leasing position is vacant. |

**Shadow Creek**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:43 AM
June 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Contract Labor - Maintenance | 9,653.55 | 0.00 | (9,653.55) | 0.00% | 84,813.30 | 0.00 | (84,813.30) | 0.00% | MTD/YTD: Includes temporary contract employees while maintenance position is vacant. |
| TOTAL PAYROLL & BENEFITS | 25,483.21 | 29,250.00 | 3,766.79 | 12.88% | 186,733.44 | 158,508.00 | (28,225.44) | (17.81)% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Internet Advertising | 1,759.00 | 1,759.00 | 0.00 | 0.00% | 8,795.00 | 8,795.00 | 0.00 | 0.00% | |
| Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00% | 83.48 | 450.00 | 366.52 | 81.45% | |
| Resident Referrals | 0.00 | 0.00 | 0.00 | 0.00% | 250.00 | 400.00 | 150.00 | 37.50% | |
| Resident Activities & Services | 0.00 | 300.00 | 300.00 | 0.00% | 58.19 | 500.00 | 441.81 | 88.36% | |
| Signs, Banners & Flags | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 500.00 | 500.00 | 0.00% | |
| Other Advertising & Marketing | 577.20 | 580.00 | 2.80 | 0.48% | 2,886.00 | 2,900.00 | 14.00 | 0.48% | |
| TOTAL ADVERTISING & MARKETING | 2,336.20 | 2,639.00 | 302.80 | 11.47% | 12,072.67 | 13,545.00 | 1,472.33 | 10.87% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 334.50 | 110.00 | (224.50) | (204.09)% | 2,539.46 | 550.00 | (1,989.46) | (361.72)% | |
| Landlord/Tenant Legal Fees | 0.00 | 260.00 | 260.00 | 0.00% | 0.00 | 1,300.00 | 1,300.00 | 0.00% | |
| Collection Fees | 466.14 | 50.00 | (416.14) | (832.28)% | 716.80 | 250.00 | (466.80) | (186.72)% | |
| TOTAL PROFESSIONAL FEES | 800.64 | 420.00 | (380.64) | (90.63)% | 3,256.26 | 2,100.00 | (1,156.26) | (55.06)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 639.56 | 480.00 | (159.56) | (33.24)% | 2,585.10 | 1,728.00 | (857.10) | (49.60)% | |
| Telephone & Internet | 378.28 | 461.00 | 82.72 | 17.94% | 2,435.64 | 2,336.00 | (99.64) | (4.27)% | |
| Office & Computer Supplies | 226.26 | 100.00 | (126.26) | (126.26)% | 734.58 | 500.00 | (234.58) | (46.92)% | |
| Office Furniture Rental/Repair | 670.41 | 0.00 | (670.41) | 0.00% | 670.41 | 0.00 | (670.41) | 0.00% | |
| Technology Fees & Licenses | 497.10 | 497.10 | 0.00 | 0.00% | 29,040.98 | 30,342.50 | 1,301.52 | 4.29% | |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 610.70 | 611.00 | 0.30 | 0.05% | |
| Employee Recognition/Uniforms | 0.00 | 50.00 | 50.00 | 0.00% | 400.22 | 250.00 | (150.22) | (60.09)% | |
| Employee Education | 521.70 | 521.70 | 0.00 | 0.00% | 2,757.50 | 2,758.50 | 1.00 | 0.04% | |
| Travel | 91.94 | 150.00 | 58.06 | 38.71% | 758.72 | 750.00 | (8.72) | (1.16)% | |
| Payroll Processing | 118.00 | 150.00 | 32.00 | 21.33% | 1,081.00 | 825.00 | (256.00) | (31.03)% | |
| Postage/Delivery | 31.50 | 50.00 | 18.50 | 37.00% | 475.33 | 250.00 | (225.33) | (90.13)% | |
| Licenses/Fees/Permits | 0.00 | 750.00 | 750.00 | 0.00% | 0.00 | 750.00 | 750.00 | 0.00% | |
| Banking Fees | (15.61) | 150.00 | 165.61 | 110.41% | 69.59 | 750.00 | 680.41 | 90.72% | |

**Shadow Creek**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:43 AM
June 17, 2026

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Miscellaneous Admin. Expense | 888.00 | 888.00 | 0.00 | 0.00% | 4,440.00 | 4,440.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 4,047.14 | 4,247.80 | 200.66 | 4.72% | 46,059.77 | 46,291.00 | 231.23 | 0.50% | |
| TOTAL CONTROLLABLE EXPENSES | 66,276.96 | 47,626.80 | (18,650.16) | (39.16)% | 400,566.80 | 261,968.00 | (138,598.80) | (52.91)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Electric - Vacant | 1,744.25 | 3,481.00 | 1,736.75 | 49.89% | 26,173.75 | 12,836.00 | (13,337.75) | (103.91)% | |
| Electric - House | 2,202.83 | 1,800.00 | (402.83) | (22.38)% | 12,821.87 | 11,700.00 | (1,121.87) | (9.59)% | |
| Water & Sewer - House | 10,948.24 | 5,661.00 | (5,287.24) | (93.40)% | 47,478.09 | 28,305.00 | (19,173.09) | (67.74)% | |
| Non-House Resident Utilities | 307.49 | 50.00 | (257.49) | (514.98)% | 633.58 | 250.00 | (383.58) | (153.43)% | |
| Trash Removal | 1,742.40 | 1,800.00 | 57.60 | 3.20% | 8,712.00 | 9,000.00 | 288.00 | 3.20% | |
| Utility Transfers | 0.00 | 0.00 | 0.00 | 0.00% | 593.76 | 0.00 | (593.76) | 0.00% | |
| Utility Billing Service Fees | 531.40 | 275.00 | (256.40) | (93.24)% | 2,346.27 | 1,375.00 | (971.27) | (70.64)% | |
| TOTAL UTILITIES | 17,476.61 | 13,067.00 | (4,409.61) | (33.75)% | 98,759.32 | 63,466.00 | (35,293.32) | (55.61)% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 6,660.00 | 6,660.00 | 0.00 | 0.00% | 33,300.00 | 33,300.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 13,650.00 | 12,500.00 | (1,150.00) | (9.20)% | |
| TOTAL MANAGEMENT FEES | 9,160.00 | 9,160.00 | 0.00 | 0.00% | 46,950.00 | 45,800.00 | (1,150.00) | (2.51)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 0.00 | 20,443.00 | 20,443.00 | 0.00% | 21,214.30 | 102,215.00 | 81,000.70 | 79.25% | YTD: Includes payment to World Insurance Associates. |
| Insurance - Flood | 0.00 | 0.00 | 0.00 | 0.00% | 13,080.00 | 0.00 | (13,080.00) | 0.00% | YTD: Includes payment for flood insurance. |
| Insurance - SD Bond | 0.00 | 75.00 | 75.00 | 0.00% | 0.00 | 75.00 | 75.00 | 0.00% | |
| TOTAL INSURANCE | 0.00 | 20,518.00 | 20,518.00 | 0.00% | 34,294.30 | 102,290.00 | 67,995.70 | 66.47% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 166,348.00 | 166,348.00 | 0.00% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 166,348.00 | 166,348.00 | 0.00% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 26,636.61 | 42,745.00 | 16,108.39 | 37.68% | 180,003.62 | 377,904.00 | 197,900.38 | 52.37% | |
| TOTAL OPERATING EXPENSES | 92,913.57 | 90,371.80 | (2,541.77) | (2.81)% | 580,570.42 | 639,872.00 | 59,301.58 | 9.27% | |
| **NET OPERATING INCOME** | **37,488.44** | **13,567.20** | **23,921.24** | **176.32%** | **2,179.67** | **(96,440.00)** | **98,619.67** | **(102.26)%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |

**Shadow Creek**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:43 AM
June 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 75,000.00 | 75,000.00 | 0.00% | YTD: Budgeted fence project not yet incurred. |
| Maintenance Equipment Purchases | 1,007.78 | 0.00 | (1,007.78) | 0.00% | 1,007.78 | 0.00 | (1,007.78) | 0.00% | MTD: Includes pressure washer and dehumidifier purchase. |
| Landscape Renovation | 0.00 | 0.00 | 0.00 | 0.00% | 2,922.75 | 0.00 | (2,922.75) | 0.00% | YTD: Includes unbudgeted repairs due to erosion. |
| Major Plumbing Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 1,901.28 | 0.00 | (1,901.28) | 0.00% | YTD: Includes main line repair by office. |
| Immediate Required Repairs | 60,349.40 | 0.00 | (60,349.40) | 0.00% | 60,349.40 | 0.00 | (60,349.40) | 0.00% | MTD: Includes major fire sprinkler system repairs. |
| TOTAL CAPITAL EXPENDITURES | 61,357.18 | 0.00 | (61,357.18) | 0.00% | 66,181.21 | 75,000.00 | 8,818.79 | 11.76% | |
| TOTAL NON-OPERATING EXPENSES | 61,357.18 | 0.00 | (61,357.18) | 0.00% | 66,181.21 | 75,000.00 | 8,818.79 | 11.76% | |
| **NOI AFTER DEBT** | **(23,868.74)** | **13,567.20** | **(37,435.94)** | **(275.93)%** | **(64,001.54)** | **(171,440.00)** | **107,438.46** | **(62.67)%** | |
| **NOI AFTER DEPRECIATION** | **(23,868.74)** | **13,567.20** | **(37,435.94)** | **(275.93)%** | **(64,001.54)** | **(171,440.00)** | **107,438.46** | **(62.67)%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | 249.72 | 0.00 | 249.72 | 0.00% | (4,177.51) | 0.00 | (4,177.51) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 47,342.93 | 0.00 | 47,342.93 | 0.00% | |
| Prepaid Expenses | 12,690.64 | 0.00 | 12,690.64 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Accounts Payable | (25,734.83) | 0.00 | (25,734.83) | 0.00% | (9,065.44) | 0.00 | (9,065.44) | 0.00% | |
| Accrued Expenses | 3,873.11 | 0.00 | (3,873.11) | 0.00% | 7,154.14 | 0.00 | (7,154.14) | 0.00% | |
| Security Deposits | 3,875.00 | 0.00 | 3,875.00 | 0.00% | 19,945.00 | 0.00 | 19,945.00 | 0.00% | |
| Prepaid Rent | 1,581.86 | 0.00 | 1,581.86 | 0.00% | (7,178.29) | 0.00 | (7,178.29) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (22,247.61) | 0.00 | (22,247.61) | 0.00% | |
| TOTAL ADJUSTMENTS | (11,210.72) | 0.00 | (11,210.72) | 0.00% | 17,464.94 | 0.00 | 17,464.94 | 0.00% | |
| **CASH FLOW** | **(35,079.46)** | **13,567.20** | **(48,646.66)** | **(358.56)%** | **(46,536.60)** | **(171,440.00)** | **124,903.40** | **(72.86)%** | |

**Shadow Creek**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:43 AM
June 17, 2026



| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | 4,520.62 | 4,520.62 | 0.00 | 4,390.70 | 4,520.62 | 129.92 |
| 1010-0002 | Cash - Operating 2 | (510,529.35) | (681,502.36) | (170,973.01) | (69,236.66) | (681,502.36) | (612,265.70) |
| 1010-0003 | Cash - Operating 3 | (2,184,102.18) | (2,048,208.63) | 135,893.55 | (2,613,807.81) | (2,048,208.63) | 565,599.18 |
| 1010-0011 | Cash Management Account | 5,286.50 | 5,286.50 | 0.00 | 5,286.50 | 5,286.50 | 0.00 |
| 1050-0001 | Petty Cash | 350.00 | 350.00 | 0.00 | 350.00 | 350.00 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | (16,122.26) | (16,122.26) | 0.00 | (16,122.26) | (16,122.26) | 0.00 |
| 1070-0030 | Mortgage Escrow-Insurance | 41,414.58 | 41,414.58 | 0.00 | 41,414.58 | 41,414.58 | 0.00 |
| 1070-0035 | Mortgage Escrow-CapEx | (194.51) | (194.51) | 0.00 | (194.51) | (194.51) | 0.00 |
| 1070-0055 | Mortgage Escrow - TT Impr/Leasing | 194.51 | 194.51 | 0.00 | 194.51 | 194.51 | 0.00 |
| Total Cash | | (2,659,182.09) | (2,694,261.55) | (35,079.46) | (2,647,724.95) | (2,694,261.55) | (46,536.60) |

**Shadow Creek (sdwche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-sdwre) - 453  05/04/2026** | | | | | | | |
| Middaugh III, Edwin | sdwche | 4208 | t0291592 | 05/26 | 05/01/26 | 1,383.75 | FlexRent Receipt |
| | | | | | | **1,383.75** | |
| **(ba-sdwre) - 455  05/03/2026** | | | | | | | |
| Zayas, Arleys | sdwche | 0312 | t0308344 | 05/26 | 05/01/26 | 784.00 | :CHECKscan Payment |
| Silot, Omar | sdwche | 0321 | t0310670 | 05/26 | 05/01/26 | 1,204.00 | :CHECKscan Payment |
| Jimenez, Armando | sdwche | 0327 | t0081059 | 05/26 | 05/01/26 | 898.75 | :CHECKscan Payment |
| Parada, Yuliet | sdwche | 0433 | t0315310 | 05/26 | 05/01/26 | 743.88 | :CHECKscan Payment |
| Wilson Sr, Thomas | sdwche | 0521 | t0081099 | 05/26 | 05/01/26 | 1,135.00 | :CHECKscan Payment |
| David, Johanne | sdwche | 2107 | t0315663 | 05/26 | 05/01/26 | 58.56 | :CHECKscan Payment |
| Gallant, Alexandre | sdwche | 2310 | t0313165 | 05/26 | 05/01/26 | 943.00 | :CHECKscan Payment |
| Hadnot, Derrick | sdwche | 3205 | t0081175 | 05/26 | 05/01/26 | 1,250.00 | :CHECKscan Payment |
| Fairchild, David | sdwche | 3206 | t0081176 | 05/26 | 05/01/26 | 1,225.00 | :CHECKscan Payment |
| Boodoo-Frye, Remona | sdwche | 3208 | t0081178 | 05/26 | 05/01/26 | 1,033.75 | :CHECKscan Payment |
| Wilson, Sandra | sdwche | 4101 | t0304441 | 05/26 | 05/01/26 | 1,491.49 | :CHECKscan Payment |
| | | | | | | **10,767.43** | |
| **(ba-sdwre) - 456  05/01/2026** | | | | | | | |
| Hatler, Tamara | sdwche | 0216 | t0304232 | 05/26 | 05/01/26 | 830.50 | Flex Receipt - YA6959076308730 |
| Valdez, Daisy | sdwche | 0419 | t0313119 | 05/26 | 05/01/26 | 1,104.46 | Flex Receipt - YA6959076308730 |
| Frank, Doretheria | sdwche | 0511 | t0279601 | 05/26 | 05/01/26 | 1,333.75 | Flex Receipt - YA6959076308730 |
| Partin, Janna | sdwche | 0513 | t0143198 | 05/26 | 05/01/26 | 983.75 | Flex Receipt - YA6959076308730 |
| Robins, Jada | sdwche | 2208 | t0297787 | 05/26 | 05/01/26 | 1,138.75 | Flex Receipt - YA6959076308730 |
| Crigler, Christian | sdwche | 3203 | t0274679 | 05/26 | 05/01/26 | 1,213.75 | Flex Receipt - YA6959076308730 |
| Cole, Jennifer | sdwche | 3302 | t0293855 | 05/26 | 05/01/26 | 1,808.75 | Flex Receipt - YA6959076308730 |
| Ordaz, Vanesa | sdwche | 3306 | t0281375 | 05/26 | 05/01/26 | 1,208.75 | Flex Receipt - YA6959076308730 |
| Manginsay, Kalan | sdwche | 4103 | t0144361 | 05/26 | 05/01/26 | 1,375.00 | Flex Receipt - YA6959076308730 |
| Gilbert, Ryan | sdwche | 4210 | t0304777 | 05/26 | 05/01/26 | 1,337.50 | Flex Receipt - YA6959076308730 |
| | | | | | | **12,334.96** | |
| **(ba-sdwre) - 457  05/01/2026** | | | | | | | |
| Warren, Jase | sdwche | 3108 | t0308943 | 05/26 | 05/01/26 | 1,013.75 | Flex Receipt - YA1412546718246 |
| Standley, Britney | sdwche | 3202 | t0309414 | 05/26 | 05/01/26 | 1,445.00 | Flex Receipt - YA1412546718246 |

**Shadow Creek (sdwche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | 2,458.75 | |
| **(ba-sdwre) - 458  05/05/2026** | | | | | | | |
| Lambert, Natalie | sdwche | 0325 | t0308237 | 05/26 | 05/01/26 | 883.75 | FlexRent Receipt |
| FOLEY, HARLEY | sdwche | 2303 | t0306848 | 05/26 | 05/03/26 | 938.75 | FlexRent Receipt.  Steven Simmons (r0071535). |
| | | | | | | 1,822.50 | |
| **(ba-sdwre) - 459  05/05/2026** | | | | | | | |
| Lopez, Livania | sdwche | 0532 | t0313197 | 05/26 | 05/04/26 | 806.45 | :CHECKscan Payment |
| Smith, Cuachangcain | sdwche | 0618 | t0316678 | 05/26 | 05/04/26 | 1,000.00 | :CHECKscan Payment |
| Smith, Cuachangcain | sdwche | 0618 | t0316678 | 05/26 | 05/04/26 | 25.00 | :CHECKscan Payment |
| Brenford, Asline | sdwche | 0624 | t0308754 | 05/26 | 05/04/26 | 1,225.00 | :CHECKscan Payment |
| David, Johanne | sdwche | 2107 | t0315663 | 05/26 | 05/04/26 | 10.00 | :CHECKscan Payment |
| Jean louis, Greads marvin | sdwche | 2205 | t0305270 | 05/26 | 05/04/26 | 907.75 | :CHECKscan Payment |
| Morales, Martin | sdwche | 4105 | t0081191 | 05/26 | 05/04/26 | 958.75 | :CHECKscan Payment |
| | | | | | | 4,932.95 | |
| **(ba-sdwre) - 460  05/06/2026** | | | | | | | |
| Wilkerson, Laura | sdwche | 3107 | t0147892 | 05/26 | 05/05/26 | 1,083.75 | FlexRent Receipt |
| | | | | | | 1,083.75 | |
| **(ba-sdwre) - 461  05/12/2026** | | | | | | | |
| Girard, Cole | sdwche | 0222 | t0318257 | 05/26 | 05/11/26 | 190.00 | :CHECKscan Payment |
| Adams, Tommye | sdwche | 0310 | t0081043 | 05/26 | 05/11/26 | 20.00 | :CHECKscan Payment |
| Quarles, Marvin | sdwche | 0326 | t0120376 | 05/26 | 05/11/26 | 983.75 | :CHECKscan Payment |
| Cruz, Dayanna | sdwche | 0425 | t0318377 | 05/26 | 05/11/26 | 190.00 | :CHECKscan Payment |
| Thibodeaux, Andress | sdwche | 0533 | t0317442 | 05/26 | 05/11/26 | 376.67 | :CHECKscan Payment |
| Joseph, Wenchel | sdwche | 2104 | t0309001 | 05/26 | 05/11/26 | 508.00 | :CHECKscan Payment |
| Rios, Maliza | sdwche | 2308 | t0317720 | 05/26 | 05/11/26 | 228.00 | :CHECKscan Payment |
| Rios, Maliza | sdwche | 2308 | t0317720 | 05/26 | 05/11/26 | 500.00 | :CHECKscan Payment |
| Fairchild, David | sdwche | 3206 | t0081176 | 05/26 | 05/11/26 | 20.00 | :CHECKscan Payment |
| Michel, Rosena | sdwche | 4110 | t0318390 | 05/26 | 05/11/26 | 190.00 | :CHECKscan Payment |
| Nunnally, Juanita | sdwche | 3201 | t0081171 | 05/26 | 05/11/26 | 99.48 | :CHECKscan Payment NSFed by ctrl# 5583219 Automatic NSF LM55Z99TLJ2, Return Code: E Invalid / Closed Account |
| Production, Sideways Shark | sdwche | 0425 | t0089956 | 05/26 | 05/11/26 | 145.00 | :CHECKscan Payment Reversed by ctrl# 5590842 (Re-applied receipt) |

**Shadow Creek (sdwche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
**REAL ESTATE** »»»

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Production, Sideways Shark | sdwche | 0425 | t0089956 | 05/26 | 05/11/26 | (145.00) | :Prog Gen Reverses receipt Ctrl# 5580747 (Re-applied receipt) |
| Herrero, Yenisey | sdwche | 0425 | t0318272 | 05/26 | 05/11/26 | 145.00 | Reapplied Receipt Reapplied receipt HD |
| | | | | | | **3,450.90** | |
| **(ba-sdwre) - 462  05/14/2026** | | | | | | | |
| PayReady | sdwche | | | 05/26 | 05/14/26 | 699.20 | Tanner Crocker $159.20 DTorian Smith $540 |
| | | | | | | **699.20** | |
| **(ba-sdwre) - 464  05/21/2026** | | | | | | | |
| Girard, Cole | sdwche | 0222 | t0318257 | 05/26 | 05/20/26 | 975.89 | :CHECKscan Payment |
| Junior, Similien | sdwche | 0427 | t0314091 | 05/26 | 05/15/26 | 21.20 | :CHECKscan Payment |
| Ajok, Ajok | sdwche | 3301 | t0318709 | 05/26 | 05/20/26 | 190.00 | :CHECKscan Payment |
| Seng, Nang | sdwche | 3308 | t0081186 | 05/26 | 05/15/26 | 300.00 | :CHECKscan Payment |
| Wilson, Sandra | sdwche | 4101 | t0304441 | 05/26 | 05/15/26 | 1,000.00 | :CHECKscan Payment |
| Wilson, Sandra | sdwche | 4101 | t0304441 | 05/26 | 05/15/26 | 275.00 | :CHECKscan Payment |
| Blaise, Jonathan | sdwche | 4310 | t0316639 | 05/26 | 05/15/26 | 190.00 | :CHECKscan Payment |
| | | | | | | **2,952.09** | |
| **(ba-sdwre) - 465  05/27/2026** | | | | | | | |
| Franklin, Benjamin | sdwche | 0226 | t0310656 | 05/26 | 05/26/26 | 750.00 | :CHECKscan Payment |
| Hilzendager, Anita | sdwche | 0411 | t0081068 | 05/26 | 05/26/26 | 1,178.75 | :CHECKscan Payment |
| Cesar, Rose Stephanie | sdwche | 0429 | t0310710 | 05/26 | 05/26/26 | 153.75 | :CHECKscan Payment |
| Cesar, Rose Stephanie | sdwche | 0429 | t0310710 | 05/26 | 05/26/26 | 1,000.00 | :CHECKscan Payment |
| Joseph, Wenchel | sdwche | 2104 | t0309001 | 05/26 | 05/26/26 | 400.00 | :CHECKscan Payment |
| Bowman, Michael | sdwche | 4203 | t0147176 | 05/26 | 05/26/26 | 1,500.00 | :CHECKscan Payment |
| | | | | | | **4,982.50** | |
| **(ba-sdwre) - 466  05/29/2026** | | | | | | | |
| Hart, Jordan | sdwche | 0227 | t0310816 | 05/26 | 05/28/26 | 813.75 | :CHECKscan Payment |
| Gilliam, Setha | sdwche | 3103 | t0144309 | 05/26 | 05/28/26 | 906.25 | :CHECKscan Payment |
| Fairchild, David | sdwche | 3206 | t0081176 | 05/26 | 05/28/26 | 1,181.00 | :CHECKscan Payment |
| | | | | | | **2,901.00** | |
| **(ba-sdwre) - 468  05/31/2026** | | | | | | | |

**Shadow Creek (sdwche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Hadnot, Derrick | sdwche | 3205 | t0081175 | 05/26 | 05/29/26 | 1,200.00 | :CHECKscan Payment |
| Blaise, Jonathan | sdwche | 4310 | t0316639 | 05/26 | 05/29/26 | 88.71 | :CHECKscan Payment |
| Blaise, Jonathan | sdwche | 4310 | t0316639 | 05/26 | 05/29/26 | 500.00 | :CHECKscan Payment |
| Blaise, Jonathan | sdwche | 4310 | t0316639 | 05/26 | 05/29/26 | 500.00 | :CHECKscan Payment |
| | | | | | | **2,288.71** | |
| **(ba-sdwre) - 490  05/01/2026** | | | | | | | |
| CSC | sdwche | | | 05/26 | 05/01/26 | 378.03 | CSC Laundry Commission |
| | | | | | | **378.03** | |
| **(ba-sdwre) - RC 5580739  05/15/2026** | | | | | | | |
| Nunnally, Juanita | sdwche | 3201 | t0081171 | 05/26 | 05/15/26 | (99.48) | NSF receipt Ctrl# 5580739 |
| | | | | | | **(99.48)** | |
| **(ba-sdwre) ACH - 1002  05/03/2026** | | | | | | | |
| Evans, Emily | sdwche | 0223 | t0316203 | 05/26 | 05/01/26 | 985.00 | 1002 |
| Jenkins, Martin | sdwche | 0333 | t0081063 | 05/26 | 05/03/26 | 1,163.75 | 1002 |
| Nash, Elexia | sdwche | 0416 | t0294743 | 05/26 | 05/01/26 | 1,408.75 | 1002 |
| White Griffin, Elliana | sdwche | 4107 | t0297651 | 05/26 | 05/01/26 | 900.00 | 1002 |
| | | | | | | **4,457.50** | |
| **(ba-sdwre) ACH - 1007  05/04/2026** | | | | | | | |
| Byars, Monica | sdwche | 2101 | t0301754 | 05/26 | 05/03/26 | 1,033.75 | 1007 |
| Lawson, Wesley | sdwche | 3102 | t0298593 | 05/26 | 05/04/26 | 1,763.75 | 1007 |
| | | | | | | **2,797.50** | |
| **(ba-sdwre) ACH - 1009  05/05/2026** | | | | | | | |
| Nunnally, Juanita | sdwche | 3201 | t0081171 | 05/26 | 05/05/26 | 1,600.00 | 1009 |
| | | | | | | **1,600.00** | |
| **(ba-sdwre) ACH - 1018  05/14/2026** | | | | | | | |
| West Jr, Prentice | sdwche | 2302 | t0114718 | 05/26 | 05/14/26 | 1,463.75 | 1018 |
| | | | | | | **1,463.75** | |
| **(ba-sdwre) ACH - 1024  05/26/2026** | | | | | | | |
| Evans, Emily | sdwche | 0223 | t0316203 | 05/26 | 05/26/26 | 40.72 | 1024 |

**Shadow Creek (sdwche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
**REAL ESTATE**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | 40.72 | |
| **(ba-sdwre) ACH - 1028  05/28/2026** | | | | | | | |
| Hale, Jared | sdwche | 0428 | t0113673 | 05/26 | 05/27/26 | 63.75 | 1028 |
| West Jr, Prentice | sdwche | 2302 | t0114718 | 05/26 | 05/28/26 | 577.50 | 1028 |
| White Griffin, Elliana | sdwche | 4107 | t0297651 | 05/26 | 05/27/26 | 63.75 | 1028 |
| Tullos, Haylie | sdwche | 4205 | t0146100 | 05/26 | 05/27/26 | 993.75 | 1028 |
| | | | | | | 1,698.75 | |
| **(ba-sdwre) ACH - 1032  05/31/2026** | | | | | | | |
| Hunsaker III, Jerry | sdwche | 3304 | t0095468 | 05/26 | 05/31/26 | 1,000.00 | 1032 |
| | | | | | | 1,000.00 | |
| **(ba-sdwre) ACH - 997  05/01/2026** | | | | | | | |
| Hale, Jared | sdwche | 0428 | t0113673 | 05/26 | 05/01/26 | 943.75 | 997 |
| Lopez, Kimberly | sdwche | 0510 | t0286588 | 05/26 | 05/01/26 | 1,063.75 | 997 |
| Wagnon, Lindsey | sdwche | 0518 | t0296109 | 05/26 | 05/01/26 | 1,073.75 | 997 |
| Hall, Carson | sdwche | 3105 | t0284947 | 05/26 | 05/01/26 | 581.88 | 997 |
| Boyette, Bryce | sdwche | 3305 | t0095954 | 05/26 | 05/01/26 | 1,048.75 | 997 |
| Tullos, Haylie | sdwche | 4205 | t0146100 | 05/26 | 05/01/26 | 993.75 | 997 |
| | | | | | | 5,705.63 | |
| **(ba-sdwre) ACH - RC 5582415  05/19/2026** | | | | | | | |
| West Jr, Prentice | sdwche | 2302 | t0114718 | 05/26 | 05/19/26 | (1,463.75) | RC 5582415 |
| | | | | | | (1,463.75) | |
| **(ba-sdwre) Credit Card - 1000  05/02/2026** | | | | | | | |
| Pierre, Daphne | sdwche | 0421 | t0313012 | 05/26 | 05/01/26 | 1,109.82 | 1000 |
| Porras, Jose | sdwche | 0520 | t0310808 | 05/26 | 05/01/26 | 800.00 | 1000 |
| lewis, Johnna | sdwche | 0529 | t0307905 | 05/26 | 05/02/26 | 1,173.75 | 1000 |
| Sweet, Kenneth | sdwche | 2106 | t0278993 | 05/26 | 05/02/26 | 958.75 | 1000 |
| Johnson, Lasaunta | sdwche | 3207 | t0302482 | 05/26 | 05/01/26 | 958.75 | 1000 |
| Swan, Christie | sdwche | 4109 | t0310797 | 05/26 | 05/01/26 | 925.00 | 1000 |
| | | | | | | 5,926.07 | |

**(ba-sdwre) Credit Card - 1001  05/02/2026**

**Shadow Creek (sdwche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Sanchez, Idalis | sdwche | 2105 | t0317722 | 05/26 | 05/02/26 | 988.75 | 1001 |
| DuVall, Taylor | sdwche | 2301 | t0289599 | 05/26 | 05/02/26 | 1,083.75 | 1001 |
| | | | | | | **2,072.50** | |
| **(ba-sdwre) Credit Card - 1003  05/03/2026** | | | | | | | |
| Gilliam, Setha | sdwche | 3103 | t0144309 | 05/26 | 05/02/26 | 1,275.00 | 1003 |
| | | | | | | **1,275.00** | |
| **(ba-sdwre) Credit Card - 1004  05/03/2026** | | | | | | | |
| Partin, Chance | sdwche | 0212 | t0147415 | 05/26 | 05/03/26 | 1,013.75 | 1004 |
| Clark, Keshawn | sdwche | 0215 | t0309416 | 05/26 | 05/03/26 | 1,638.75 | 1004 |
| Anthony Jr, Damon | sdwche | 0522 | t0301427 | 05/26 | 05/03/26 | 783.75 | 1004 |
| Ramos, Jose | sdwche | 0523 | t0141462 | 05/26 | 05/03/26 | 983.75 | 1004 |
| Wilson, TaKavion | sdwche | 3307 | t0312819 | 05/26 | 05/03/26 | 316.66 | 1004 |
| | | | | | | **4,736.66** | |
| **(ba-sdwre) Credit Card - 1006  05/04/2026** | | | | | | | |
| Elscari, Hassani | sdwche | 4110 | t0309281 | 05/26 | 05/04/26 | 1,256.49 | 1006 |
| | | | | | | **1,256.49** | |
| **(ba-sdwre) Credit Card - 1008  05/04/2026** | | | | | | | |
| Duthie, Ashley | sdwche | 0228 | t0295559 | 05/26 | 05/04/26 | 1,838.75 | 1008 |
| Hooper, Samuel | sdwche | 0410 | t0304265 | 05/26 | 05/04/26 | 863.75 | 1008 |
| Prince, Claudette | sdwche | 0524 | t0309366 | 05/26 | 05/04/26 | 1,153.75 | 1008 |
| Evett, Austin | sdwche | 0528 | t0295300 | 05/26 | 05/04/26 | 1,038.75 | 1008 |
| Osteen, Riley | sdwche | 2110 | t0282772 | 05/26 | 05/04/26 | 1,098.75 | 1008 |
| | | | | | | **5,993.75** | |
| **(ba-sdwre) Credit Card - 1010  05/05/2026** | | | | | | | |
| Dixon, Brianna | sdwche | 0526 | t0307776 | 05/26 | 05/05/26 | 1,132.00 | 1010 |
| Abens, Joshua | sdwche | 2202 | t0304473 | 05/26 | 05/05/26 | 988.75 | 1010 |
| Cary, Austin | sdwche | 2209 | t0284168 | 05/26 | 05/05/26 | 1,153.75 | 1010 |
| | | | | | | **3,274.50** | |
| **(ba-sdwre) Credit Card - 1011  05/06/2026** | | | | | | | |
| Rhame, Thomas | sdwche | 0514 | t0300980 | 05/26 | 05/05/26 | 801.75 | 1011 |

**Shadow Creek (sdwche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | 801.75 | |
| **(ba-sdwre) Credit Card - 1012  05/06/2026** | | | | | | | |
| Leyva, Erick | sdwche | 3101 | t0318224 | 05/26 | 05/06/26 | 145.00 | 1012 |
| Leyva, Erick | sdwche | 3101 | t0318224 | 05/26 | 05/06/26 | 45.00 | 1012 |
| Meshell, Kendra | sdwche | 4301 | t0318230 | 05/26 | 05/06/26 | 145.00 | 1012 |
| Meshell, Kendra | sdwche | 4301 | t0318230 | 05/26 | 05/06/26 | 45.00 | 1012 |
| Meshell, Kendra | sdwche | 4301 | t0318230 | 05/26 | 05/06/26 | 45.00 | 1012 |
| | | | | | | 425.00 | |
| **(ba-sdwre) Credit Card - 1013  05/07/2026** | | | | | | | |
| King, Joshua | sdwche | 4305 | t0149430 | 05/26 | 05/07/26 | 1,060.00 | 1013 |
| | | | | | | 1,060.00 | |
| **(ba-sdwre) Credit Card - 1014  05/08/2026** | | | | | | | |
| Williams, Aniya | sdwche | 0626 | t0302578 | 05/26 | 05/08/26 | 913.75 | 1014 |
| | | | | | | 913.75 | |
| **(ba-sdwre) Credit Card - 1015  05/09/2026** | | | | | | | |
| ETIENNE, GERALDSON | sdwche | 0418 | t0315466 | 05/26 | 05/09/26 | 26.00 | 1015 |
| Murray, Christina | sdwche | 0622 | t0315444 | 05/26 | 05/09/26 | 43.87 | 1015 |
| | | | | | | 69.87 | |
| **(ba-sdwre) Credit Card - 1016  05/12/2026** | | | | | | | |
| Murray, Christina | sdwche | 0622 | t0315444 | 05/26 | 05/11/26 | 750.00 | 1016 |
| | | | | | | 750.00 | |
| **(ba-sdwre) Credit Card - 1017  05/12/2026** | | | | | | | |
| Rhame, Thomas | sdwche | 0514 | t0300980 | 05/26 | 05/12/26 | 632.00 | 1017 |
| | | | | | | 632.00 | |
| **(ba-sdwre) Credit Card - 1019  05/14/2026** | | | | | | | |
| West Jr, Prentice | sdwche | 2302 | t0114718 | 05/26 | 05/14/26 | 1,000.00 | 1019 |
| | | | | | | 1,000.00 | |
| **(ba-sdwre) Credit Card - 1020  05/15/2026** | | | | | | | |
| Basaldua, Santiago | sdwche | 0320 | t0304404 | 05/26 | 05/15/26 | 900.00 | 1020 |

**Shadow Creek (sdwche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | **900.00** | |
| **(ba-sdwre) Credit Card - 1021  05/21/2026** | | | | | | | |
| Parrish, Kaitlyn | sdwche | 0623 | t0318747 | 05/26 | 05/21/26 | 145.00 | 1021 |
| | | | | | | **145.00** | |
| **(ba-sdwre) Credit Card - 1022  05/22/2026** | | | | | | | |
| McCollough, TaNiya | sdwche | 2201 | t0314461 | 05/26 | 05/22/26 | 24.78 | 1022 |
| Abens, Joshua | sdwche | 2202 | t0304473 | 05/26 | 05/22/26 | 63.75 | 1022 |
| | | | | | | **88.53** | |
| **(ba-sdwre) Credit Card - 1023  05/23/2026** | | | | | | | |
| Ortega, Felicity | sdwche | 4302 | t0308611 | 05/26 | 05/23/26 | 983.00 | 1023 |
| | | | | | | **983.00** | |
| **(ba-sdwre) Credit Card - 1025  05/26/2026** | | | | | | | |
| Osteen, Riley | sdwche | 2110 | t0282772 | 05/26 | 05/26/26 | 63.75 | 1025 |
| | | | | | | **63.75** | |
| **(ba-sdwre) Credit Card - 1026  05/27/2026** | | | | | | | |
| Bernard, Elizabeth | sdwche | 2102 | t0310787 | 05/26 | 05/27/26 | 63.75 | 1026 |
| Haltom, Dustin | sdwche | 4206 | t0138303 | 05/26 | 05/27/26 | 63.75 | 1026 |
| | | | | | | **127.50** | |
| **(ba-sdwre) Credit Card - 1029  05/29/2026** | | | | | | | |
| Pachar, Max | sdwche | 0221 | t0319136 | 05/26 | 05/29/26 | 45.00 | 1029 |
| Standley, Britney | sdwche | 3202 | t0309414 | 05/26 | 05/29/26 | 103.75 | 1029 |
| | | | | | | **148.75** | |
| **(ba-sdwre) Credit Card - 1030  05/30/2026** | | | | | | | |
| Leyva, Erick | sdwche | 3101 | t0318224 | 05/26 | 05/29/26 | 1,362.90 | 1030 |
| | | | | | | **1,362.90** | |
| **(ba-sdwre) Credit Card - 1031  05/30/2026** | | | | | | | |
| Lambert, Natalie | sdwche | 0325 | t0308237 | 05/26 | 05/30/26 | 63.75 | 1031 |
| Rhame, Thomas | sdwche | 0514 | t0300980 | 05/26 | 05/30/26 | 83.75 | 1031 |
| | | | | | | **147.50** | |

**Shadow Creek (sdwche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-sdwre) Credit Card - 996  05/01/2026** | | | | | | | |
| Huynh, Bao | sdwche | 0317 | t0284956 | 05/26 | 05/01/26 | 963.75 | 996 |
| Middleton, Mary | sdwche | 0415 | t0081072 | 05/26 | 05/01/26 | 843.75 | 996 |
| Munyasia, Violet | sdwche | 0512 | t0300697 | 05/26 | 05/01/26 | 963.75 | 996 |
| Kikwai, Winnie | sdwche | 0613 | t0302008 | 05/26 | 05/01/26 | 833.75 | 996 |
| Bernard, Elizabeth | sdwche | 2102 | t0310787 | 05/26 | 05/01/26 | 945.00 | 996 |
| Marshall-Leverette, Lavoris | sdwche | 2103 | t0311428 | 05/26 | 05/01/26 | 938.75 | 996 |
| Stalnaker, Lawrence | sdwche | 2207 | t0111462 | 05/26 | 05/01/26 | 1,050.00 | 996 |
| Hall, Carson | sdwche | 3105 | t0284947 | 05/26 | 05/01/26 | 581.87 | 996 |
| Liles, Tatum | sdwche | 3106 | t0308573 | 05/26 | 05/01/26 | 988.75 | 996 |
| Lewis, Emily | sdwche | 4108 | t0285565 | 05/26 | 05/01/26 | 1,443.75 | 996 |
| Williamson, Calvin | sdwche | 4201 | t0308249 | 05/26 | 05/01/26 | 1,258.75 | 996 |
| Rogers, Nolan | sdwche | 4204 | t0307788 | 05/26 | 05/01/26 | 908.75 | 996 |
| | | | | | | **11,720.62** | |
| **(ba-sdwre) Credit Card - 998  05/01/2026** | | | | | | | |
| Garcia, Roberto | sdwche | 0213 | t0296201 | 05/26 | 05/01/26 | 1,268.75 | 998 |
| Premier, Ericson | sdwche | 0224 | t0313559 | 05/26 | 05/01/26 | 1,325.60 | 998 |
| Mcdaniel, Quincy | sdwche | 0311 | t0313328 | 05/26 | 05/01/26 | 1,203.99 | 998 |
| Jean, Emmanuel | sdwche | 0323 | t0314683 | 05/26 | 05/01/26 | 894.13 | 998 |
| Eyeillard, Guy | sdwche | 0324 | t0309310 | 05/26 | 05/01/26 | 1,153.75 | 998 |
| Frenzel, Bailey | sdwche | 0417 | t0302519 | 05/26 | 05/01/26 | 763.75 | 998 |
| Myrtil, Love-Nise | sdwche | 0437 | t0310738 | 05/26 | 05/01/26 | 783.75 | 998 |
| Mundt, Paige | sdwche | 0515 | t0295546 | 05/26 | 05/01/26 | 933.75 | 998 |
| Mongare, Esther | sdwche | 0516 | t0302404 | 05/26 | 05/01/26 | 1,333.75 | 998 |
| Hendrick, Sarah | sdwche | 0616 | t0300827 | 05/26 | 05/01/26 | 1,013.75 | 998 |
| Tun, Kyaw | sdwche | 2204 | t0283309 | 05/26 | 05/01/26 | 1,280.00 | 998 |
| Covington, Khalil | sdwche | 2210 | t0139053 | 05/26 | 05/01/26 | 988.75 | 998 |
| Gilliam, Setha | sdwche | 3103 | t0144309 | 05/26 | 05/01/26 | 140.00 | 998 |
| Tarongoy, Perlita | sdwche | 3104 | t0146447 | 05/26 | 05/01/26 | 1,208.75 | 998 |
| Williams Jr, Daryl | sdwche | 3303 | t0313039 | 05/26 | 05/01/26 | 953.32 | 998 |
| Wilson, TaKavion | sdwche | 3307 | t0312819 | 05/26 | 05/01/26 | 752.37 | 998 |
| Manginsay, Kalan | sdwche | 4103 | t0144361 | 05/26 | 05/01/26 | 100.00 | 998 |
| Manginsay, Kalan | sdwche | 4103 | t0144361 | 05/26 | 05/01/26 | 138.75 | 998 |

**Shadow Creek (sdwche)**
**Deposit Register**
May 2026

6:04 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Sanford, Jacob | sdwche | 4202 | t0147084 | 05/26 | 05/01/26 | 1,180.00 | 998 |
| Haltom, Dustin | sdwche | 4206 | t0138303 | 05/26 | 05/01/26 | 995.00 | 998 |
| Orta, Idaly | sdwche | 4209 | t0309028 | 05/26 | 05/01/26 | 1,008.75 | 998 |
| Muhigirwa, Joel | sdwche | 4309 | t0310899 | 05/26 | 05/01/26 | 960.86 | 998 |
| | | | | | | 20,381.52 | |
| **Report Total:** | | | | | | 135,893.55 | |



6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AAA Apartment Staffing (aaaa01)** | | | | | | | | | | | | | |
| 99473893 | 05/14/26 | 05/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504321 | 04/13/26 | 04/13/26 | EFT | 6100-9100 | 1,478.00 | Marco Marines, 04/06/26-04/12/26, 40 REG hours |
| 99473893 | 05/14/26 | 05/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504319 | 04/13/26 | 04/13/26 | EFT | 6100-9050 | 839.55 | Alejandra Flores, 04/06/26-04/12/26, 29 REG hours |
| 99473966 | 05/28/26 | 05/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504833 | 04/29/26 | 04/29/26 | EFT | 6100-9050 | 1,158.00 | 04/20-04/26, Leasing Agent: Alejandra Flores |
| 99473966 | 05/28/26 | 05/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504834 | 04/29/26 | 04/29/26 | EFT | 6100-9100 | 1,318.00 | 04/20-04/26, Maintenance: Gerry Haverland |
| 99473966 | 05/28/26 | 05/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504835 | 04/29/26 | 04/29/26 | EFT | 6100-9100 | 1,182.40 | 04/20-04/26, Maintenance: Marco Marines |
| 99473966 | 05/28/26 | 05/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504576 | 04/20/26 | 04/20/26 | EFT | 6100-9050 | 1,158.00 | Alejandra Flores, 04/13/26-04/19/26, 40 REG hours |
| 99473966 | 05/28/26 | 05/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504578 | 04/20/26 | 04/20/26 | EFT | 6100-9100 | 1,478.00 | Marco Marines, 04/13/26-04/19/26, 40 REG hours |
| | | | | | | | | | | | | **8,611.95** | |
| **Apartments LLC (apar08)** | | | | | | | | | | | | | |
| 99473887 | 05/14/26 | 05/26 | apar08 | Apartments LLC | sdwche | jp-sdwcd | 123276144 | 01/02/26 | 02/01/26 | YardiCard | 6200-1000 | 1,759.00 | January 2026 Network 3 platinum plus |
| 99473887 | 05/14/26 | 05/26 | apar08 | Apartments LLC | sdwche | jp-sdwcd | 123778511 | 04/01/26 | 05/01/26 | YardiCard | 6200-1000 | 1,759.00 | April 2026 Subscription |
| 99473896 | 05/21/26 | 05/26 | apar08 | Apartments LLC | sdwche | jp-sdwcd | 123618732 | 03/02/26 | 04/01/26 | YardiCard | 6200-1000 | 1,759.00 | March 2026 Apartments.com Subscription |
| 99473898 | 05/28/26 | 05/26 | apar08 | Apartments LLC | sdwche | jp-sdwcd | 123950247 | 05/01/26 | 05/31/26 | YardiCard | 6200-1000 | 1,759.00 | 05/26, Network 3 Platinum Plus |
| | | | | | | | | | | | | **7,036.00** | |
| **ARA Exterminating Co. LLC (arae01)** | | | | | | | | | | | | | |
| 47001861 | 05/28/26 | 05/26 | arae01 | ARA Exterminating Co. LLC | sdwche | jp-sdwcd | 20698 | 04/20/26 | 05/20/26 | Check | 6500-6500 | 189.44 | Ph. II Pest Extermination |
| 47001861 | 05/28/26 | 05/26 | arae01 | ARA Exterminating Co. LLC | sdwche | jp-sdwcd | 20701 | 04/20/26 | 05/20/26 | Check | 6500-6500 | 243.56 | Ph. I May Pest Extermination |
| | | | | | | | | | | | | **433.00** | |
| **Belschner (t0313163)** | | | | | | | | | | | | | |
| 47001847 | 05/07/26 | 05/26 | t0313163 | Belschner | sdwche | jp-sdwcd | :Refund 04/30/202622:07:45 | 04/30/26 | 04/30/26 | Check | 2310-0050 | 622.21 | Refunding Q-19240870 |
| | | | | | | | | | | | | **622.21** | |
| **Canessa Maness (mane02)** | | | | | | | | | | | | | |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA058 | 03/04/26 | 04/04/26 | Check | 6700-1590 | 1,901.28 | Repair main line at phase 2 by office |

6:04 PM
June 21, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA059 | 03/06/26 | 04/06/26 | Check | 6700-1480 | 120.00 | 421 occupied - install access panel in ceiling from fire safety ceiling damage |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA060 | 03/04/26 | 04/04/26 | Check | 6500-1400 | 95.00 | Full clean |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA060 | 03/04/26 | 04/04/26 | Check | 6500-1400 | 75.00 | Makeready |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA060 | 03/04/26 | 04/04/26 | Check | 6500-1050 | 150.00 | Full paint |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA060 | 03/04/26 | 04/04/26 | Check | 6500-1100 | 30.00 | Carpet clean |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA061 | 03/04/26 | 04/04/26 | Check | 6500-1100 | 30.00 | Carpet clean |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA061 | 03/04/26 | 04/04/26 | Check | 6500-1050 | 250.00 | Full paint |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA061 | 03/04/26 | 04/04/26 | Check | 6500-1400 | 95.00 | Full Clean |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA061 | 03/04/26 | 04/04/26 | Check | 6500-1400 | 75.00 | Make ready |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA062 | 03/09/26 | 04/09/26 | Check | 6500-1050 | 250.00 | Touch up paint |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA062 | 03/09/26 | 04/09/26 | Check | 6500-1100 | 90.00 | Carpet clean |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA062 | 03/09/26 | 04/09/26 | Check | 6500-1400 | 75.00 | Make ready |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA062 | 03/09/26 | 04/09/26 | Check | 6500-1400 | 150.00 | Clean |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA063 | 03/18/26 | 04/18/26 | Check | 6500-1400 | 120.00 | Make ready |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA063 | 03/18/26 | 04/18/26 | Check | 6500-1400 | 95.00 | Full Clean |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA063 | 03/18/26 | 04/18/26 | Check | 6500-1100 | 30.00 | Carpet Clean |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA063 | 03/18/26 | 04/18/26 | Check | 6500-1050 | 350.00 | Full paint |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA064 | 03/18/26 | 04/18/26 | Check | 6500-1100 | 30.00 | Carpet shampoo |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA064 | 03/18/26 | 04/18/26 | Check | 6500-1400 | 95.00 | Full clean |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA064 | 03/18/26 | 04/18/26 | Check | 6500-1400 | 75.00 | Makeready |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA064 | 03/18/26 | 04/18/26 | Check | 6500-1050 | 325.00 | Full paint |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA065 | 03/18/26 | 04/18/26 | Check | 6500-1050 | 325.00 | Full paint |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA065 | 03/18/26 | 04/18/26 | Check | 6500-1400 | 95.00 | Cleaning |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA065 | 03/18/26 | 04/18/26 | Check | 6500-1400 | 75.00 | Make ready |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA065 | 03/18/26 | 04/18/26 | Check | 6500-1100 | 30.00 | Carpet cleaning |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA066 | 03/18/26 | 04/18/26 | Check | 6500-1100 | 30.00 | carpet cleaning |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA066 | 03/18/26 | 04/18/26 | Check | 6500-1400 | 95.00 | clean |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA066 | 03/18/26 | 04/18/26 | Check | 6500-1400 | 175.00 | make ready |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA066 | 03/18/26 | 04/18/26 | Check | 6500-1050 | 200.00 | Touchup paint |



6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA069 | 03/31/26 | 05/01/26 | Check | 6500-1400 | 95.00 | full clean #0418 |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA069 | 03/31/26 | 05/01/26 | Check | 6500-1400 | 95.00 | Full clean #0322 |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA069 | 03/31/26 | 05/01/26 | Check | 6500-1100 | 30.00 | Carpet clean #0622 |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA069 | 03/31/26 | 05/01/26 | Check | 6500-1100 | 30.00 | Carpet clean #0322 |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA069 | 03/31/26 | 05/01/26 | Check | 6500-1100 | 30.00 | carpet clean #0418 |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA069 | 03/31/26 | 05/01/26 | Check | 6500-1400 | 95.00 | Full clean #0622 |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA069 | 03/31/26 | 05/01/26 | Check | 6500-3050 | 300.00 | HVAC Diagnostic |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA070 | 04/04/26 | 05/04/26 | Check | 6500-3050 | 1,460.00 | AC work (replaced condensers): 0524, 0323, 4207 |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA071 | 04/04/26 | 05/05/26 | Check | 6500-1400 | 95.00 | Full clean #2107 |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA071 | 04/04/26 | 05/05/26 | Check | 6500-1100 | 30.00 | carpet clean #2107 |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA074 | 04/04/26 | 05/04/26 | Check | 6500-3050 | 980.00 | AC Repair: 0526, 0623, 0624, 2110 |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA073 | 04/04/26 | 05/04/26 | Check | 6500-1100 | 30.00 | Carpet |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA073 | 04/04/26 | 05/04/26 | Check | 6500-1400 | 95.00 | Cleaning |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA073 | 04/04/26 | 05/04/26 | Check | 6500-1400 | 75.00 | Makeready |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA073 | 04/04/26 | 05/04/26 | Check | 6500-1050 | 275.00 | Full paint |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA072 | 04/04/26 | 05/04/26 | Check | 6500-1050 | 275.00 | Full paint |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA072 | 04/04/26 | 05/04/26 | Check | 6500-1100 | 30.00 | Carpet clean |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA072 | 04/04/26 | 05/04/26 | Check | 6500-1400 | 75.00 | Make ready |
| 47001853 | 05/14/26 | 05/26 | mane02 | Canessa Maness | sdwche | jp-sdwcd | SHA072 | 04/04/26 | 05/04/26 | Check | 6500-1400 | 95.00 | Full clean |
| | | | | | | | | | | | | **9,721.28** | |

**Chadwell Supply (chad01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011128595 | 04/09/26 | 05/09/26 | EFT | 6500-3200 | 184.77 | WHITEFALLS TWO HANDLE EURO KITCHEN FAUCET W/O SPRAY CHROME, SKU201074 |
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011128595 | 04/09/26 | 05/09/26 | EFT | 6500-6200 | 261.38 | 40 WATT 48 F40T12CWX FLUORESCENT BULB  30/CS 4100, SKU161056 |
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011128595 | 04/09/26 | 05/09/26 | EFT | 6700-1060 | 362.64 | HOTPOINT DISHWASHER 4CYCLE  BLACK HDA2100HBB/HDF310PGRBB, SKU301009 |
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011128590 | 04/09/26 | 05/09/26 | EFT | 6700-3080 | 356.14 | HOTPOINT OVERTHERANGE MICROWAVE  BLACK RVM5160DHBB, SKU301072 |



6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011128592 | 04/09/26 | 05/09/26 | EFT | 6500-3200 | 45.69 | 2001BP RED KORKY PLUS FLAPPER BALL, SKU204021 |
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011128592 | 04/09/26 | 05/09/26 | EFT | 6500-3050 | 201.89 | 35+3 MFD 440V ROUND DUAL CAPACITOR, SKU107587 |
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011128593 | 04/09/26 | 05/09/26 | EFT | 6700-1640 | 1,265.44 | BROTHERS 20 TON 143 SEER2 R32 CONDENSER  BRO24CN7, SKU106201 |
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011128594 | 04/09/26 | 05/09/26 | EFT | 6500-3200 | 66.67 | LG1426000 PFISTER SINGLE LEVER LAVATORY FAUCET W/POPUP  CHROME, SKU201195 |
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011128594 | 04/09/26 | 05/09/26 | EFT | 6700-3040 | 719.86 | HOTPOINT 175 CU FT REFRIGERATOR  BLACK RECESSED HANDLE HPS18BTNRBB, SKU301193 |
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011128594 | 04/09/26 | 05/09/26 | EFT | 6700-3050 | 58.38 | 6 FT RANGE CORD  4 PRONG, SKU304001 |
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011128594 | 04/09/26 | 05/09/26 | EFT | 6700-3050 | 567.21 | HOTPOINT 30 ELECTRIC RANGE BLACK  RBS360DMBB, SKU301006 |
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011128591 | 04/09/26 | 05/09/26 | EFT | 6500-3200 | 152.30 | 400A FLUIDMASTER TANK FILL VALVE AND RED FLAPPER, SKU204009 |
| 99473894 | 05/14/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011146488 | 04/14/26 | 05/14/26 | EFT | 6500-3050 | 879.67 | GOODMAN 2 TON PANCAKE AIR HANDLER  CEILING MOUNT AIR HANDLER / R32, SKUZZACST24LU1310 |
| 99473967 | 05/28/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011193801 | 04/21/26 | 05/21/26 | EFT | 6700-3640 | 1,265.44 | BROTHERS 20 TON 143 SEER2 R32 CONDENSER  BRO24CN7, SKU106201 |
| 99473967 | 05/28/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011274707 | 05/05/26 | 06/04/26 | EFT | 6700-1640 | 1,503.59 | GOODMAN 20 TON CONDENSING UNIT R32  143 SEER2  ALL REGIONS  GLXS4BA2410, SKU102712 |
| 99473967 | 05/28/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011274710 | 05/05/26 | 06/04/26 | EFT | 6700-3640 | 1,352.04 | GOODMAN 15 TON CONDENSING UNIT R32  143 SEER2  ALL REGIONS  GLXS4BA1810, SKU102711 |
| 99473967 | 05/28/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011274708 | 05/05/26 | 06/04/26 | EFT | 6700-3640 | 1,265.44 | BROTHERS 20 TON 143 SEER2 R32 CONDENSER  BRO24CN7, SKU106201 |
| 99473967 | 05/28/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011274709 | 05/05/26 | 06/04/26 | EFT | 6700-3640 | 1,352.04 | GOODMAN 15 TON CONDENSING UNIT R32  143 SEER2  ALL REGIONS  GLXS4BA1810, SKU102711 |



6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473967 | 05/28/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011171259 | 04/16/26 | 05/16/26 | EFT | 6700-3030 | 879.67 | GOODMAN 2 TON PANCAKE AIR HANDLER  CEILING MOUNT AIR HANDLER / R32, SKUZZACST24LU1310 |
| 99473967 | 05/28/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011292566 | 05/07/26 | 06/06/26 | EFT | 6700-3060 | 443.84 | GE 24 ENERGY STAR DISHWASHER SS GSD3360KSS/GDF510PSRSS, SKU301144 |
| 99473967 | 05/28/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011292565 | 05/07/26 | 06/06/26 | EFT | 6700-3040 | 903.89 | GE 175 CU FT TOPFREEZER REFRIGERATOR  STAINLESS STEEL GTS18GSNRSS, SKU301143 |
| 99473967 | 05/28/26 | 05/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011292565 | 05/07/26 | 06/06/26 | EFT | 6700-3060 | 443.84 | GE 24 ENERGY STAR DISHWASHER SS GSD3360KSS/GDF510PSRSS, SKU301144 |
| | | | | | | | | | | | | **14,531.83** | |
| **City of Lufkin (lufk01)** | | | | | | | | | | | | | |
| 99473848 | 05/07/26 | 05/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001730 \| 04/30/2026 | 04/30/26 | 05/20/26 | YardiCard | 6400-1300 | 2,092.19 | 000092393-000001730-2807 Daniel Mccall Dr-03/24/26-04/23/26-Water |
| 99473848 | 05/07/26 | 05/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001730 \| 04/30/2026 | 04/30/26 | 05/20/26 | YardiCard | 6400-1300 | 2,653.87 | 000092393-000001730-2807 Daniel Mccall Dr-03/24/26-04/23/26-Sewer |
| 99473848 | 05/07/26 | 05/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001730 \| 04/30/2026 | 04/30/26 | 05/20/26 | YardiCard | 6500-6550 | 871.20 | 000092393-000001730-2807 Daniel MCCALL-03/24/26-04/23/26-Trash |
| 99473849 | 05/07/26 | 05/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001716 \| 04/30/2026 | 04/30/26 | 05/20/26 | YardiCard | 6500-6550 | 871.20 | 000092393-000001716-3100 DANIEL MCCALL DR-03/19/26-04/22/26-Trash |
| 99473849 | 05/07/26 | 05/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001716 \| 04/30/2026 | 04/30/26 | 05/20/26 | YardiCard | 6400-1300 | 2,993.10 | 000092393-000001716-3100 DANIEL MCCALL DR-03/19/26-04/22/26-Sewer |
| 99473849 | 05/07/26 | 05/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001716 \| 04/30/2026 | 04/30/26 | 05/20/26 | YardiCard | 6400-1300 | 2,501.61 | 000092393-000001716-3100 DANIEL MCCALL DR-03/19/26-04/22/26-Water |
| 99473850 | 05/07/26 | 05/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000051776 \| 04/30/2026 | 04/30/26 | 05/20/26 | YardiCard | 6400-1300 | 233.21 | 000092393-000051776-3100 Daniel MCCALL DR-03/24/26-04/23/26-Water |
| 99473851 | 05/07/26 | 05/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000044532 \| 04/30/2026 | 04/30/26 | 05/20/26 | YardiCard | 6400-1300 | 474.26 | 000092393-000044532-2807 DANIEL MCCALL DR AM-1-03/24/26-04/23/26-Water |
| | | | | | | | | | | | | **12,690.64** | |

**Shadow Creek (sdwche)**
**Check Register**
From May 2026 to May 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E  »»»**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Daniels (t0316166)** | | | | | | | | | | | | | |
| 47001834 | 05/12/26 | 05/26 | t0316166 | Daniels | sdwche | jp-sdwcd | :Refund 04/10/202621:20:56 | 04/10/26 | 04/10/26 | Check | 2310-0050 | (100.00) | Refunding Q-19182928 |
| 47001850 | 05/12/26 | 05/26 | t0316166 | Daniels | sdwche | jp-sdwcd | :Refund 04/10/202621:20:56 | 04/10/26 | 04/10/26 | Check | 2310-0050 | 100.00 | Refunding Q-19182928 |
| | | | | | | | | | | | | **0.00** | |
| **Friedman Management Company (fins00)** | | | | | | | | | | | | | |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3573380 | 04/01/26 | 04/01/26 | Check | 6300-2550 | 888.00 | 04/26, HR/BPI $4/Unit per mo |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3573380 | 04/01/26 | 04/01/26 | Check | 6200-1500 | 577.20 | 04/26, Marketing $2.60/Unit per mo |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3573380 | 04/01/26 | 04/01/26 | Check | 6300-1650 | 122.10 | 04/26, IT $0.55/Unit per mo |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3573380 | 04/01/26 | 04/01/26 | Check | 6300-2000 | 521.70 | 04/26, Training $2.35/Unit per mo |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3573264 | 04/01/26 | 04/01/26 | Check | 6300-1650 | 375.00 | 04/26, Computer Support |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3577007 | 04/09/26 | 04/09/26 | Check | 6300-1500 | 15.00 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Cell Phone Allowance |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3577007 | 04/09/26 | 04/09/26 | Check | 6100-4100 | 103.90 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Workers Comp |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3577007 | 04/09/26 | 04/09/26 | Check | 6100-1000 | 2,416.67 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Wages |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3577007 | 04/09/26 | 04/09/26 | Check | 6100-2000 | 1,840.00 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Wages |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3577007 | 04/09/26 | 04/09/26 | Check | 6100-2050 | 600.30 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance OT |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3577007 | 04/09/26 | 04/09/26 | Check | 6100-2100 | 100.00 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Bonus |



6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3577007 | 04/09/26 | 04/09/26 | Check | 6100-3050 | 180.04 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Taxes |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3577007 | 04/09/26 | 04/09/26 | Check | 6100-3100 | 263.42 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Taxes |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3577007 | 04/09/26 | 04/09/26 | Check | 6100-4050 | 3.16 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Workers Comp |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3577007 | 04/09/26 | 04/09/26 | Check | 6300-2250 | 32.00 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Fees |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3577007 | 04/09/26 | 04/09/26 | Check | 6300-2250 | 27.00 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Fees |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3557295 | 03/25/26 | 03/25/26 | Check | 4400-1200 | (907.42) | m-misc-@ 2025 Home Depot Rebate |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3509258 | 01/31/26 | 01/31/26 | Check | 6300-1900 | 243.72 | 12/25 Chase - L Wonders Ref #542-567 |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3509258 | 01/31/26 | 01/31/26 | Check | 6300-2050 | 131.46 | 12/25 Chase - B Speed Ref #475-501 |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3509258 | 01/31/26 | 01/31/26 | Check | 6300-2050 | 21.31 | 12/25 Chase - L Wonders Ref #542-567 |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3509258 | 01/31/26 | 01/31/26 | Check | 6500-3050 | 198.58 | 12/25 Chase - L Wonders Ref #542-567 |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3576916 | 03/31/26 | 03/31/26 | Check | 6300-1100 | 1,352.00 | 03/26 Hrs: Brandon Speed |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3578292 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 1,348.13 | 03/26, Benefits Billing, G&A Health |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3578292 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 2.81 | 03/26, Benefits Billing, G&A Ltd |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3578292 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 2.92 | 03/26, Benefits Billing, G&A Life |



6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3578292 | 03/31/26 | 03/31/26 | Check | 6100-7100 | (689.81) | 03/26, Benefits Billing, Maintenance Health |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3578292 | 03/31/26 | 03/31/26 | Check | 6100-7100 | 1.46 | 03/26, Benefits Billing, Maintenance Life |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3579929 | 03/31/26 | 03/31/26 | Check | 6300-1100 | 125.00 | 03/26, Professional Services |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3580043 | 04/15/26 | 04/15/26 | Check | 6300-2460 | 38.66 | 04/15/26, Postage/Delivery |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3587947 | 04/23/26 | 04/23/26 | Check | 6300-2250 | 32.00 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Fees |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3587947 | 04/23/26 | 04/23/26 | Check | 6300-2250 | 27.00 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Fees |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3587947 | 04/23/26 | 04/23/26 | Check | 6300-1500 | 15.00 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Cell Phone Allowance |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3587947 | 04/23/26 | 04/23/26 | Check | 6100-4100 | 89.55 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Workers Comp |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3587947 | 04/23/26 | 04/23/26 | Check | 6100-2000 | 1,840.00 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Wages |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3587947 | 04/23/26 | 04/23/26 | Check | 6100-2050 | 249.44 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance OT |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3587947 | 04/23/26 | 04/23/26 | Check | 6100-1000 | 2,416.66 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Wages |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3587947 | 04/23/26 | 04/23/26 | Check | 6100-4050 | 3.16 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Workers Comp |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3587947 | 04/23/26 | 04/23/26 | Check | 6100-3100 | 227.06 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Taxes |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3587947 | 04/23/26 | 04/23/26 | Check | 6100-3050 | 180.04 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Taxes |

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**Check Register**
From May 2026 to May 2026

**FRIEDMAN**
**R E A L   E S T A T E**  ›››

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3587947 | 04/23/26 | 04/23/26 | Check | 6100-2100 | 100.00 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance Bonus |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3577855 | 04/10/26 | 04/10/26 | Check | 6300-1300 | 100.00 | 04/26, Yardi #5213376 ID Verify |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3588298 | 04/23/26 | 04/23/26 | Check | 6300-1500 | 43.84 | 02/22/26-03/21/26, Verizon wireless |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3511641 | 02/06/26 | 02/06/26 | Check | 4300-1771 | 540.96 | 01/26, Resident Insurance |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3576377 | 03/31/26 | 03/31/26 | Check | 6100-7060 | 592.17 | 03/31/26, 2025 401k ER Match - G&A |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3576377 | 03/31/26 | 03/31/26 | Check | 6100-7110 | 39.35 | 03/31/26, 2025 401k ER Match - Maint |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3588399 | 04/23/26 | 04/23/26 | Check | 4400-1030 | (63.17) | 04/23/26, Resident Shield Rebate 1st Qtr 2026 |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3578828 | 04/14/26 | 04/14/26 | Check | 6300-2460 | 31.50 | 03/26-04/26, Postage |
| 47001849 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3512282 | 01/31/26 | 02/28/26 | Check | 6500-1300 | 289.41 | 01/21/26 Home Depot |
| | | | | | | | | | | | | **16,688.28** | |

**Herrero (t0318272)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001863 | 05/28/26 | 05/26 | t0318272 | Herrero | sdwche | jp-sdwcd | :Refund 05/26/202622:35:21 | 05/26/26 | 05/26/26 | Check | 2310-0050 | 100.00 | Refunding Q-19337163 |
| | | | | | | | | | | | | **100.00** | |

**Horton (t0294067)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001820 | 05/12/26 | 05/26 | t0294067 | Horton | sdwche | jp-sdwcd | :Refund 03/02/202615:21:58 | 02/28/26 | 02/28/26 | Check | 2310-0050 | (1,076.27) | Refunding Q-19071627 |
| 47001851 | 05/12/26 | 05/26 | t0294067 | Horton | sdwche | jp-sdwcd | :Refund 03/02/202615:21:58 | 02/28/26 | 02/28/26 | Check | 2310-0050 | 1,076.27 | Refunding Q-19071627 |
| | | | | | | | | | | | | **0.00** | |

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kings III Emergency Communications LLC (king03)** | | | | | | | | | | | | | |
| 47001854 | 05/21/26 | 05/26 | king03 | Kings III Emergency Communications LLC | sdwche | jp-sdwcd | 3235899 | 12/01/25 | 01/01/26 | Check | 6300-1550 | 234.09 | December 2025 Pool Phone- phaseII |
| | | | | | | | | | | | | 234.09 | |
| **Optimum (sudd05)** | | | | | | | | | | | | | |
| 47001855 | 05/21/26 | 05/26 | sudd05 | Optimum | sdwche | jp-sdwcd | 051726346011 | 05/17/26 | 06/01/26 | Check | 6300-1400 | 50.22 | #07707-753346-01-1, 05/17/26-06/16/26, Cable & Internet |
| | | | | | | | | | | | | 50.22 | |
| **Pineywoods Lawn and Landscaping (pine03)** | | | | | | | | | | | | | |
| 47001852 | 05/12/26 | 05/26 | pine03 | Pineywoods Lawn and Landscaping | sdwche | jp-sdwcd | 7067 | 03/23/26 | 04/23/26 | Check | 6500-3050 | 65.00 | #0310 diagnostic - condenser needs to be replaced |
| 47001852 | 05/12/26 | 05/26 | pine03 | Pineywoods Lawn and Landscaping | sdwche | jp-sdwcd | 7067 | 03/23/26 | 04/23/26 | Check | 6500-3050 | 200.00 | #0321 diagnostic - added refrigerant to unit |
| 47001852 | 05/12/26 | 05/26 | pine03 | Pineywoods Lawn and Landscaping | sdwche | jp-sdwcd | 7067 | 03/23/26 | 04/23/26 | Check | 6500-3050 | 200.00 | #0311 diagnostic - added refrigerant |
| 47001852 | 05/12/26 | 05/26 | pine03 | Pineywoods Lawn and Landscaping | sdwche | jp-sdwcd | 7067 | 03/23/26 | 04/23/26 | Check | 6500-3050 | 200.00 | #0623 diagnostic - thermostat and wires reconnected |
| 47001852 | 05/12/26 | 05/26 | pine03 | Pineywoods Lawn and Landscaping | sdwche | jp-sdwcd | 7067 | 03/23/26 | 04/23/26 | Check | 6500-3050 | 65.00 | #0624 diagnostic - recommend new condenser and system |
| 47001852 | 05/12/26 | 05/26 | pine03 | Pineywoods Lawn and Landscaping | sdwche | jp-sdwcd | 7067 | 03/23/26 | 04/23/26 | Check | 6500-3050 | 45.00 | #0622 diagnostic - apartment missing air handler and the condenser |
| 47001852 | 05/12/26 | 05/26 | pine03 | Pineywoods Lawn and Landscaping | sdwche | jp-sdwcd | 7067 | 03/23/26 | 04/23/26 | Check | 6500-3050 | 63.94 | Vendor Fee/sales tax |
| 47001852 | 05/12/26 | 05/26 | pine03 | Pineywoods Lawn and Landscaping | sdwche | jp-sdwcd | 7054 | 03/01/26 | 03/31/26 | Check | 6500-5150 | 4,313.76 | March 2026 Landscaping |
| 47001852 | 05/12/26 | 05/26 | pine03 | Pineywoods Lawn and Landscaping | sdwche | jp-sdwcd | 7096 | 04/01/26 | 05/01/26 | Check | 6500-5150 | 4,313.76 | April 2026 Landscaping |
| 47001862 | 05/28/26 | 05/26 | pine03 | Pineywoods Lawn and Landscaping | sdwche | jp-sdwcd | 7148 | 04/20/26 | 05/20/26 | Check | 6500-5275 | 757.75 | Irrigation Repairs to sprinkler heads, nozzles, rotors and pipes. Filled in hole created from leak erosion |
| 47001862 | 05/28/26 | 05/26 | pine03 | Pineywoods Lawn and Landscaping | sdwche | jp-sdwcd | 7147 | 04/21/26 | 05/21/26 | Check | 6500-5275 | 541.25 | Irrigation Repairs Box #1 - two main line leaks, three sprinkler heads, irrigation control valve replaced |
| | | | | | | | | | | | | 10,765.46 | |
| **Reliant (reli25)** | | | | | | | | | | | | | |
| 99473852 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 774 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 301.56 | 20 129 774 - 4-0218-03/25/26-04/23/26-Electric - 30 Days Vacant |

6:04 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473853 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 806 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 109.23 | 20 129 806-4-0621-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473854 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 793 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 59.11 | 20 129 793 - 4-0234-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473855 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 783 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 34.70 | 20 129 783 - 5-0431-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473856 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 628 - 2 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 23.83 | 20 129 628 - 2-0330-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473857 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 758 - 7 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 54.53 | 20 129 758 - 7-0329-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473858 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 719 - 9 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 47.87 | 20 129 719 - 9-0221-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473859 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 742 - 1 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 16.22 | 20 129 742 - 1-0412-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473860 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 723 - 1 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 34.33 | 20 129 723 - 1-0527-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473861 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 683 - 7 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 60.06 | 20 129 683 - 7-0618-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473862 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 685 - 2 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 48.05 | 20 129 685 - 2-0530-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473863 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 661-3 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 23.07 | 20 129 661-3-0339-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473864 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 654 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 15.64 | 20 129 654 - 8-0531-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473865 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 641 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 56.06 | 20 129 641 - 5-0517-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473866 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 816 - 3 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 30.13 | 20 129 816 - 3-0636-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473867 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 765-2 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 61.58 | 20 129 765-2-0231-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473868 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 799 - 1 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 799 - 1-0425-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473869 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 791 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 13.18 | 20 129 791 - 8-0318-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473870 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 785 - 0 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 9.16 | 20 129 785 - 0-0225-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473871 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 712 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 8.21 | 20 129 712 - 4-0638-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473872 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 721 - 5 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 721 - 5-0615-03/25/26-04/23/26-Electric - 30 Days Vacant |



**Shadow Creek (sdwche)**
**Check Register**
From May 2026 to May 2026

6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473873 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 729 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 7.45 | 20 129 729 - 8-0328-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473874 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 697 - 7 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 13.55 | 20 129 697 - 7-0336-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473875 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 674 - 6 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 12.60 | 20 129 674 - 6-0235-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473876 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 647 - 2 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 12.21 | 20 129 647 - 2-0313-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473877 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 710 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 710 - 8-0233-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473878 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 704 - 1 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 704 - 1-0211-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473879 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 687 - 8 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 687 - 8-0439-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473880 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 669 - 6 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 669 - 6-0637-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473881 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 947 - 6 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 37.57 | 20 129 947 - 6-0611-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473882 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 513-6 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 13.55 | 20 129 513-6-0422-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473883 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 754-6 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 14.51 | 20 129 754-6-0426-03/25/26-04/23/26-Electric - 30 Days Vacant |
| 99473884 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 806-4 \| 04/27/2026 | 04/27/26 | 05/13/26 | YardiCard | 6400-1150 | 16.60 | 20 129 806-4-0621-04/24/26-04/24/26-Electric - 1 Days Vacant |
| 99473885 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 079 - 5 \| 04/30/2026 | 04/30/26 | 05/18/26 | YardiCard | 6400-1150 | 11.65 | 20 130 079 - 5-2109-04/22/26-04/29/26-Electric - 8 Days Vacant |
| 99473886 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 803-1 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1150 | 15.75 | 20 129 803-1-0314-03/31/26-04/23/26-Electric - 23 Days Vacant |
| 99473886 | 05/07/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 803-1 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1500 | 0.68 | 20 129 803-1-0314-03/31/26-04/23/26-Electric - 1 Days Occupied |
| 99473888 | 05/14/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 948 - 4 \| 04/24/2026 | 04/24/26 | 05/11/26 | YardiCard | 6400-1500 | 100.66 | 20 129 948 - 4-0323-03/26/26-04/23/26-Electric - 29 Days Occupied |
| 99473889 | 05/14/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 947-6 \| 04/30/2026 | 04/30/26 | 05/18/26 | YardiCard | 6400-1150 | 29.75 | 20 129 947-6-0611-04/24/26-04/29/26-Electric - 6 Days Vacant |
| 99473890 | 05/14/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 683 - 7 \| 05/01/2026 | 05/01/26 | 05/18/26 | YardiCard | 6400-1150 | 3.26 | 20 129 683 - 7-0618-04/24/26-04/30/26-Electric - 7 Days Vacant |
| 99473891 | 05/14/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 028 - 2 \| 05/01/2026 | 05/01/26 | 05/18/26 | YardiCard | 6400-1500 | 56.64 | 20 130 028 - 2-2304-04/22/26-04/30/26-Electric - 9 Days Occupied |
| 99473892 | 05/14/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 106-6 \| 05/04/2026 | 05/04/26 | 05/20/26 | YardiCard | 6400-1500 | 28.30 | 20130106-6-3204-04/21/26-05/01/26-Electric - 7 Days Occupied |

6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473892 | 05/14/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 106-6 \| 05/04/2026 | 05/04/26 | 05/20/26 | YardiCard | 6400-1150 | 16.17 | 20130106-6-3204-04/21/26-05/01/26 -Electric - 4 Days Vacant |
| 99473897 | 05/21/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 038-1 \| 05/11/2026 | 05/11/26 | 05/27/26 | YardiCard | 6400-1150 | 9.92 | 20 130 038-1-2308-04/22/26-05/08/26-Electric - 17 Days Vacant |
| 99473899 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 678 - 7 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 678 - 7-0238-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473900 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 075 - 3 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 85.97 | 20 130 075 - 3-2306-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473901 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 988 - 0 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 58.91 | 20 129 988 - 0-2305-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473902 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 051 - 4 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 23.64 | 20 130 051 - 4-4308-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473903 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 008 - 4 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 7.64 | 20 130 008 - 4-2309-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473904 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 101 - 7 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 51.60 | 20 130 101 - 7-4310-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473905 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 067 - 0 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 67.57 | 20 130 067 - 0-2203-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473905 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 067 - 0 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1551 | 2.12 | 20 130 067 - 0-2203-04/22/26-05/20/26-Electric - 0 Days Occupied |
| 99473906 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 771 - 0 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 37.18 | 20 129 771 - 0-0232-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473907 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 117 - 3 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 65.98 | 20 130 117 - 3-0315-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473908 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 486 - 5 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1200 | 73.97 | 20 129 486-5-2807 Daniel Mccall Dr Apt 217-04/24/26-05/22/26-Electric |
| 99473909 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 699 - 3 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 73.78 | 20 129 699 - 3-0331-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473910 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 059 - 7 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 8.96 | 20 130 059 - 7-4306-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473911 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 931 - 0 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 10.31 | 20 129 931 - 0-0414-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473912 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 795 - 9 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1500 | 95.88 | 20 129 795 - 9-0322-04/24/26-05/22/26-Electric - 29 Days Occupied |
| 99473913 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 740 - 5 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 24.60 | 20 129 740 - 5-0337-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473914 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 689 - 4 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 689 - 4-0424-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473915 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 676 - 1 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 20.99 | 20 129 676 - 1-0536-04/24/26-05/22/26-Electric - 29 Days Vacant |

6:04 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473916 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 650 - 6 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 37.57 | 20 129 650 - 6-0632-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473917 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 76 919 680 - 9 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1200 | 102.47 | 76 919 680 - 9-2807 DANIEL MCCALL DR-04/24/26-05/22/26-Electric |
| 99473918 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 645 - 6 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 35.27 | 20 129 645 - 6-0538-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473919 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 492 - 3 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.44 | 20 129 492 - 3-0623-05/02/26-05/22/26-Electric - 2 Days Vacant |
| 99473919 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 492 - 3 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1500 | 32.60 | 20 129 492 - 3-0623-05/02/26-05/22/26-Electric - 19 Days Occupied |
| 99473920 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 632 - 4 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 13.36 | 20 129 632 - 4-0432-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473921 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 752 - 0 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 22.12 | 20 129 752 - 0-0332-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473922 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 808 - 0 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 37.95 | 20 129 808 - 0-0430-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473923 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 772 - 8 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 40.61 | 20 129 772 - 8-0525-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473924 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 725 - 6 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 13.18 | 20 129 725 - 6-0534-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473925 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 071 - 2 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 160.68 | 20 130 071 - 2-4307-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473926 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 515 - 1 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 21.74 | 20 129 515 - 1-0435-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473927 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 517 - 7 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 5.36 | 20 129 517 - 7-0617-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473928 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 818 - 9 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 30.13 | 20 129 818 - 9-0214-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473929 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 665 - 4 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 26.69 | 20 129 665 - 4-0519-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473930 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 781 - 9 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 9.74 | 20 129 781 - 9-0633-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473931 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 801 - 5 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 7.45 | 20 129 801 - 5-0625-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473932 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 736 - 3 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 13.92 | 20 129 736 - 3-0420-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473933 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 494 - 9 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 18.88 | 20 129 494 - 9-0537-04/24/26-05/22/26-Electric - 29 Days Vacant |

6:04 PM
June 21, 2026

FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473934 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 76 351 735 - 6 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1200 | 112.83 | 76 351 735-6-3100 DANIEL MCCALL DR HLTS 3-04/22/26-05/20/26-Electric |
| 99473935 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 76 351 734 - 9 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1200 | 255.44 | 76 351 734-9-3100 DANIEL MCCALL DR-04/22/26-05/20/26-Electric |
| 99473936 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 377 - 1 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1200 | 51.72 | 20 231 377 - 1-3100 DANIEL MCCALL DR HLTS 2-04/22/26-05/20/26-Electric |
| 99473937 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 378 - 9 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1200 | 7.01 | 20 231 378 - 9-2807 DANIEL MCCALL DR MTNC-04/24/26-05/22/26-Electric |
| 99473938 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 375 - 5 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1200 | 45.87 | 20 231 375 - 5-2807 DANIEL MCCALL DR-04/24/26-05/22/26-Electric |
| 99473939 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 374 - 8 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1200 | 55.74 | 20 231 374 - 8-3100 DANIEL MCCALL DR-04/24/26-05/22/26-Electric |
| 99473940 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 372 - 2 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1200 | 105.92 | 20 231 372 - 2-2807 DANIEL MCCALL DR-04/24/26-05/22/26-Electric |
| 99473941 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 371 - 4 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1200 | 66.04 | 20 231 371 - 4-2807 DANIEL MCCALL DR-04/24/26-05/22/26-Electric |
| 99473942 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 369 - 8 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1200 | 101.67 | 20 231 369 - 8-2807 DANIEL MCCALL DR-04/24/26-05/22/26-Electric |
| 99473943 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 373 - 0 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1200 | 1,222.03 | 20 231 373 - 0-2807 DANIEL MCCALL DR-04/24/26-05/22/26-Electric |
| 99473944 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 778 - 5 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 12.21 | 20 129 778 - 5-0612-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473945 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 702 - 5 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 27.85 | 20 129 702 - 5-0631-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473946 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 776 - 9 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 25.94 | 20 129 776 - 9-0533-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473947 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 773 - 6 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 773 - 6-0539-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473948 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 652 - 2 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 11.65 | 20 129 652 - 2-0423-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473949 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 623 - 3 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 17.93 | 20 129 623 - 3-0438-04/24/26-05/22/26-Electric - 29 Days Vacant |



6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**Check Register**
From May 2026 to May 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 99473950 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 500 - 3 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 500 - 3-0316-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473951 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 789 - 2 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 789 - 2-0627-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473952 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 943 - 5 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 32.80 | 20 129 943 - 5-0535-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473953 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 643 - 1 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 25.54 | 20 129 643 - 1-0628-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473954 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 706 - 6 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 49.58 | 20 129 706 - 6-0338-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473955 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 511 - 0 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 39.47 | 20 129 511 - 0-0436-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473956 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 097-7 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 103.73 | 20 130 097-7-3301-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473957 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 998 - 9 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1500 | 276.38 | 20 129 998 - 9-4207-04/22/26-05/20/26-Electric - 29 Days Occupied |
| 99473958 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 057-1 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1500 | 1.63 | 20 130 057-1-3101-04/30/26-05/20/26-Electric - 1 Days Occupied |
| 99473958 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 057-1 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 32.52 | 20 130 057-1-3101-04/30/26-05/20/26-Electric - 20 Days Vacant |
| 99473959 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 958-3 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 49.59 | 20 129 958-3-4301-04/29/26-05/20/26-Electric - 22 Days Vacant |
| 99473960 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 957-5 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 73.01 | 20 129 957-5-3308-04/30/26-05/20/26-Electric - 20 Days Vacant |
| 99473960 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 957-5 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1500 | 3.65 | 20 129 957-5-3308-04/30/26-05/20/26-Electric - 1 Days Occupied |
| 99473961 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 065 - 4 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 3.26 | 20 130 065-4-2206-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473962 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 004 - 3 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 3.26 | 20 130 004 - 3-4304-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473963 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 994 - 8 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 8.40 | 20 129 994 - 8-2307-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473964 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 973-2 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 30.51 | 20 129 973-2-4106-04/22/26-05/20/26-Electric - 29 Days Vacant |
| 99473965 | 05/28/26 | 05/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 950-0 \| 05/21/2026 | 05/21/26 | 06/08/26 | YardiCard | 6400-1150 | 14.32 | 20 129 950-0-4104-04/22/26-05/20/26-Electric - 29 Days Vacant |
| | | | | | | | | | | | | 5,652.96 | |

**Rentgrow Inc (rent00)**

| | | | | | | | | | | | | | |
|---------|-----------|-----------|-----------|-----------|--------------|----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2367434 | 03/03/26 | 04/02/26 | EFT | 6300-1300 | 114.00 | ScreeningWorks - Premium National Criminal Base, 02/2026- 19 Units |



**Shadow Creek (sdwche)**
**Check Register**
From May 2026 to May 2026

6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2367434 | 03/03/26 | 04/02/26 | EFT | 6300-1300 | 7.53 | TX Sales Tax |
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2367437 | 03/03/26 | 04/02/26 | EFT | 6300-1300 | 112.00 | ScreeningWorks - Credit Report w SSN Fraud, 02/2026- 28 Units |
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2367437 | 03/03/26 | 04/02/26 | EFT | 6300-1300 | 56.00 | ScreeningWorks - Civil Court Records, 02/2026- 28 Units |
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2367437 | 03/03/26 | 04/02/26 | EFT | 6300-1300 | 90.00 | ScreeningWorks - Premium National Criminal Base, 02/2026- 15 Units |
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2367437 | 03/03/26 | 04/02/26 | EFT | 6300-1300 | 28.00 | ScreeningWorks - Rental History, 02/2026- 28 Units |
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2367437 | 03/03/26 | 04/02/26 | EFT | 6300-1300 | 18.87 | TX Sales Tax |
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2414181 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 88.00 | ScreeningWorks - Credit Report w SSN Fraud, 03/2026- 22 Units |
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2414181 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 44.00 | ScreeningWorks - Civil Court Records, 03/2026- 22 Units |
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2414181 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 90.00 | ScreeningWorks - Premium National Criminal Base, 03/2026- 15 Units |
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2414181 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 22.00 | ScreeningWorks - Rental History, 03/2026- 22 Units |
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2414181 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 16.11 | TX Sales Tax |
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2414178 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 138.00 | ScreeningWorks - Premium National Criminal Base, 03/2026- 23 Units |
| 99473895 | 05/14/26 | 05/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2414178 | 04/03/26 | 05/03/26 | EFT | 6300-1300 | 9.11 | TX Sales Tax |
| | | | | | | | | | | | | **833.62** | |

**Salih (t0301401)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001848 | 05/07/26 | 05/26 | t0301401 | Salih | sdwche | jp-sdwcd | :Refund 04/30/202622:08:37 | 04/30/26 | 04/30/26 | Check | 2310-0050 | 39.56 | Refunding Q-19240878 |
| | | | | | | | | | | | | **39.56** | |

**Summit Fire & Security (a1na01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001857 | 05/21/26 | 05/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3980073 | 04/01/26 | 05/01/26 | Check | 6500-2200 | 4,676.40 | #40431336, 04/01/26, Repair the remaining broken pipe and restore all fire sprinkler systems to normal operation |
| 47001858 | 05/21/26 | 05/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3980070 | 04/01/26 | 05/01/26 | Check | 6500-2200 | 5,412.52 | #40431336, 04/01/26, Repair fire sprinker piping after deficiency repairs |
| 47001859 | 05/21/26 | 05/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3954965 | 03/23/26 | 04/22/26 | Check | 6700-5020 | 24,350.85 | #40431336, 03/23/26, Repair deficiencies found during the annual fire sprinkler system inspection |

6:04 PM
June 21, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|-----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 47001860 | 05/21/26 | 05/26 | a1na01 | Summit Fire & Security | sdwche | jp-sdwcd | 3967532 | 03/27/26 | 04/26/26 | Check | 6700-5020 | 35,998.55 | #40431336, 03/27/26, Repair deficiencies found during the annual fire sprinkler system inspection |
| | | | | | | | | | | | | **70,438.32** | |
| **Taylor (t0317435)** | | | | | | | | | | | | | |
| 47001864 | 05/28/26 | 05/26 | t0317435 | Taylor | sdwche | jp-sdwcd | :Refund 05/27/202621:29:39 | 05/27/26 | 05/27/26 | Check | 2310-0050 | 1,240.00 | Refunding Q-19340492 |
| | | | | | | | | | | | | **1,240.00** | |
| **Yes Energy Management (yese01)** | | | | | | | | | | | | | |
| 47001856 | 05/21/26 | 05/26 | yese01 | Yes Energy Management | sdwche | jp-sdwcd | 1426697 | 05/15/26 | 05/15/26 | Check | 6400-1600 | 458.50 | Billing Service Fee (RBO) 03/19/2026 - 04/22/2026 Inv# 1426697 |
| 47001856 | 05/21/26 | 05/26 | yese01 | Yes Energy Management | sdwche | jp-sdwcd | 1426697 | 05/15/26 | 05/15/26 | Check | 6400-1600 | 40.00 | Vacant Unit Cost Recovery Fee (VUCR) 04/01/2026 - 04/30/2026 Inv# 1426697 |
| 47001856 | 05/21/26 | 05/26 | yese01 | Yes Energy Management | sdwche | jp-sdwcd | 1426697 | 05/15/26 | 05/15/26 | Check | 6400-1600 | 32.90 | Sales Tax Inv# 1426697 |
| | | | | | | | | | | | | **531.40** | |
| **Report Total:** | | | | | | | | | | | | **160,220.82** | |

Shadow Creek (sdwche)
**Open Invoice List**
As of May 31, 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **sdwche - Shadow Creek** | | | | | | | | | | | |
| **AAA Apartment Staffing (aaaa01)** | | | | | | | | | | | |
| 505092 | 05/04/26 | 05/04/26 | 5/26 | sdwche | 1010-0002 | 6100-9050 | Contract Labor - Office/G&A | 04/27-05/03/26, Leasing Agent: Alejandra Flores | | N | 926.40 |
| 505093 | 05/04/26 | 05/04/26 | 5/26 | sdwche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 04/27-05/03/26, Maintenance: Gerry Haverland | | N | 1,318.00 |
| 505094 | 05/04/26 | 05/04/26 | 5/26 | sdwche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 04/27-05/03/26, Maintenance: Marco Marines | | N | 1,561.15 |
| 505335 | 05/11/26 | 05/11/26 | 5/26 | sdwche | 1010-0002 | 6100-9050 | Contract Labor - Office/G&A | Alejandra Flores, 05/04/26-05/10/26, 40 REG hours | | N | 1,158.00 |
| 505336 | 05/11/26 | 05/11/26 | 5/26 | sdwche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Gerry Haverland, 05/04/26-05/10/26, 40 REG hours | | N | 1,318.00 |
| 505337 | 05/11/26 | 05/11/26 | 5/26 | sdwche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Marco Marines, 05/04/26-05/10/26, 40 REG hours | | N | 1,478.00 |
| | | | | | | | | | | | 7,759.55 |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005207734 | 08/25/22 | 09/24/22 | 8/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 08/25/22, WR12X22183-GE DOOR HANDLE KIT FOR REFRIGERATOR-BLACK-2/PK, SKU=307068 | | N | 497.20 |
| 005211010 | 08/26/22 | 09/25/22 | 8/22 | sdwche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | #037689, 08/26/22, 1/3HP BLAZER MAX GARBAGE DISPOSER W/O CORD (LIKE FWD1), SKU=203010 | | N | 522.02 |
| 005336310 | 09/30/22 | 10/30/22 | 11/22 | sdwche | 1010-0002 | 6700-3030 | Occupied - A/C Replacement | GOODMAN 20 TON 14 SEER R410A CONDENSING UNIT - GSX140241, SKU=102412 | | N | 1,107.40 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | DAP KWIKSEAL TUB &amp; TILE WHITE CAULK - 55 OZ, SKU=454032 | | N | 21.92 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10004 KILZ INTERIOR PRIMER/SEALER AEROSOL - 13 OZ, SKU=455014 | | N | 44.85 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 33 GAL SUPERIOR TRASH BAGS 150/BX 33" X 39" - 10 MIL, SKU=353064 | | N | 61.14 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" PLUG-IN UNIVERSAL BURNER ELEMENT - SP12YA, SKU=304018 | | N | 99.89 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" UNIVERSAL BOWL - COMBO - 6/BG, SKU=304110 | | N | 57.67 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 660 X 26D SMT KWIKSET SMARTKEY SINGLE CYLINDER DEADBOLT - SATIN CHROME, SKU=403354 | | N | 19.05 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 8" NEW STYLE BOWL FOR GE/HOTPOINT - 6/BG - LIKE WB32X5076, SKU=304105 | | N | 248.26 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 8" PLUG-IN UNIVERSAL BURNER ELEMENT - SP21YA, SKU=304019 | | N | 101.57 |

6:04 PM
June 21, 2026

# FRIEDMAN
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | WHITEFALLS 2-HANDLE KITCHEN FAUCET W/SPRAY - BRUSHED NICKEL, SKU=201332 | | N | 304.80 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | RED SEAL UNIVERSAL FILL VALVE, SKU=204007 | | N | 54.03 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | CARPET PRE-SPOTTER - GALLON, SKU=352034 | | N | 37.11 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | DUO BASKET STRAINER ASSEMBLY - FITS 3-1/2" TO 4" OPENING TO 4-1/2" FLANGE, SKU=203012 | | N | 17.24 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | FIREX/KIDDE 120V SMOKE ALARM W/BATTERY BACKUP - I12040, SKU=153023 | | N | 137.48 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | HAZMAT FEE  (EPA / DOT MANDATED FEE - HAZMAT PRODUCT PUBLIC TRANSPORT), SKU=551207 | | N | 27.06 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 1-1/2" PVC BAFFLE TEE, SKU=203102 | | N | 15.20 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 1F79-111- WHITE RODGERS HEAT PUMP THERMOSTAT   (2-AAA BATTERIES NOT INCLUDED), SKU=107007 | | N | 193.82 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 2001BP RED KORKY PLUS FLAPPER BALL, SKU=204021 | | N | 37.61 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | LIFT &amp; TURN TUB STOPPER FOR SAYCO 1-5/8" OD X 14 TPI, SKU=202017 | | N | 151.34 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | N2912 NIAGARA EARTH SHOWERHEAD - 125 GPM CHROME, SKU=203926 | | N | 85.52 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | NA14 KEY BLANKS FOR NATIONAL - 50/BX, SKU=403029 | | N | 20.94 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 9 WATT LED A19 LAMP 2700K 800 LUMENS - 100/CS, SKU=168010 | | N | 146.14 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6700-1600 | Turnover - Lighting Fixtures | 52" SATURN CEILING FAN 5-BLADE W/6" DOWN ROD &amp; LED LIGHT, SKU=162135 | | N | 323.87 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | REPLACEMENT FOR MIXET #71 TUB DIVERTER SPOUT, SKU=202053 | | N | 41.40 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | UNIVERSAL CHROME LAVATORY POP-UP ASSEMBLY - BRASS, SKU=202042 | | N | 60.41 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | XL MAILBOX LOCK "A", SKU=405001 | | N | 66.57 |
| 005384966 | 10/13/22 | 11/12/22 | 11/22 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | CAL-HYPO POOL CHLORINE 68%-50 LB, SKU=361006 | | N | 378.88 |
| 005384966 | 10/13/22 | 11/12/22 | 11/22 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | HAZMAT FEE   (EPA / DOT MANDATED FEE - HAZMAT PRODUCT PUBLIC SHIPPING), SKU=551207 | | N | 27.06 |

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|-----------|-------------|----------|----------------|--------|-----------|------------|--------------|-----------|------|---------|--------|
| 005384966 | 10/13/22 | 11/12/22 | 11/22 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | FREIGHT   (PER SHIPPING POLICY - LTL SHIPPING UNDER $75000), SKU=551205 | | N | 180.46 |
| 005445162 | 10/28/22 | 11/27/22 | 11/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KWIKSET GATELATCH - W/ SMART DEADBOLT, SATIN NICKEL, SKU=ZZ-598 SMT 15 | | N | 606.20 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TOWEL RING, DUVAL BATHROOM HARDWARE SET, MATTE BLACK, SKU=401054 | | N | 77.47 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WHITE TERRY CLOTH TOWELS - 8/PK, SKU=353012 | | N | 8.38 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ROLLER HANGER W/SCREW - 3-337S, SKU=402022 | | N | 17.09 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | STEAM BURST CARPET EXTRACTION SHAMPOO - GALLON, SKU=352033 | | N | 40.55 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DUREDAY ULTRA ALKALINE 9V BATTERY - 12/PK, SKU=167062 | | N | 19.24 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DAP KWIKSEAL TUB &amp; TILE WHITE CAULK - 55 OZ, SKU=454032 | | N | 24.37 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DISPOSABLE NITRILE GLOVES- X-LARGE 100/BX - BLACK 6 MIL, SKU=421104 | | N | 19.98 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | KORKY QUIETFILL TOILET FILL VALVE, SKU=204092 | | N | 104.58 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | RED SEAL 4" WAX BOWL RING, SKU=204232 | | N | 12.12 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | BAKE ELEMENT FOR GE WB44K10005, SKU=307079 | | N | 217.54 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" RAIN SHOWER HEAD - CHROME W/BLACK FACE, SKU=202798 | | N | 83.99 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 10004 KILZ INTERIOR PRIMER/SEALER AEROSOL - 13 OZ, SKU=455014 | | N | 44.85 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 100BP KORKY ULTRA WATER SAVER 2" FLAPPER - RED, SKU=207610 | | N | 125.57 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3-1/8" HEAVY DUTY SPRING DOOR STOP - SATIN NICKEL / 5/PK, SKU=404522 | | N | 15.71 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 23036-0000LF - SHARKBITE 1/2" PUSH-FIT  X 3/8" COMP ANGLE STOP, SKU=207365 | | N | 61.86 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #037689, 12/02/22, 200T X 15 KWIKSET TYLO PASSAGE- SATIN NICKEL, SKU=403487 | | N | 159.91 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, 3-1/8" HEAVY DUTY SPRING DOOR STOP - SATIN NICKEL / 5/PK, SKU=404522 | | N | 18.83 |

6:04 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E ▶▶▶**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #037689, 12/02/22, MASKING TAPE - 1" X 60 YDS, SKU=453010 | | N | 17.09 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, METAL TOILET TANK LEVER W/PLASTIC NUT, SKU=204028 | | N | 13.69 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #037689, 12/02/22, R410A REFRIGERANT - 25 LB, SKU=107410 | | N | 572.64 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, REPLACEMENT FOR MIXET #71 TUB DIVERTER SPOUT, SKU=202053 | | N | 49.69 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, SINGLE POLE SWITCH - WHITE, SKU=154086 | | N | 29.61 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, STAINLESS STEEL BASKET STRAINER W/RUBBER STOPPER, SKU=203121 | | N | 16.13 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #037689, 12/02/22, STEAM BURST CARPET EXTRACTION SHAMPOO - GALLON, SKU=352033 | | N | 108.17 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, TOILET PAPER ROLLER - TWO TIP WHITE PLASTIC, SKU=401064 | | N | 6.60 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, TOWEL BAR ONLY 24" X 5/8" - CHROME, SKU=401045 | | N | 19.91 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, U072LF - SHARKBITE 1/2" X 1/2" FNPT CONNECTOR, SKU=207337 | | N | 25.07 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, U248LF - SHARKBITE 1/2" X 1/2" ELBOW, SKU=207363 | | N | 36.15 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #037689, 12/02/22, 10004 KILZ INTERIOR PRIMER/SEALER AEROSOL - 13 OZ, SKU=455014 | | N | 67.29 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, 3/8" COMP X 7/8" X 12" FLUIDMASTER STAINLESS STEEL TANK SUPPLY LINE, SKU=207333 | | N | 49.46 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #037689, 12/02/22, 300T X 15 KWIKSET TYLO PRIVACY- SATIN NICKEL, SKU=403489 | | N | 189.65 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #037689, 12/02/22, 4" MINI PAINT ROLLER FRAME, SKU=452047 | | N | 9.51 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #037689, 12/02/22, 4" MINI-PAINT FOAM ROLLER SLEEVE - 5/PK, SKU=452046 | | N | 18.66 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #037689, 12/02/22, 660 X 15 SMT KWIKSET SMARTKEY SINGLE CYLINDER DEADBOLT - SATIN NICKEL, SKU=403353 | | N | 152.34 |

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #037689, 12/02/22, DISPOSABLE NITRILE GLOVES- X-LARGE 100/BX - BLACK 6 MIL, SKU=421104 | | N | 19.98 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, DISPOSAL STOPPER FOR BADGER- ISE INSINKERATOR, SKU=203024 | | N | 34.22 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, DUPLEX/RECEPTACLE-TAMPER RESISTANT-WHITE, SKU=154183 | | N | 52.47 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #037689, 12/02/22, MARKSMAN LITTER PICK UP TOOL - JIMMY GRABBER, SKU=415017 | | N | 35.42 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #037689, 12/02/22, 13 WATT SINGLE TUBE 2 PIN COMPACT FLUOR BULB - CW GX23 BASE, SKU=161068 | | N | 38.00 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #037689, 12/02/22, 1" CORDLESS VINYL PLUS MINI BLIND W/1" HEADRAIL 25X72 - WHITE, SKU=604525 | | N | 211.23 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #037689, 12/02/22, WSL 40 WATT OUTDOOR LED WALLPACK, SKU=164081 | | N | 1,597.77 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, 3/4"FIP X 3/4"FIP X 18" STAINLESS STEEL WATER HEATER SUPPLY LINE, SKU=206011 | | N | 94.83 |
| 005689769 | 01/12/23 | 02/11/23 | 1/23 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #037689, 01/12/23, 12W LED OUTDOOR CEILING FIXTURE, SKU=163424 | | N | 382.18 |
| 011334300 | 05/14/26 | 06/13/26 | 5/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | ACST AIR HANDLER, MULTI SPEED ECM MOTOR, 15 TON ( 57 DAY LEAD), SKUZZACST18MU1305 | | N | 947.33 |
| 011334301 | 05/14/26 | 06/13/26 | 5/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | ACST AIR HANDLER, MULTI SPEED ECM MOTOR, 15 TON ( 57 DAY LEAD), SKUZZACST18MU1305 | | N | 947.33 |
| 011359606 | 05/19/26 | 06/18/26 | 5/26 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 30 PRESSURE WASHER HOSE WITH QUICK DISCONNECTS, SKU414039 | | N | 60.48 |
| 011359606 | 05/19/26 | 06/18/26 | 5/26 | sdwche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | 2800 PSI PRESSURE WASHER WITH 30 QUICK DISCONNECT TERYLENE HOSE, SKU414041 | | N | 594.29 |
| 011359606 | 05/19/26 | 06/18/26 | 5/26 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | 3 TRICHLOR CHLORINE TABLETS  25 LB, SKU361038 | | N | 300.95 |
| 011359606 | 05/19/26 | 06/18/26 | 5/26 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | SUPER GREEN ALGAECIDE, SKU361044 | | N | 40.03 |
| 011359607 | 05/19/26 | 06/18/26 | 5/26 | sdwche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | GE 24 ENERGY STAR DISHWASHER SS  GSD3360KSS/GDF510PSRSS, SKU301144 | | N | 443.84 |
| 011359956 | 05/19/26 | 06/18/26 | 5/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN 2 TON PANCAKE AIR HANDLER  CEILING MOUNT AIR HANDLER / R32, SKUZZACST24LU1310 | | N | 879.67 |

Page 5 of 12

**Shadow Creek (sdwche)**
**Open Invoice List**
As of May 31, 2026

6:04 PM
June 21, 2026

FRIEDMAN
R E A L  E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 011359957 | 05/19/26 | 06/18/26 | 5/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN 2 TON PANCAKE AIR HANDLER  CEILING MOUNT AIR HANDLER / R32, SKUZZACST24LU1310 | | N | 879.67 |
| | | | | | | | | | | | **15,687.50** |
| **Discount Overhead Door Inc (disc02)** | | | | | | | | | | | |
| 252602 | 09/05/23 | 09/30/23 | 9/23 | sdwche | 1010-0002 | 6500-6400 | Fence & Crawl Space Repairs | 09/05/23, Phase 1 Gate - replace and program 4wire receiverPhase 2 Gate - replace chain idler pulleys, reset chain, reset limit switchesPhase 2 Garage Door #12 - 7' pilot chain drive operator with two remot | | N | 1,076.76 |
| 252893 | 11/27/23 | 11/27/23 | 11/23 | sdwche | 1010-0002 | 6500-6400 | Fence & Crawl Space Repairs | 11/27/23, Phase 1 gate repairCommercial gate serviceElite Omni Control boardFreight | | N | 738.91 |
| | | | | | | | | | | | **1,815.67** |
| **Edge Supply LLC (edge02)** | | | | | | | | | | | |
| 36066 | 10/06/22 | 11/05/22 | 11/22 | sdwche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | U =0614:Amana 24 In. White Front Control BuiltIn Tall Tub Dishwasher With Triple Filter Wash System, 63 Dba : 105855 | | N | 417.90 |
| | | | | | | | | | | | **417.90** |
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3542939 | 02/28/26 | 02/28/26 | 5/26 | sdwche | 1010-0002 | 6300-1600 | Office & Computer Supplies | 01/26 Chase - L Wonders Ref #577-604 | | N | 226.26 |
| 3542939 | 02/28/26 | 02/28/26 | 5/26 | sdwche | 1010-0002 | 6300-2050 | Travel | 01/26 Chase - L Wonders Ref #577-604 | | N | 4.64 |
| 3542939 | 02/28/26 | 02/28/26 | 5/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 01/26 Chase - L Wonders Ref #577-604 | | N | 460.88 |
| 3543531 | 02/28/26 | 02/28/26 | 5/26 | sdwche | 1010-0002 | 6500-1250 | Appliance Supplies & Repairs | 02/20/26, Home depot | | N | 93.33 |
| 3543531 | 02/28/26 | 02/28/26 | 5/26 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 02/20/26, Home depot | | N | 1,472.84 |
| 3543531 | 02/28/26 | 02/28/26 | 5/26 | sdwche | 1010-0002 | 6500-5600 | Grounds General R&M | 02/20/26, Home depot | | N | 64.73 |
| 3543531 | 02/28/26 | 02/28/26 | 5/26 | sdwche | 1010-0002 | 6500-6360 | Entry Gate Service | 02/20/26, Home depot | | N | 543.37 |
| 3543531 | 02/28/26 | 02/28/26 | 5/26 | sdwche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | 02/20/26, Home depot | | N | 413.49 |
| 3576340 | 03/31/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 24,420.00 |
| 3576658 | 04/08/26 | 05/08/26 | 4/26 | sdwche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 02/26, Resident Insurance | | N | 816.24 |
| 3580486 | 03/31/26 | 03/31/26 | 5/26 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 03/20/26, Home depot | | N | 142.73 |
| 3580486 | 03/31/26 | 03/31/26 | 5/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 03/20/26, Home depot | | N | 177.45 |
| 3580486 | 03/31/26 | 03/31/26 | 5/26 | sdwche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 03/20/26, Home depot | | N | 141.98 |
| 3580486 | 03/31/26 | 03/31/26 | 5/26 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 03/20/26, Home depot | | N | 121.79 |
| 3580486 | 03/31/26 | 03/31/26 | 5/26 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 03/20/26, Home depot | | N | 40.87 |

**FRIEDMAN**
R E A L  E S T A T E  »»»

6:04 PM
June 21, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3580486 | 03/31/26 | 03/31/26 | 5/26 | sdwche | 1010-0002 | 6500-6270 | Alarm - Security/Fire Protection | 03/20/26, Home depot | | N | 104.32 |
| 3580486 | 03/31/26 | 03/31/26 | 5/26 | sdwche | 1010-0002 | 6700-1600 | Turnover - Lighting Fixtures | 03/20/26, Home depot | | N | 114.45 |
| 3585165 | 04/20/26 | 05/20/26 | 4/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:Aalycia.Taylor@freg.com, Community Manager, G/L 6300-1650 | | N | 935.00 |
| 3585165 | 04/20/26 | 05/20/26 | 4/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 02/26-01/27, Office Suite:ShadowCreek.Temp@freg.com, Temp Email, G/L 6300-1650 | | N | 935.00 |
| 3605632 | 05/01/26 | 05/01/26 | 5/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 05/26, Computer Support | | N | 375.00 |
| 3605667 | 05/01/26 | 05/01/26 | 5/26 | sdwche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 05/26, HR/BPI $4/Unit per mo | | N | 888.00 |
| 3605667 | 05/01/26 | 05/01/26 | 5/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 05/26, IT $0.55/Unit per mo | | N | 122.10 |
| 3605667 | 05/01/26 | 05/01/26 | 5/26 | sdwche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 05/26, Marketing $2.60/Unit per mo | | N | 577.20 |
| 3605667 | 05/01/26 | 05/01/26 | 5/26 | sdwche | 1010-0002 | 6300-2000 | Employee Education | 05/26, Training $2.35/Unit per mo | | N | 521.70 |
| 3606511 | 04/30/26 | 04/30/26 | 5/26 | sdwche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A Health | | N | 1,396.28 |
| 3606511 | 04/30/26 | 04/30/26 | 5/26 | sdwche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A Life | | N | 0.29 |
| 3606511 | 04/30/26 | 04/30/26 | 5/26 | sdwche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A LTD | | N | (2.27) |
| 3606511 | 04/30/26 | 04/30/26 | 5/26 | sdwche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 04/26 Benefit. Maintenance Life | | N | 1.46 |
| 3607729 | 05/05/26 | 05/05/26 | 5/26 | sdwche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 04/26, Resident Insurance | | N | 1,010.47 |
| 3609756 | 05/07/26 | 05/07/26 | 5/26 | sdwche | 1010-0002 | 6300-1500 | Cell Phones | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3609756 | 05/07/26 | 05/07/26 | 5/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Fees | | N | 32.00 |
| 3609756 | 05/07/26 | 05/07/26 | 5/26 | sdwche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Taxes | | N | 180.03 |
| 3609756 | 05/07/26 | 05/07/26 | 5/26 | sdwche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Wages | | N | 2,416.67 |
| 3609756 | 05/07/26 | 05/07/26 | 5/26 | sdwche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Workers Comp | | N | 3.16 |
| 3609756 | 05/07/26 | 05/07/26 | 5/26 | sdwche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Bonus | | N | 100.00 |
| 3609756 | 05/07/26 | 05/07/26 | 5/26 | sdwche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance OT | | N | 302.22 |
| 3609756 | 05/07/26 | 05/07/26 | 5/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Fees | | N | 27.00 |
| 3609756 | 05/07/26 | 05/07/26 | 5/26 | sdwche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Taxes | | N | 225.14 |
| 3609756 | 05/07/26 | 05/07/26 | 5/26 | sdwche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Wages | | N | 1,840.00 |
| 3609756 | 05/07/26 | 05/07/26 | 5/26 | sdwche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Workers Comp | | N | 91.71 |
| 3613326 | 05/18/26 | 06/17/26 | 5/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | 05/18/26, Yardi #5247847, ID Verify | | N | 65.00 |
| 3614829 | 05/19/26 | 06/18/26 | 5/26 | sdwche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0007 | | N | 63.97 |

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L  E S T A T E  ⟫⟫⟫

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3614829 | 05/19/26 | 06/18/26 | 5/26 | sdwche | 1010-0002 | 6300-1750 | Office Equipment | 03/22/26-04/21/26, Verizon Wireless Acct #0007, Equipment charge | | N | 670.41 |
| 3620126 | 05/21/26 | 05/21/26 | 5/26 | sdwche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Bonus | | N | 100.00 |
| 3620126 | 05/21/26 | 05/21/26 | 5/26 | sdwche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance OT | | N | 81.08 |
| 3620126 | 05/21/26 | 05/21/26 | 5/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Fees | | N | 27.00 |
| 3620126 | 05/21/26 | 05/21/26 | 5/26 | sdwche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Taxes | | N | 170.96 |
| 3620126 | 05/21/26 | 05/21/26 | 5/26 | sdwche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Wages | | N | 1,840.00 |
| 3620126 | 05/21/26 | 05/21/26 | 5/26 | sdwche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Workers Comp | | N | 82.66 |
| 3620126 | 05/21/26 | 05/21/26 | 5/26 | sdwche | 1010-0002 | 6300-1500 | Cell Phones | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3620126 | 05/21/26 | 05/21/26 | 5/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Fees | | N | 32.00 |
| 3620126 | 05/21/26 | 05/21/26 | 5/26 | sdwche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Taxes | | N | 180.04 |
| 3620126 | 05/21/26 | 05/21/26 | 5/26 | sdwche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Wages | | N | 2,416.67 |
| 3620126 | 05/21/26 | 05/21/26 | 5/26 | sdwche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Workers Comp | | N | 3.16 |
| | | | | | | | | | | | **47,100.48** |
| **Impact Floors of TX LLC (impa02)** | | | | | | | | | | | |
| LV030330 | 03/23/26 | 04/23/26 | 5/26 | sdwche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | 0322 carpet replacement 1x1 | | N | 297.63 |
| LV031064 | 04/22/26 | 05/22/26 | 5/26 | sdwche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | 2109 Carpet Replacement 1x1 | | N | 324.28 |
| LV031065 | 04/22/26 | 05/22/26 | 5/26 | sdwche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | #0314 carpet replacement 2x2 | | N | 703.22 |
| LV031066 | 04/22/26 | 05/22/26 | 5/26 | sdwche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | 1x1 carpet replacement | | N | 324.28 |
| LV031067 | 04/22/26 | 05/22/26 | 5/26 | sdwche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | 3x2 carpet replacement #0621 | | N | 881.32 |
| LV031068 | 04/22/26 | 05/22/26 | 5/26 | sdwche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | 3x2 carpet replacement | | N | 855.72 |
| LV031069 | 04/22/26 | 05/22/26 | 5/26 | sdwche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | Carpet replacement 1x1 | | N | 1,087.80 |
| | | | | | | | | | | | **4,474.25** |
| **JOHNSON POOLS (john53)** | | | | | | | | | | | |
| 31138 | 06/28/23 | 07/13/23 | 6/23 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | 6/28/23, Phase I (4) acid, (1) chlorine granuls, (1) calcium | | N | 525.95 |
| 31139 | 06/28/23 | 07/13/23 | 6/23 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | 6/28/23, Phase II (3) acid, (1) calcium | | N | 79.47 |
| | | | | | | | | | | | **605.42** |
| **Rentgrow Inc (rent00)** | | | | | | | | | | | |
| 2463123 | 05/03/26 | 06/02/26 | 5/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Premium National Criminal Base, 04/2026- 46 Units | | N | 276.00 |
| 2463123 | 05/03/26 | 06/02/26 | 5/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | TX Sales Tax | | N | 18.21 |

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2463125 | 05/03/26 | 06/02/26 | 5/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Rental History, 04/2026- 23 Units | | N | 23.00 |
| 2463125 | 05/03/26 | 06/02/26 | 5/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | TX Sales Tax | | N | 17.35 |
| 2463125 | 05/03/26 | 06/02/26 | 5/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Civil Court Records, 04/2026- 23 Units | | N | 46.00 |
| 2463125 | 05/03/26 | 06/02/26 | 5/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Credit Report w SSN Fraud, 04/2026- 23 Units | | N | 92.00 |
| 2463125 | 05/03/26 | 06/02/26 | 5/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | ScreeningWorks - Premium National Criminal Base, 04/2026- 17 Units | | N | 102.00 |
| | | | | | | | | | | | **574.56** |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02617231 | 05/01/22 | 05/01/22 | 5/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | #CQ0H6Q, 05/22, Internet advertising gold combo | | N | 798.00 |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| | | | | | | | | | | | **1,596.00** |
| **Siegel Jennings Co LPA (sieg01)** | | | | | | | | | | | |
| 21475-2022 | 12/08/22 | 12/08/22 | 4/23 | sdwche | 1010-0002 | 6300-1110 | Property Tax Appeal Fees | 12/08/22, 2022 Real Estate Tax Appeal | | N | 2,618.47 |
| | | | | | | | | | | | **2,618.47** |
| **Texas Comptroller of Public Accounts (stat50)** | | | | | | | | | | | |
| 031423SDWCHW | 03/14/23 | 03/14/23 | 3/23 | sdwche | 1010-0002 | 6600-1350 | Income Taxes | #SM4576, 2022 Texas Franchise Tax | | N | 7,253.00 |
| | | | | | | | | | | | **7,253.00** |
| **Ajok (t0318709)** | | | | | | | | | | | |
| :Refund 05/29/202619:32:01 | 05/29/26 | 05/29/26 | 5/26 | sdwche | 1010-0002 | 2310-0050 | Security Deposits - Clearing | Refunding Q-19344386 | | N | 100.00 |
| | | | | | | | | | | | **100.00** |
| **Three Amigos Texas LLC (thre04)** | | | | | | | | | | | |
| SCW001 | 09/18/23 | 10/18/23 | 9/23 | sdwche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 09/18/23, Phase II, Exterior plumbing by building 4 replace approx. 10 ft of broken pipe | | N | 1,250.00 |
| SCW002 | 09/19/23 | 10/19/23 | 9/23 | sdwche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 09/19/23, Phase II Building #4, break concrete and pour new concrete sidewalk back (pipe is under concrete) | | N | 750.00 |
| SCW003 | 09/19/23 | 10/19/23 | 9/23 | sdwche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 09/19/23, Phase II building #4 dig area and inspect for repair (8x4x5) | | N | 1,750.00 |
| | | | | | | | | | | | **3,750.00** |

**Shadow Creek (sdwche)**
**Open Invoice List**
As of May 31, 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/24/22, 12"X180' BRWN ALL PURP MASKING PAPER, SKU=HD194724 | | N | 3.66 |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/24/22, 3M PREFOLDED MASKING FILM 99"X90', SKU=HD779655 | | N | 20.87 |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #1146756, 08/24/22, 72X72 WHT 1IN VNYL CORDLESS-BLKOUT, SKU=HD1002080046 | | N | 151.51 |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/24/22, SCOTCH 1.41" MASKING TAPE 2020 1PK, SKU=HD151469 | | N | 8.40 |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 08/24/22, TOGGLED 48" 16W T8 6500K DIM LED 2PK, SKU=HD0002002821 | | N | 22.71 |
| 703428441 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6700-3030 | Occupied - A/C Replacement | #1146756, 08/24/22, 2.5T HX FAN COIL 8KW HEAT, SKU=13-7017 | | N | 806.46 |
| 703428458 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 08/24/22, 410A REFRIGERANT 25LB CYL, SKU=53-5088 | | N | 1,296.84 |
| 703681775 | 08/25/22 | 09/24/22 | 8/22 | sdwche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #1146756, 08/25/22, WHT CRDLS 1 IN VINYL 71Wx72L, SKU=35-59521 | | N | 253.37 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-6500 | Exterminating | #1146756, 08/29/22, SPECTRACIDE WASP AND HORNET KI, SKU=99-1153 | | N | 24.50 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | #1146756, 08/29/22, SWIMMING POOL LEAF SKIMMER, SKU=203796250 | | N | 29.84 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6700-1500 | Turnover Costs | #1146756, 08/29/22, BALBOA PASSAGE LEVER S NKL, SKU=24-64408 | | N | 145.23 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6700-1500 | Turnover Costs | #1146756, 08/29/22, BALBOA PRIVACY LEVER S NKL, SKU=24-64410 | | N | 154.26 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 08/29/22, CABINET SHELF BRACKET, SKU=86-7046 | | N | 47.41 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, JUMBO JOHNI-RINGS COMBO PACK, SKU=312202592 | | N | 50.40 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, KIT FAUC PULL DOWN SPOUT CH, SKU=35-77644 | | N | 101.12 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, KTCHN FCT 2HDL &amp; S.S. CHR LF, SKU=35-52581 | | N | 45.59 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 08/29/22, NON-PROG 1H/1C,24V/MILLIVOLT BAT-GAS-E, SKU=81-1956 | | N | 136.96 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/29/22, PG WALL TEXT ORPEEL WB 25OZ, SKU=28-8915 | | N | 97.47 |

**Shadow Creek (sdwche)**
**Open Invoice List**
As of May 31, 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/29/22, MASKING PAPER 12' X 180', SKU=98-2001 | | N | 14.19 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, MIXET CHROME TUB/SHWR KIT W/ HNDLE, SKU=42-3168 | | N | 104.83 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, NON-METALLIC POP-UP ASSEMBLY, SKU=71-0080 | | N | 48.93 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, PUSH PULL TUB STOP 1 1/2-1 1/2COARSE THD, SKU=12-2320 | | N | 113.99 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #1146756, 08/29/22, RECEPT GFCI RESID 2P 15A WHT, SKU=24-93448 | | N | 70.88 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1146756, 08/29/22, MAIL BOX LOCK NEW 4C STYLE, SKU=UL-NAC9100 | | N | 156.20 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, KIT FOR STERLING 2 HDL, SKU=13-4062 | | N | 45.12 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 08/29/22, Contactor 1Pole 30 Amp, SKU=312388345 | | N | 100.84 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/29/22, DROP CLOTH 8OZ CANVAS 12X15, SKU=203432086 | | N | 47.40 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-6150 | Small Tools | #1146756, 08/29/22, 4PC WOOD MLTI-TOOL BLADE SET, SKU=314892335 | | N | 50.20 |
| 704656529 | 08/31/22 | 09/30/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 08/31/22, 25W TLED T5 40K 48" PP 25/CS, SKU=303808802 | | N | 562.18 |
| 704656529 | 08/31/22 | 09/30/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 08/31/22, Ship Item, SKU=SHIPFLAT | | N | 59.33 |
| 706911344 | 09/14/22 | 10/14/22 | 9/22 | sdwche | 1010-0002 | 6500-5600 | Grounds General R&M | Pet Trash Bags | | N | 293.36 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #1146756, 09/22/22, 13W CFL SINGLE GX23 27K 1EA, SKU=90-0013 | | N | 18.53 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 09/22/22, 18PK RAY BATT AAA INDUST AL, SKU=24-95893 | | N | 15.48 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, 19" RD S/R LAV SINK-WHITE, SKU=53-3030 | | N | 319.47 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 09/22/22, 24PK RAY BATT AA INDUST AL, SKU=24-95892 | | N | 20.53 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #1146756, 09/22/22, 8.25" SQ CLNG FXT 1LMP - BLK, SKU=311198895 | | N | 143.94 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 09/22/22, 90-244 CONTACTOR 30 AMP DPST, SKU=53-0325 | | N | 80.88 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #1146756, 09/22/22, CEIL FIXT 1L 10.25X5.25 BLK, SKU=24-95866 | | N | 237.84 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 09/22/22, ELEC HEAT SEQ 24V 1 TIM 2 SW, SKU=35-83639 | | N | 92.40 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, ELONGATED CFWC MOLDED WOOD TOI, SKU=60-5656 | | N | 98.95 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 09/22/22, HALF MASK RESPIRATOR MEDIUM, SKU=29-4398 | | N | 49.57 |



6:04 PM
June 21, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, MIXET DIVERTER SPOUT, SKU=51-1505 | | N | 96.78 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, NO-BURST SS 18" WATER HEATER CONNECTOR, SKU=50-0951 | | N | 62.45 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 09/22/22, PAINTER TAPE 1.88 IN X 60 YD, SKU=29-7289 | | N | 21.45 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 09/22/22, PLUMBER PUTTY 14 OZ, SKU=13-4812 | | N | 2.85 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, SHRKBITE ANGL STP 1/2X3/8 LF, SKU=29-0141 | | N | 83.45 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 09/22/22, SPECTRACIDE WASP AND HORNET KI, SKU=99-1153 | | N | 36.76 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, THERM MX VLV RB 1"X1-1/4", SKU=24-73320 | | N | 1,323.90 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 09/22/22, TRANSFORMER, 240V TO 24V, SKU=53-7441 | | N | 98.34 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, WASH MACHN OUTLET BOX 1/2"SB, SKU=24-73112 | | N | 84.69 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #1146756, 09/22/22, WHT CRDLS 1 IN VINYL 72WX72L, SKU=307472043 | | N | 256.88 |
| | | | | | | | | | | | 8,209.19 |

**Total Open Payables (sdwche - Shadow Creek):**    101,961.99

**Total Open Payables:**    101,961.99

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| **sdwche - Shadow Creek** | | | | | | | | | | |
| 0215 | t0309416 | Keshawn Clark | | | | | | | | |
| | | r-late | (100.00) | (100.00) | 0.00 | 0.00 | 0.00 | 0.00 | (100.00) | |
| **Total** | | | **(100.00)** | **(100.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(100.00)** | |
| 0221 | t0319136 | Max Pachar | | | | | | | | |
| | | r-appfee | 135.00 | 135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | |
| | | sec | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| **Total** | | | **235.00** | **235.00** | **0.00** | **0.00** | **0.00** | **0.00** | **235.00** | |
| 0222 | t0318257 | Cole Girard | | | | | | | | |
| | | r-petmon | 3.39 | 3.39 | 0.00 | 0.00 | 0.00 | 0.00 | 3.39 | |
| | | r-petot | 124.11 | 124.11 | 0.00 | 0.00 | 0.00 | 0.00 | 124.11 | |
| | | r-rent | 72.58 | 72.58 | 0.00 | 0.00 | 0.00 | 0.00 | 72.58 | |
| **Total** | | | **200.08** | **200.08** | **0.00** | **0.00** | **0.00** | **0.00** | **200.08** | |
| 0223 | t0316203 | Emily Evans | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (40.72) | (40.72) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(40.72)** | **(40.72)** | |
| 0224 | t0313508 | Ericson Premier | | | | | | | | |
| | | sec | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 | |
| **Total** | | | **90.00** | **0.00** | **0.00** | **0.00** | **90.00** | **0.00** | **90.00** | |
| 0224 | t0313559 | Ericson Premier | | | | | | | | |
| | | r-onetim | (1,225.00) | (1,225.00) | 0.00 | 0.00 | 0.00 | 0.00 | (1,225.00) | |
| **Total** | | | **(1,225.00)** | **(1,225.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,225.00)** | |
| 0226 | t0305252 | Tori Cummins | | | | | | | | |
| | | sec | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 | |
| **Total** | | | **45.00** | **0.00** | **0.00** | **0.00** | **45.00** | **0.00** | **45.00** | |
| 0226 | t0310656 | Benjamin Franklin | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,018.85) | (1,018.85) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,018.85)** | **(1,018.85)** | |
| 0227 | t0310816 | Jordan Hart | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (813.75) | (813.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(813.75)** | **(813.75)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 5/2026

FRIEDMAN
R E A L   E S T A T E

6:04 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| 0237 | t0312823 | Sophia Woods | | | | | | | | |
| | | r-late | 200.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 | |
| | | r-pestmo | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| | | r-rent | 1,110.43 | 750.00 | 360.43 | 0.00 | 0.00 | 0.00 | 1,110.43 | |
| | | r-trash | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | |
| | | r-utladm | 1.75 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | |
| | | r-watsvc | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | |
| **Total** | | | **1,374.18** | **913.75** | **460.43** | **0.00** | **0.00** | **0.00** | **1,374.18** | |
| 0312 | t0308344 | Arleys Zayas | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.97) | (0.97) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(0.97)** | **(0.97)** | |
| 0321 | t0310670 | Omar Silot | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.09) | (0.09) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(0.09)** | **(0.09)** | |
| 0322 | t0315488 | MiTyson Cadet | | | | | | | | |
| | | r-onetim | (359.12) | (359.12) | 0.00 | 0.00 | 0.00 | 0.00 | (359.12) | |
| **Total** | | | **(359.12)** | **(359.12)** | **0.00** | **0.00** | **0.00** | **0.00** | **(359.12)** | |
| 0323 | t0314683 | Emmanuel Jean | | | | | | | | |
| | | r-onetim | (700.00) | (700.00) | 0.00 | 0.00 | 0.00 | 0.00 | (700.00) | |
| **Total** | | | **(700.00)** | **(700.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(700.00)** | |
| 0325 | t0308237 | Natalie Lambert | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 0327 | t0081059 | Armando Jimenez | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 1,424.21 | 900.00 | 524.21 | 0.00 | 0.00 | 0.00 | 1,424.21 | |
| **Total** | | | **1,524.21** | **1,000.00** | **524.21** | **0.00** | **0.00** | **0.00** | **1,524.21** | |
| 0334 | t0315697 | Brandon Butler | | | | | | | | |
| | | r-rent | 45.61 | 45.61 | 0.00 | 0.00 | 0.00 | 0.00 | 45.61 | |
| **Total** | | | **45.61** | **45.61** | **0.00** | **0.00** | **0.00** | **0.00** | **45.61** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 5/2026

**FRIEDMAN**
**R E A L  E S T A T E**

6:04 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------|-------------|--------------|--------------|--------------|--------|---------|------|
| 0410 | t0303626 | Leonard Foster | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (100.00) | (100.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(100.00)** | **(100.00)** | |
| 0411 | t0081068 | Anita Hilzendager | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,178.75) | (1,178.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,178.75)** | **(1,178.75)** | |
| 0427 | t0314091 | Similien Junior | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (21.20) | (21.20) | |
| | | r-rent | 20.56 | 20.56 | 0.00 | 0.00 | 0.00 | 0.00 | 20.56 | |
| **Total** | | | **20.56** | **20.56** | **0.00** | **0.00** | **0.00** | **(21.20)** | **(0.64)** | |
| 0428 | t0113673 | Jared Hale | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 0429 | t0310710 | Rose Stephanie Cesar | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (83.75) | (83.75) | |
| | | r-rent | 183.75 | 183.75 | 0.00 | 0.00 | 0.00 | 0.00 | 183.75 | |
| **Total** | | | **183.75** | **183.75** | **0.00** | **0.00** | **0.00** | **(83.75)** | **100.00** | |
| 0433 | t0314692 | Indira Reina | | | | | | | | |
| | | sec | 45.00 | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 | |
| **Total** | | | **45.00** | **0.00** | **0.00** | **45.00** | **0.00** | **0.00** | **45.00** | |
| 0514 | t0300980 | Thomas Rhame | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (83.75) | (83.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(83.75)** | **(83.75)** | |
| 0521 | t0081099 | Thomas Wilson Sr | | | | | | | | |
| | | r-rent | 103.75 | 103.75 | 0.00 | 0.00 | 0.00 | 0.00 | 103.75 | |
| **Total** | | | **103.75** | **103.75** | **0.00** | **0.00** | **0.00** | **0.00** | **103.75** | |
| 0524 | t0310855 | Damon Anthony Jr | | | | | | | | |
| | | r-late | (100.00) | 0.00 | 0.00 | 0.00 | (100.00) | 0.00 | (100.00) | |
| | | r-onetim | (700.00) | 0.00 | 0.00 | 0.00 | (700.00) | 0.00 | (700.00) | |
| **Total** | | | **(800.00)** | **0.00** | **0.00** | **0.00** | **(800.00)** | **0.00** | **(800.00)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 0526 | t0307776 | Brianna Dixon | | | | | | | | |
| | | r-rent | 84.49 | 84.49 | 0.00 | 0.00 | 0.00 | 0.00 | 84.49 | |
| **Total** | | | **84.49** | **84.49** | **0.00** | **0.00** | **0.00** | **0.00** | **84.49** | |
| 0527 | t0081103 | Olayiwola Salmon | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (290.00) | (290.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(290.00)** | **(290.00)** | |
| 0527 | t0308922 | Erick Herrera | | | | | | | | |
| | | sec | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 | |
| **Total** | | | **45.00** | **0.00** | **0.00** | **0.00** | **45.00** | **0.00** | **45.00** | |
| 0532 | t0313197 | Livania Lopez | | | | | | | | |
| | | r-rent | 0.30 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | |
| **Total** | | | **0.30** | **0.30** | **0.00** | **0.00** | **0.00** | **0.00** | **0.30** | |
| 0533 | t0317442 | Andress Thibodeaux | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (376.67) | (376.67) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(376.67)** | **(376.67)** | |
| 0614 | t0312869 | Hoang Nguyen | | | | | | | | |
| | | r-onetim | (229.05) | 0.00 | (229.05) | 0.00 | 0.00 | 0.00 | (229.05) | |
| **Total** | | | **(229.05)** | **0.00** | **(229.05)** | **0.00** | **0.00** | **0.00** | **(229.05)** | |
| 0618 | t0316678 | Cuachangcain Smith | | | | | | | | |
| | | r-rent | 17.42 | 17.42 | 0.00 | 0.00 | 0.00 | 0.00 | 17.42 | |
| **Total** | | | **17.42** | **17.42** | **0.00** | **0.00** | **0.00** | **0.00** | **17.42** | |
| 0621 | t0316586 | Julia Dalusma | | | | | | | | |
| | | r-onetim | (16.84) | (16.84) | 0.00 | 0.00 | 0.00 | 0.00 | (16.84) | |
| **Total** | | | **(16.84)** | **(16.84)** | **0.00** | **0.00** | **0.00** | **0.00** | **(16.84)** | |
| 0622 | t0315444 | Christina Murray | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (750.00) | (750.00) | |
| | | r-insmp | (50.32) | (50.32) | 0.00 | 0.00 | 0.00 | 0.00 | (50.32) | |
| **Total** | | | **(50.32)** | **(50.32)** | **0.00** | **0.00** | **0.00** | **(750.00)** | **(800.32)** | |
| 0623 | t0310921 | Nikasia Thomas | | | | | | | | |
| | | r-insmp | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026

FRIEDMAN
R E A L  E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | r-pestmo | 1.82 | 1.82 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | |
| | | r-rent | 545.24 | 545.24 | 0.00 | 0.00 | 0.00 | 0.00 | 545.24 | |
| | | r-trash | 4.56 | 4.56 | 0.00 | 0.00 | 0.00 | 0.00 | 4.56 | |
| | | r-utladm | 1.75 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | |
| | | r-watsvc | 46.20 | 46.20 | 0.00 | 0.00 | 0.00 | 0.00 | 46.20 | |
| **Total** | | | **719.57** | **719.57** | **0.00** | **0.00** | **0.00** | **0.00** | **719.57** | |
| 0633 | t0313233 | Daniel Burge | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (100.00) | (100.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(100.00)** | **(100.00)** | |
| 2101 | t0301754 | Monica Byars | | | | | | | | |
| | | r-rent | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| **Total** | | | **75.00** | **75.00** | **0.00** | **0.00** | **0.00** | **0.00** | **75.00** | |
| 2102 | t0310787 | Elizabeth Bernard | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 2104 | t0309001 | Wenchel Joseph | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| | | r-rent | 164.50 | 164.50 | 0.00 | 0.00 | 0.00 | 0.00 | 164.50 | |
| **Total** | | | **164.50** | **164.50** | **0.00** | **0.00** | **0.00** | **(63.75)** | **100.75** | |
| 2109 | t0316671 | Keiarrie Horton | | | | | | | | |
| | | r-rent | 18.71 | 18.71 | 0.00 | 0.00 | 0.00 | 0.00 | 18.71 | |
| **Total** | | | **18.71** | **18.71** | **0.00** | **0.00** | **0.00** | **0.00** | **18.71** | |
| 2110 | t0282772 | Riley Osteen | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 2201 | t0144006 | Prentice West | | | | | | | | |
| | | r-onetim | (150.00) | 0.00 | (150.00) | 0.00 | 0.00 | 0.00 | (150.00) | |
| **Total** | | | **(150.00)** | **0.00** | **(150.00)** | **0.00** | **0.00** | **0.00** | **(150.00)** | |
| 2201 | t0314461 | TaNiya McCollough | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (24.78) | (24.78) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(24.78)** | **(24.78)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026

FRIEDMAN
R E A L  E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 2202 | t0304473 | Joshua Abens | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 2204 | t0283309 | Kyaw Tun | | | | | | | | |
| | | r-mtm | (200.00) | (200.00) | 0.00 | 0.00 | 0.00 | 0.00 | (200.00) | |
| | | r-onetim | (150.00) | (150.00) | 0.00 | 0.00 | 0.00 | 0.00 | (150.00) | |
| **Total** | | | **(350.00)** | **(350.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(350.00)** | |
| 2207 | t0111462 | Lawrence Stalnaker | | | | | | | | |
| | | r-onetim | (91.25) | (91.25) | 0.00 | 0.00 | 0.00 | 0.00 | (91.25) | |
| **Total** | | | **(91.25)** | **(91.25)** | **0.00** | **0.00** | **0.00** | **0.00** | **(91.25)** | |
| 2301 | t0289599 | Taylor DuVall | | | | | | | | |
| | | r-elebb | 7.45 | 7.45 | 0.00 | 0.00 | 0.00 | 0.00 | 7.45 | |
| | | r-utladm | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| **Total** | | | **32.45** | **32.45** | **0.00** | **0.00** | **0.00** | **0.00** | **32.45** | |
| 2302 | t0114718 | Prentice West Jr | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 2304 | t0316600 | Tynyah Lewis | | | | | | | | |
| | | r-elebb | 56.64 | 56.64 | 0.00 | 0.00 | 0.00 | 0.00 | 56.64 | |
| | | r-utladm | 23.50 | 23.50 | 0.00 | 0.00 | 0.00 | 0.00 | 23.50 | |
| **Total** | | | **80.14** | **80.14** | **0.00** | **0.00** | **0.00** | **0.00** | **80.14** | |
| 2308 | t0081160 | Kelby Durham | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (190.00) | (190.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(190.00)** | **(190.00)** | |
| 2308 | t0317720 | Maliza Rios | | | | | | | | |
| | | r-rent | 404.26 | 404.26 | 0.00 | 0.00 | 0.00 | 0.00 | 404.26 | |
| **Total** | | | **404.26** | **404.26** | **0.00** | **0.00** | **0.00** | **0.00** | **404.26** | |
| 2310 | t0313165 | Alexandre Gallant | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.52) | (0.52) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(0.52)** | **(0.52)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 5/2026

6:04 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 3101 | t0318224 | Erick Leyva | | | | | | | | |
| | | r-admfee | 62.10 | 62.10 | 0.00 | 0.00 | 0.00 | 0.00 | 62.10 | |
| | | r-rent | 137.90 | 137.90 | 0.00 | 0.00 | 0.00 | 0.00 | 137.90 | |
| **Total** | | | **200.00** | **200.00** | **0.00** | **0.00** | **0.00** | **0.00** | **200.00** | |
| 3103 | t0144309 | Setha Gilliam | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,125.00) | (1,125.00) | |
| | | r-mtm | (63.75) | (63.75) | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | |
| **Total** | | | **(63.75)** | **(63.75)** | **0.00** | **0.00** | **0.00** | **(1,125.00)** | **(1,188.75)** | |
| 3201 | t0081171 | Juanita Nunnally | | | | | | | | |
| | | r-nsffee | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| | | r-rent | 99.48 | 99.48 | 0.00 | 0.00 | 0.00 | 0.00 | 99.48 | |
| **Total** | | | **149.48** | **149.48** | **0.00** | **0.00** | **0.00** | **0.00** | **149.48** | |
| 3202 | t0309414 | Britney Standley | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (103.75) | (103.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(103.75)** | **(103.75)** | |
| 3204 | t0315453 | Shamari Hadnot | | | | | | | | |
| | | r-elebb | 28.30 | 28.30 | 0.00 | 0.00 | 0.00 | 0.00 | 28.30 | |
| | | r-rent | 22.50 | 22.50 | 0.00 | 0.00 | 0.00 | 0.00 | 22.50 | |
| | | r-utladm | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| **Total** | | | **75.80** | **75.80** | **0.00** | **0.00** | **0.00** | **0.00** | **75.80** | |
| 3205 | t0081175 | Derrick Hadnot | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,200.00) | (1,200.00) | |
| | | r-onetim | (56.04) | (56.04) | 0.00 | 0.00 | 0.00 | 0.00 | (56.04) | |
| **Total** | | | **(56.04)** | **(56.04)** | **0.00** | **0.00** | **0.00** | **(1,200.00)** | **(1,256.04)** | |
| 3206 | t0081176 | David Fairchild | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,188.75) | (1,188.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,188.75)** | **(1,188.75)** | |
| 3304 | t0095468 | Jerry Hunsaker III | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,358.27) | (1,358.27) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,358.27)** | **(1,358.27)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 5/2026

FRIEDMAN
R E A L   E S T A T E

6:04 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 3308 | t0081186 | Nang Seng | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (300.00) | (300.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(300.00)** | **(300.00)** | |
| 4101 | t0304441 | Sandra Wilson | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (83.75) | (83.75) | |
| | | r-rent | 83.75 | 83.75 | 0.00 | 0.00 | 0.00 | 0.00 | 83.75 | |
| **Total** | | | **83.75** | **83.75** | **0.00** | **0.00** | **0.00** | **(83.75)** | **0.00** | |
| 4102 | t0304845 | JuJuan Johnson | | | | | | | | |
| | | r-insmp | 40.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| | | r-late | 200.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 | |
| | | r-pestmo | 4.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 4.00 | |
| | | r-rent | 1,850.00 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 1,850.00 | |
| | | r-trash | 10.00 | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 10.00 | |
| | | r-utladm | 3.50 | 1.75 | 1.75 | 0.00 | 0.00 | 0.00 | 3.50 | |
| | | r-watsvc | 110.00 | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 110.00 | |
| **Total** | | | **2,217.50** | **1,108.75** | **1,108.75** | **0.00** | **0.00** | **0.00** | **2,217.50** | |
| 4107 | t0297651 | Elliana White Griffin | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 4203 | t0147176 | Michael Bowman | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,500.00) | (1,500.00) | |
| | | r-rendis | (1.66) | (1.66) | 0.00 | 0.00 | 0.00 | 0.00 | (1.66) | |
| **Total** | | | **(1.66)** | **(1.66)** | **0.00** | **0.00** | **0.00** | **(1,500.00)** | **(1,501.66)** | |
| 4205 | t0146100 | Haylie Tullos | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (993.75) | (993.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(993.75)** | **(993.75)** | |
| 4206 | t0138303 | Dustin Haltom | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 4207 | t0310683 | Jammie Murphy | | | | | | | | |
| | | r-elebb | 398.67 | 0.00 | 191.95 | 206.72 | 0.00 | 0.00 | 398.67 | |
| | | r-late | 200.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 5/2026

**FRIEDMAN**
**R E A L   E S T A T E**

6:04 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| | | r-pestmo | 5.82 | 3.82 | 2.00 | 0.00 | 0.00 | 0.00 | 5.82 | |
| | | r-rent | 565.16 | 565.16 | 0.00 | 0.00 | 0.00 | 0.00 | 565.16 | |
| | | r-trash | 14.56 | 9.56 | 5.00 | 0.00 | 0.00 | 0.00 | 14.56 | |
| | | r-utladm | 55.25 | 3.50 | 26.75 | 25.00 | 0.00 | 0.00 | 55.25 | |
| | | r-watsvc | 160.12 | 105.12 | 55.00 | 0.00 | 0.00 | 0.00 | 160.12 | |
| **Total** | | | **1,399.58** | **787.16** | **380.70** | **231.72** | **0.00** | **0.00** | **1,399.58** | |
| 4302 | t0308611 | Felicity Ortega | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (988.00) | (988.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(988.00)** | **(988.00)** | |
| 4303 | t0315487 | Johnny Charles | | | | | | | | |
| | | r-onetim | (200.00) | (200.00) | 0.00 | 0.00 | 0.00 | 0.00 | (200.00) | |
| **Total** | | | **(200.00)** | **(200.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(200.00)** | |
| 4308 | t0310671 | Tyler Hill | | | | | | | | |
| | | sec | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 | |
| **Total** | | | **45.00** | **0.00** | **0.00** | **0.00** | **45.00** | **0.00** | **45.00** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 5/2026



6:04 PM
June 21, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------|-------------|--------------|--------------|--------------|--------|---------|------|
| 4310 | t0316639 | Jonathan Blaise | | | | | | | | |
| | | r-rent | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | |
| **Total** | | | **55.00** | **55.00** | **0.00** | **0.00** | **0.00** | **0.00** | **55.00** | |
| **Total sdwche** | | | **5,342.06** | **3,545.30** | **2,095.04** | **276.72** | **(575.00)** | **(14,488.82)** | **(9,146.76)** | |

### Charge Code Summary

| | |
|---|---|
| r-admfee | 62.10 |
| r-appfee | 135.00 |
| r-elebb | 491.06 |
| r-insmp | 9.68 |
| r-late | 600.00 |
| r-mtm | (263.75) |
| r-nsffee | 50.00 |
| r-onetim | (3,877.30) |
| r-pestmo | 13.64 |
| r-petmon | 3.39 |
| r-petot | 124.11 |
| r-rendis | (1.66) |
| r-rent | 7,084.60 |
| r-trash | 34.12 |
| r-utladm | 135.75 |
| r-watsvc | 371.32 |
| sec | 370.00 |
| Receivable Total | 5,342.06 |
| Prepay Total | (14,488.82) |
| **Grand Total** | **(9,146.76)** |

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E ►►►

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0211 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Down | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0212 | 1 Bed 1 Bath A2 - PH1 | 711 | Chance Partin (t0147415) | Rent | 950.00 | r-rent | 950.00 | 905.00 | 7/21/2023 | 11/30/2026 | | 0.00 |
| | | | | **Total** | 950.00 | | 950.00 | | | | | |
| 0213 | 1 Bed 1 Bath A2 - PH1 | 711 | Roberto Garcia (t0296201) | Rent | 950.00 | r-rent r-mtm r-petmon r-insmp | 950.00 200.00 35.00 20.00 | 250.00 | 3/14/2025 | 3/31/2026 | | 0.00 |
| | | | | **Total** | 950.00 | | 1,205.00 | | | | | |
| 0214 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0215 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Keshawn Clark (t0309416) | Rent | 1,500.00 | r-rent r-insmp | 1,225.00 20.00 | 250.00 | 1/2/2026 | 1/31/2027 | | (100.00) |
| | | | | **Total** | 1,500.00 | | 1,245.00 | | | | | |
| 0216 | 1 Bed 1 Bath A2 - PH1 | 711 | Tamara Hatler (t0304232) | Rent | 950.00 | r-rent r-insmp | 750.00 20.00 | 350.00 | 10/10/2025 | 10/31/2026 | | 0.00 |
| | | | | **Total** | 950.00 | | 770.00 | | | | | |
| 0217 | 1 Bed 1 Bath A2 - PH1 | 711 | Model Model | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| 0218 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0221 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0222 | 1 Bed 1 Bath A2 - PH1 | 711 | Cole Girard (t0318257) | Rent | 950.00 | r-rent r-petmon | 750.00 35.00 | 750.00 | 5/29/2026 | 5/31/2027 | | 200.08 |
| | | | | **Total** | 950.00 | | 785.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  ►►►

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|---------|---------|---------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0223 | 1 Bed 1 Bath A2 - PH1 | 711 | Emily Evans (t0316203) | Rent | 950.00 | r-rent r-petmon r-insmp r-perdis | 950.00 35.00 20.00 (20.00) | 250.00 | 7/5/2024 | 7/31/2026 | | (40.72) |
| | | | | | | **Total** | 985.00 | | | | | |
| | | | | | Total | 950.00 | | | | | | |
| 0224 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Ericson Premier (t0313559) | Rent | 1,500.00 | r-rent r-insmp | 1,225.00 20.00 | 1,225.00 | 2/25/2026 | 2/28/2027 | | (1,225.00) |
| | | | | | Total | 1,500.00 | **Total** | 1,245.00 | | | | |
| 0225 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total | 1,500.00 | **Total** | 0.00 | | | | |
| 0226 | 1 Bed 1 Bath A2 - PH1 | 711 | Benjamin Franklin (t0310656) | Rent | 950.00 | r-rent r-insmp | 750.00 20.00 | 750.00 | 1/27/2026 | 1/31/2027 | | (1,018.85) |
| | | | | | Total | 950.00 | **Total** | 770.00 | | | | |
| 0227 | 1 Bed 1 Bath A2 - PH1 | 711 | Jordan Hart (t0310816) | Rent | 950.00 | r-rent | 750.00 | 750.00 | 1/29/2026 | 1/31/2027 | | (813.75) |
| | | | | | Total | 950.00 | **Total** | 750.00 | | | | |
| 0228 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Ashley Duthie (t0295559) | Rent | 1,500.00 | r-rent r-petmon | 1,500.00 35.00 | 250.00 | 3/3/2025 | 3/31/2026 | | 0.00 |
| | | | | | Total | 1,500.00 | **Total** | 1,535.00 | | | | |
| 0231 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total | 1,500.00 | **Total** | 0.00 | | | | |
| 0232 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total | 950.00 | **Total** | 0.00 | | | | |
| 0233 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total | 950.00 | **Total** | 0.00 | | | | |
| 0234 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total | 1,500.00 | **Total** | 0.00 | | | | |
| 0235 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total | 1,500.00 | **Total** | 0.00 | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  ⟫⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0236 | 1 Bed 1 Bath A2 - PH1 | 711 | Jaylen Sowell (t0314728) | Rent | 950.00 | r-rent | 750.00 | 250.00 | 4/3/2026 | 4/30/2027 | | 0.00 |
| | | | | **Total** | 950.00 | | 750.00 | | | | | |
| 0237 | 1 Bed 1 Bath A2 - PH1 | 711 | Sophia Woods (t0312823) | Rent | 950.00 | r-rent | 750.00 | 750.00 | 2/14/2026 | 2/28/2027 | 6/12/2026 | 1,374.18 |
| | | | | **Total** | 950.00 | | 750.00 | | | | | |
| 0238 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0310 | 1 Bed 1 Bath A3 - PH1 | 802 | Tommye Adams (t0081043) | Rent | 1,000.00 | r-rent r-insmp r-perdis r-rendis | 1,000.00 20.00 (20.00) (35.00) | 115.00 | 9/15/2017 | 9/30/2026 | | 0.00 |
| | | | | **Total** | 1,000.00 | | 965.00 | | | | | |
| 0311 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Quincy Mcdaniel (t0313328) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 1,050.00 | 2/16/2026 | 2/28/2027 | | 0.00 |
| | | | | **Total** | 1,250.00 | | 1,070.00 | | | | | |
| 0312 | 1 Bed 1 Bath A1 - PH1 | 620 | Arleys Zayas (t0308344) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 250.00 | 11/24/2025 | 11/30/2026 | | (0.97) |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |
| 0313 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0314 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0315 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0316 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0317 | 1 Bed 1 Bath A1 - PH1 | 620 | Bao Huynh (t0284956) | Rent | 900.00 | r-rent | 900.00 | 250.00 | 6/4/2024 | 6/30/2026 | | 0.00 |
| | | | | **Total** | 900.00 | | 900.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0318 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 900.00 | | | | | | | |
| 0319 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 1,250.00 | | | | | | | |
| 0320 | 1 Bed 1 Bath A3 - PH1 | 802 | Santiago Basaldua (t0304404) | Rent | 1,000.00 | r-rent | 800.00 | 250.00 | 10/13/2025 | 10/31/2026 | 6/18/2026 | 0.00 |
| | | | | | | **Total** | 800.00 | | | | | |
| | | | | | 1,000.00 | | | | | | | |
| 0321 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Omar Silot (t0310670) | Rent | 1,250.00 | r-rent | 1,050.00 | 250.00 | 1/20/2026 | 1/31/2027 | | (0.09) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | **Total** | 1,070.00 | | | | | |
| | | | | | 1,250.00 | | | | | | | |
| 0322 | 1 Bed 1 Bath A1 - PH1 | 620 | MiTyson Cadet (t0315488) | Rent | 900.00 | r-rent | 700.00 | 100.00 | 3/24/2026 | 3/31/2027 | | (359.12) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | **Total** | 720.00 | | | | | |
| | | | | | 900.00 | | | | | | | |
| 0323 | 1 Bed 1 Bath A1 - PH1 | 620 | Emmanuel Jean (t0314683) | Rent | 900.00 | r-rent | 700.00 | 250.00 | 3/12/2026 | 3/31/2027 | | (700.00) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | **Total** | 720.00 | | | | | |
| | | | | | 900.00 | | | | | | | |
| 0324 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Guy Eyeillard (t0309310) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 1/16/2026 | 1/31/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | **Total** | 1,070.00 | | | | | |
| | | | | | 1,250.00 | | | | | | | |
| 0325 | 1 Bed 1 Bath A3 - PH1 | 802 | Natalie Lambert (t0308237) | Rent | 1,000.00 | r-rent | 800.00 | 800.00 | 12/19/2025 | 12/31/2026 | | (63.75) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | **Total** | 820.00 | | | | | |
| | | | | | 1,000.00 | | | | | | | |
| 0326 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Marvin Quarles (t0120376) | Rent | 1,250.00 | r-rent | 1,250.00 | 250.00 | 3/30/2021 | 2/28/2027 | | 0.00 |
| | | | | | | r-rendis | (100.00) | | | | | |
| | | | | | | r-onetim | (250.00) | | | | | |
| | | | | | | **Total** | 900.00 | | | | | |
| | | | | | 1,250.00 | | | | | | | |
| 0327 | 1 Bed 1 Bath A1 - PH1 | 620 | Armando Jimenez (t0081059) | Rent | 900.00 | r-rent | 900.00 | 0.00 | 3/1/2017 | 5/31/2026 | | 1,524.21 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | | | r-rendis | (45.00) | | | | | |
| | | | | | | **Total** | 855.00 | | | | | |
| | | | | | 900.00 | | | | | | | |

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0328 | 1 Bed 1 Bath A1 - PH1 | 620 | Down | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0329 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0330 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0331 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0332 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0333 | 1 Bed 1 Bath A1 - PH1 | 620 | Martin Jenkins (t0081063) | Rent | 900.00 | r-rent r-mtm | 900.00 200.00 | 225.00 | 11/16/2017 | 1/31/2021 | | 0.00 |
| | | | | Total | 900.00 | | 1,100.00 | | | | | |
| 0334 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Brandon Butler (t0315697) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 1,050.00 | 3/23/2026 | 3/31/2027 | | 45.61 |
| | | | | Total | 1,250.00 | | 1,070.00 | | | | | |
| 0335 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0336 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0337 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0338 | 1 Bed 1 Bath A1 - PH1 | 620 | Down | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|-----------|---------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0339 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0410 | 1 Bed 1 Bath A3 - PH1 | 802 | Samuel Hooper (t0304265) | Rent | 1,000.00 | r-rent | 800.00 | 250.00 | 9/29/2025 | 9/30/2026 | | 0.00 |
| | | | | **Total** | 1,000.00 | | 800.00 | | | | | |
| 0411 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Anita Hilzendager (t0081068) | Rent | 1,250.00 | r-rent r-rendis | 1,250.00 (155.00) | 340.00 | 9/15/2015 | 8/31/2026 | | (1,178.75) |
| | | | | **Total** | 1,250.00 | | 1,095.00 | | | | | |
| 0412 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0413 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0414 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Down | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0415 | 1 Bed 1 Bath A3 - PH1 | 802 | Mary Middleton (t0081072) | Rent | 1,000.00 | r-rent r-perdis r-rendis r-onetim | 1,000.00 (20.00) (50.00) (150.00) | 100.00 | 1/3/2018 | 3/31/2027 | | 0.00 |
| | | | | **Total** | 1,000.00 | | 780.00 | | | | | |
| 0416 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Elexia Nash (t0294743) | Rent | 1,250.00 | r-rent r-stp | 1,250.00 75.00 | 1,250.00 | 3/3/2025 | 9/30/2026 | | 0.00 |
| | | | | **Total** | 1,250.00 | | 1,325.00 | | | | | |
| 0417 | 1 Bed 1 Bath A1 - PH1 | 620 | Bailey Frenzel (t0302519) | Rent | 900.00 | r-rent | 700.00 | 250.00 | 8/30/2025 | 8/31/2026 | | 0.00 |
| | | | | **Total** | 900.00 | | 700.00 | | | | | |
| 0418 | 1 Bed 1 Bath A1 - PH1 | 620 | GERALDSON ETIENNE (t0315466) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 700.00 | 4/1/2026 | 3/31/2027 | | 0.00 |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |
| 0419 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Daisy Valdez (t0313119) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 3/1/2026 | 2/28/2027 | | 0.00 |
| | | | | **Total** | 1,250.00 | | 1,050.00 | | | | | |

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0420 | 1 Bed 1 Bath A3 - PH1 | 802 | Down | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0421 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Daphne Pierre (t0313012) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 1,050.00 | 3/6/2026 | 3/31/2027 | | 0.00 |
| | | | | Total | 1,250.00 | | 1,070.00 | | | | | |
| 0422 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0423 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0424 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Down | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0425 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0426 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0427 | 1 Bed 1 Bath A1 - PH1 | 620 | Similien Junior (t0314091) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 700.00 | 3/5/2026 | 3/31/2027 | | (0.64) |
| | | | | Total | 900.00 | | 720.00 | | | | | |
| 0428 | 1 Bed 1 Bath A1 - PH1 | 620 | Jared Hale (t0113673) | Rent | 900.00 | r-rent r-perdis | 900.00 (20.00) | 250.00 | 11/14/2020 | 11/30/2026 | | (63.75) |
| | | | | Total | 900.00 | | 880.00 | | | | | |
| 0429 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Rose Stephanie Cesar (t0310710) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 1,050.00 | 1/30/2026 | 1/31/2027 | | 100.00 |
| | | | | Total | 1,250.00 | | 1,070.00 | | | | | |
| 0430 | 1 Bed 1 Bath A3 - PH1 | 802 | Down | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0431 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Down | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0432 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0433 | 1 Bed 1 Bath A1 - PH1 | 620 | Yuliet Parada (t0315310) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 700.00 | 3/5/2026 | 3/31/2027 | | 0.00 |
| | | | | Total | 900.00 | | 720.00 | | | | | |
| 0434 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Down | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0435 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0436 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0437 | 1 Bed 1 Bath A1 - PH1 | 620 | Love-Nise Myrtil (t0310738) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 700.00 | 1/9/2026 | 1/31/2027 | | 0.00 |
| | | | | Total | 900.00 | | 720.00 | | | | | |
| 0438 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0439 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0510 | 1 Bed 1 Bath A3 - PH1 | 802 | Kimberly Lopez (t0286588) | Rent | 1,000.00 | r-rent | 1,000.00 | 250.00 | 2/28/2025 | 2/28/2027 | | 0.00 |
| | | | | Total | 1,000.00 | | 1,000.00 | | | | | |
| 0511 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Doretheria Frank (t0279601) | Rent | 1,250.00 | r-rent | 1,250.00 | 1,185.00 | 2/1/2024 | 1/31/2027 | | 0.00 |
| | | | | Total | 1,250.00 | | 1,250.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

FRIEDMAN
R E A L   E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0512 | 1 Bed 1 Bath A1 - PH1 | 620 | Violet Munyasia (t0300697) | Rent | 900.00 | r-rent | 900.00 | 950.00 | 7/2/2025 | 7/31/2026 | | 0.00 |
| | | | | | Total | 900.00 | | 900.00 | | | | |
| 0513 | 1 Bed 1 Bath A1 - PH1 | 620 | Janna Partin (t0143198) | Rent | 900.00 | r-rent | 900.00 | 855.00 | 2/28/2025 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total | 900.00 | | 920.00 | | | | |
| 0514 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Thomas Rhame (t0300980) | Rent | 1,250.00 | r-rent | 1,250.00 | 1,185.00 | 6/28/2024 | 7/31/2026 | 6/28/2026 | (83.75) |
| | | | | | Total | 1,250.00 | | 1,250.00 | | | | |
| 0515 | 1 Bed 1 Bath A3 - PH1 | 802 | Paige Mundt (t0295546) | Rent | 1,000.00 | r-rent | 1,000.00 | 250.00 | 2/14/2025 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-onetim | (150.00) | | | | | |
| | | | | | Total | 1,000.00 | | 870.00 | | | | |
| 0516 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Esther Mongare (t0302404) | Rent | 1,250.00 | r-rent | 1,250.00 | 1,350.00 | 8/8/2025 | 8/31/2026 | | 0.00 |
| | | | | | Total | 1,250.00 | | 1,250.00 | | | | |
| 0517 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total | 900.00 | | 0.00 | | | | |
| 0518 | 1 Bed 1 Bath A1 - PH1 | 620 | Lindsey Wagnon (t0296109) | Rent | 900.00 | r-rent | 900.00 | 250.00 | 3/12/2025 | 9/30/2026 | | 0.00 |
| | | | | | | r-stp | 75.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | Total | 900.00 | | 1,010.00 | | | | |
| 0519 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total | 1,250.00 | | 0.00 | | | | |
| 0520 | 1 Bed 1 Bath A3 - PH1 | 802 | Jose Porras (t0310808) | Rent | 1,000.00 | r-rent | 800.00 | 250.00 | 12/30/2025 | 12/31/2026 | | 0.00 |
| | | | | | Total | 1,000.00 | | 800.00 | | | | |
| 0521 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Thomas Wilson Sr (t0081099) | Rent | 1,250.00 | r-rent | 1,250.00 | 325.00 | 2/2/2017 | 3/31/2027 | | 103.75 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (25.00) | | | | | |
| | | | | | | r-perdis | (25.00) | | | | | |
| | | | | | | r-rendis | (90.00) | | | | | |
| | | | | | | r-rendis | (90.00) | | | | | |
| | | | | | Total | 1,250.00 | | 1,040.00 | | | | |

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0522 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0523 | 1 Bed 1 Bath A1 - PH1 | 620 | Jose Ramos (t0141462) | Rent | 900.00 | r-rent | 900.00 | 250.00 | 12/1/2022 | 11/30/2026 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 900.00 | | 920.00 | | | | | |
| 0524 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Claudette Prince (t0309366) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 1/16/2026 | 1/31/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,250.00 | | 1,070.00 | | | | | |
| 0525 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0526 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Brianna Dixon (t0307776) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 11/25/2025 | 11/30/2026 | | 84.49 |
| | | | | **Total** | 1,250.00 | | 1,050.00 | | | | | |
| 0527 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0528 | 1 Bed 1 Bath A1 - PH1 | 620 | Austin Evett (t0295300) | Rent | 900.00 | r-rent | 900.00 | 250.00 | 2/24/2025 | 8/31/2026 | | 0.00 |
| | | | | | | r-stp | 75.00 | | | | | |
| | | | | **Total** | 900.00 | | 975.00 | | | | | |
| 0529 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0530 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0531 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0532 | 1 Bed 1 Bath A1 - PH1 | 620 | Livania Lopez (t0313197) | Rent | 900.00 | r-rent | 700.00 | 700.00 | 2/27/2026 | 2/28/2027 | | 0.30 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0533 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0534 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0535 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0536 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0537 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0538 | 1 Bed 1 Bath A1 - PH1 | 620 | Down | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0539 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0611 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0612 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0613 | 1 Bed 1 Bath A2 - PH1 | 711 | Winnie Kikwai (t0302008) | Rent | 950.00 | r-rent | 950.00 | 895.00 | 8/18/2025 | 8/31/2026 | | 0.00 |
| | | | | | | r-leacon | (180.00) | | | | | |
| | | | | Total | 950.00 | | 770.00 | | | | | |
| 0614 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Hoang Nguyen (t0312869) | Rent | 1,500.00 | r-rent | 1,225.00 | 1,225.00 | 2/28/2026 | 2/28/2027 | | (229.05) |
| | | | | Total | 1,500.00 | | 1,225.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E  ›››

Current/Notice Residents

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0615 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0616 | 1 Bed 1 Bath A2 - PH1 | 711 | Sarah Hendrick (t0300827) | Rent | 950.00 | r-rent | 950.00 | 250.00 | 7/4/2025 | 7/31/2026 | | 0.00 |
| | | | | Total | 950.00 | | 950.00 | | | | | |
| 0617 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0618 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Cuachangcain Smith (t0316678) | Rent | 1,500.00 | r-rent | 1,500.00 | 1,225.00 | 5/1/2026 | 5/31/2027 | | 17.42 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,500.00 | | 1,520.00 | | | | | |
| 0621 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Julia Dalusma (t0316586) | Rent | 1,500.00 | r-rent | 1,225.00 | 250.00 | 4/24/2026 | 4/30/2027 | | (16.84) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,500.00 | | 1,245.00 | | | | | |
| 0622 | 1 Bed 1 Bath A2 - PH1 | 711 | Christina Murray (t0315444) | Rent | 950.00 | r-rent | 750.00 | 750.00 | 3/23/2026 | 3/31/2027 | | (800.32) |
| | | | | Total | 950.00 | | 750.00 | | | | | |
| 0623 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0624 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Asline Brenford (t0308754) | Rent | 1,500.00 | r-rent | 1,225.00 | 1,225.00 | 12/2/2025 | 12/31/2026 | | 0.00 |
| | | | | Total | 1,500.00 | | 1,225.00 | | | | | |
| 0625 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Down | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0626 | 1 Bed 1 Bath A2 - PH1 | 711 | Aniya Williams (t0302578) | Rent | 950.00 | r-rent | 950.00 | 250.00 | 9/6/2025 | 9/30/2026 | 6/12/2026 | 0.00 |
| | | | | | | r-leacon | (200.00) | | | | | |
| | | | | Total | 950.00 | | 750.00 | | | | | |
| 0627 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0628 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0631 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Down | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0632 | 1 Bed 1 Bath A2 - PH1 | 711 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| 0633 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| 0634 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0635 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Down | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0636 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| 0637 | 1 Bed 1 Bath A2 - PH1 | 711 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| 0638 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 2101 | 1 Bed 1 Bath A2 - PH2 | 717 | VACANT | Rent | 1,075.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,075.00 | | 0.00 | | | | | |
| 2102 | 1 Bed 1 Bath A3 - PH2 | 812 | Elizabeth Bernard (t0310787) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 12/30/2025 | 12/31/2026 | | (63.75) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,125.00 | | 945.00 | | | | | |

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2103 | 1 Bed 1 Bath A2 - PH2 | 717 | Lavoris Marshall-Leverette (t0311428) | Rent | 1,075.00 | r-rent | 875.00 | 250.00 | 1/16/2026 | 1/31/2027 | | 0.00 |
| | | | | | Total 1,075.00 | | 875.00 | | | | | |
| 2104 | 1 Bed 1 Bath A1 - PH2 | 633 | Wenchel Joseph (t0309001) | Rent | 1,025.00 | r-rent r-insmp | 825.00 20.00 | 825.00 | 12/15/2025 | 12/31/2026 | | 100.75 |
| | | | | | Total 1,025.00 | | 845.00 | | | | | |
| 2105 | 1 Bed 1 Bath A1 - PH2 | 633 | Idalis Sanchez (t0317722) | Rent | 1,025.00 | r-rent r-perdis r-rendis | 1,025.00 (20.00) (80.00) | 250.00 | 5/26/2021 | 5/31/2026 | | 0.00 |
| | | | | | Total 1,025.00 | | 925.00 | | | | | |
| 2106 | 1 Bed 1 Bath A1 - PH2 | 633 | Kenneth Sweet (t0278993) | Rent | 1,025.00 | r-rent r-insmp r-rendis | 1,025.00 20.00 (150.00) | 250.00 | 1/17/2024 | 1/31/2027 | | 0.00 |
| | | | | | Total 1,025.00 | | 895.00 | | | | | |
| 2107 | 1 Bed 1 Bath A1 - PH2 | 633 | Johanne David (t0315663) | Rent | 1,025.00 | r-rent r-insmp | 825.00 20.00 | 925.00 | 4/3/2026 | 4/30/2027 | | 0.00 |
| | | | | | Total 1,025.00 | | 845.00 | | | | | |
| 2108 | 1 Bed 1 Bath A2 - PH2 | 717 | Freddy Armstrong (t0081141) | Rent | 1,075.00 | r-rent r-mtm r-insmp r-rendis | 1,075.00 200.00 20.00 (55.00) | 300.00 | 11/28/2017 | 6/30/2019 | | 0.00 |
| | | | | | Total 1,075.00 | | 1,240.00 | | | | | |
| 2109 | 1 Bed 1 Bath A3 - PH2 | 812 | Keiarrie Horton (t0316671) | Rent | 1,125.00 | r-rent r-insmp | 925.00 20.00 | 925.00 | 5/1/2026 | 5/31/2027 | | 18.71 |
| | | | | | Total 1,125.00 | | 945.00 | | | | | |
| 2110 | 1 Bed 1 Bath A2 - PH2 | 717 | Riley Osteen (t0282772) | Rent | 1,075.00 | r-rent r-insmp r-insmp r-perdis r-rendis | 1,075.00 20.00 20.00 (20.00) (60.00) | 250.00 | 3/29/2024 | 3/31/2027 | | (63.75) |
| | | | | | Total 1,075.00 | | 1,035.00 | | | | | |
| 2201 | 1 Bed 1 Bath A2 - PH2 | 717 | TaNiya McCollough (t0314461) | Rent | 1,075.00 | r-rent | 875.00 | 250.00 | 4/10/2026 | 4/30/2027 | | (24.78) |
| | | | | | Total 1,075.00 | | 875.00 | | | | | |

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ▸▸▸

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2202 | 1 Bed 1 Bath A3 - PH2 | 812 | Joshua Abens (t0304473) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 10/15/2025 | 10/31/2026 | | (63.75) |
| | | | | **Total** | 1,125.00 | | 925.00 | | | | | |
| 2203 | 1 Bed 1 Bath A2 - PH2 | 717 | VACANT | Rent | 1,075.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,075.00 | | 0.00 | | | | | |
| 2204 | 1 Bed 1 Bath A1 - PH2 | 633 | Kyaw Tun (t0283309) | Rent | 1,025.00 | r-rent | 1,025.00 | 895.00 | 4/15/2024 | 4/30/2026 | | (350.00) |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (65.00) | | | | | |
| | | | | **Total** | 1,025.00 | | 1,215.00 | | | | | |
| 2205 | 1 Bed 1 Bath A1 - PH2 | 633 | Greads marvin Jean louis (t0305270) | Rent | 1,025.00 | r-rent | 825.00 | 825.00 | 10/28/2025 | 10/31/2026 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,025.00 | | 845.00 | | | | | |
| 2206 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,025.00 | | 0.00 | | | | | |
| 2207 | 1 Bed 1 Bath A1 - PH2 | 633 | Lawrence Stalnaker (t0111462) | Rent | 1,025.00 | r-rent | 1,025.00 | 250.00 | 9/25/2020 | 4/30/2026 | | (91.25) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,025.00 | | 1,045.00 | | | | | |
| 2208 | 1 Bed 1 Bath A2 - PH2 | 717 | Jada Robins (t0297787) | Rent | 1,075.00 | r-rent | 1,075.00 | 250.00 | 5/16/2025 | 5/31/2026 | | 0.00 |
| | | | | **Total** | 1,075.00 | | 1,075.00 | | | | | |
| 2209 | 1 Bed 1 Bath A3 - PH2 | 812 | Austin Cary (t0284168) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 5/23/2024 | 11/30/2026 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (55.00) | | | | | |
| | | | | **Total** | 1,125.00 | | 1,090.00 | | | | | |
| 2210 | 1 Bed 1 Bath A2 - PH2 | 717 | Khalil Covington (t0139053) | Rent | 1,075.00 | r-rent | 925.00 | 250.00 | 11/30/2025 | 11/30/2026 | | 0.00 |
| | | | | **Total** | 1,075.00 | | 925.00 | | | | | |
| 2301 | 1 Bed 1 Bath A2 - PH2 | 717 | Taylor DuVall (t0289599) | Rent | 1,075.00 | r-rent | 1,020.00 | 1,020.00 | 10/1/2024 | 9/30/2026 | 6/17/2026 | 32.45 |
| | | | | **Total** | 1,075.00 | | 1,020.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Code | Amount | Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|------|------|------|------|------|
| 2302 | 1 Bed 1 Bath A3 - PH2 | 812 | Prentice West Jr (t0114718) | Rent | 1,125.00 | r-rent | 1,070.00 | 840.00 | 2/21/2023 | 2/28/2027 | | (63.75) |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | Total | 1,125.00 | | 1,150.00 | | | | | |
| 2303 | 1 Bed 1 Bath A2 - PH2 | 717 | HARLEY FOLEY (t0306848) | Rent | 1,075.00 | r-rent | 875.00 | 975.00 | 11/1/2025 | 10/31/2026 | | 0.00 |
| | | | | Total | 1,075.00 | | 875.00 | | | | | |
| 2304 | 1 Bed 1 Bath A1 - PH2 | 633 | Tynyah Lewis (t0316600) | Rent | 1,025.00 | r-rent | 825.00 | 825.00 | 4/21/2026 | 4/30/2027 | | 80.14 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,025.00 | | 845.00 | | | | | |
| 2305 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 2306 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 2307 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 2308 | 1 Bed 1 Bath A2 - PH2 | 717 | Maliza Rios (t0317720) | Rent | 1,075.00 | r-rent | 875.00 | 250.00 | 5/8/2026 | 5/31/2027 | | 404.26 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,075.00 | | 895.00 | | | | | |
| 2309 | 1 Bed 1 Bath A3 - PH2 | 812 | VACANT | Rent | 1,125.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,125.00 | | 0.00 | | | | | |
| 2310 | 1 Bed 1 Bath A2 - PH2 | 717 | Alexandre Gallant (t0313165) | Rent | 1,075.00 | r-rent | 875.00 | 250.00 | 2/6/2026 | 2/28/2027 | | (0.52) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,075.00 | | 895.00 | | | | | |
| 3101 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | Erick Leyva (t0318224) | Rent | 1,625.00 | r-rent | 1,425.00 | 1,425.00 | 5/29/2026 | 5/31/2027 | | 200.00 |
| | | | | Total | 1,625.00 | | 1,425.00 | | | | | |
| 3102 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | Wesley Lawson (t0298593) | Rent | 1,625.00 | r-rent | 1,625.00 | 250.00 | 8/1/2025 | 7/31/2026 | | 0.00 |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | Total | 1,625.00 | | 1,660.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3103 | 1 Bed 1 Bath A3 - PH2 | 812 | Setha Gilliam (t0144309) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 3/18/2023 | 3/31/2026 | | (1,188.75) |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total | 1,125.00 | | 1,530.00 | | | | |
| 3104 | 1 Bed 1 Bath A3 - PH2 | 812 | Perlita Tarongoy (t0146447) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 7/17/2023 | 7/31/2026 | | 0.00 |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-rendis | (60.00) | | | | | |
| | | | | | Total | 1,125.00 | | 1,145.00 | | | | |
| 3105 | 1 Bed 1 Bath A3 - PH2 | 812 | Carson Hall (t0284947) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 7/15/2024 | 7/31/2026 | | 0.00 |
| | | | | | | r-rendis | (25.00) | | | | | |
| | | | | | Total | 1,125.00 | | 1,100.00 | | | | |
| 3106 | 1 Bed 1 Bath A3 - PH2 | 812 | Tatum Liles (t0308573) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 1/2/2026 | 1/31/2027 | | 0.00 |
| | | | | | | Total | 925.00 | | | | | |
| 3107 | 1 Bed 1 Bath A2 - PH2 | 717 | Laura Wilkerson (t0147892) | Rent | 1,075.00 | r-rent | 1,020.00 | 250.00 | 8/10/2023 | 8/31/2026 | | 0.00 |
| | | | | | | Total | 1,020.00 | | | | | |
| 3108 | 1 Bed 1 Bath A2 - PH2 | 717 | Jase Warren (t0308943) | Rent | 1,075.00 | r-rent | 875.00 | 875.00 | 12/12/2025 | 6/30/2026 | | 0.00 |
| | | | | | | r-stp | 75.00 | | | | | |
| | | | | | Total | 1,075.00 | | 950.00 | | | | |
| 3201 | 3 Bed 2 Bath C1 - PH2 | 1,304 | Juanita Nunnally (t0081171) | Rent | 1,625.00 | r-rent | 1,625.00 | 440.00 | 1/26/2015 | 3/31/2027 | | 149.48 |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-onetim | (150.00) | | | | | |
| | | | | | Total | 1,625.00 | | 1,530.00 | | | | |
| 3202 | 3 Bed 2 Bath C1 - PH2 | 1,304 | Britney Standley (t0309414) | Rent | 1,625.00 | r-rent | 1,425.00 | 1,425.00 | 1/22/2026 | 1/31/2027 | | (103.75) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total | 1,625.00 | | 1,445.00 | | | | |
| 3203 | 1 Bed 1 Bath A3 - PH2 | 812 | Christian Crigler (t0274679) | Rent | 1,125.00 | r-rent | 1,125.00 | 1,005.00 | 11/17/2023 | 11/30/2026 | | 0.00 |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-rendis | (55.00) | | | | | |
| | | | | | Total | 1,125.00 | | 1,150.00 | | | | |

Rent Roll with Lease Charges

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3204 | 1 Bed 1 Bath A3 - PH2 | 812 | Shamari Hadnot (t0315453) | Rent | 1,125.00 | r-rent r-insmp | 925.00 20.00 | 250.00 | 4/24/2026 | 4/30/2027 | | 75.80 |
| | | | | | Total 1,125.00 | | 945.00 | | | | | |
| 3205 | 1 Bed 1 Bath A3 - PH2 | 812 | Derrick Hadnot (t0081175) | Rent | 1,125.00 | r-rent r-insmp | 1,125.00 20.00 | 350.00 | 9/7/2018 | 3/31/2026 | | (1,256.04) |
| | | | | | Total 1,125.00 | | 1,145.00 | | | | | |
| 3206 | 1 Bed 1 Bath A3 - PH2 | 812 | David Fairchild (t0081176) | Rent | 1,125.00 | r-rent r-stp r-rendis | 1,125.00 75.00 (55.00) | 0.00 | 2/1/2013 | 5/31/2026 | | (1,188.75) |
| | | | | | Total 1,125.00 | | 1,145.00 | | | | | |
| 3207 | 1 Bed 1 Bath A2 - PH2 | 717 | Lasaunta Johnson (t0302482) | Rent | 1,075.00 | r-rent r-insmp r-leacon | 1,075.00 20.00 (200.00) | 250.00 | 8/20/2025 | 8/31/2026 | | 0.00 |
| | | | | | Total 1,075.00 | | 895.00 | | | | | |
| 3208 | 1 Bed 1 Bath A2 - PH2 | 717 | Remona Boodoo-Frye (t0081178) | Rent | 1,075.00 | r-rent r-rendis | 1,075.00 (95.00) | 100.00 | 11/16/2018 | 6/30/2026 | | 0.00 |
| | | | | | Total 1,075.00 | | 980.00 | | | | | |
| 3301 | 3 Bed 2 Bath C1 - PH2 | 1,304 | VACANT | Rent | 1,625.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 1,625.00 | | 0.00 | | | | | |
| 3302 | 3 Bed 2 Bath C1 - PH2 | 1,304 | Jennifer Cole (t0293855) | Rent | 1,625.00 | r-rent r-garage | 1,625.00 80.00 | 1,625.00 | 12/6/2024 | 12/31/2026 | | 0.00 |
| | | | | | Total 1,625.00 | | 1,705.00 | | | | | |
| 3303 | 1 Bed 1 Bath A3 - PH2 | 812 | Daryl Williams Jr (t0313039) | Rent | 1,125.00 | r-rent | 925.00 | 925.00 | 3/7/2026 | 3/31/2027 | | 0.00 |
| | | | | | Total 1,125.00 | | 925.00 | | | | | |
| 3304 | 1 Bed 1 Bath A3 - PH2 | 812 | Jerry Hunsaker III (t0095468) | Rent | 1,125.00 | r-rent r-perdis r-rendis | 1,125.00 (20.00) (150.00) | 250.00 | 10/11/2019 | 10/31/2026 | | (1,358.27) |
| | | | | | Total 1,125.00 | | 955.00 | | | | | |
| 3305 | 1 Bed 1 Bath A3 - PH2 | 812 | Bryce Boyette (t0095954) | Rent | 1,125.00 | r-rent r-perdis r-rendis | 1,125.00 (20.00) (120.00) | 350.00 | 10/26/2019 | 10/31/2026 | | 0.00 |
| | | | | | Total 1,125.00 | | 985.00 | | | | | |

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

6:04 PM
June 21, 2026

**FRIEDMAN** R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3306 | 1 Bed 1 Bath A3 - PH2 | 812 | Vanesa Ordaz (t0281375) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 2/9/2024 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,125.00 | | 1,145.00 | | | | | |
| 3307 | 1 Bed 1 Bath A2 - PH2 | 717 | TaKavion Wilson (t0312819) | Rent | 1,075.00 | r-rent | 875.00 | 875.00 | 2/13/2026 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,075.00 | | 895.00 | | | | | |
| 3308 | 1 Bed 1 Bath A2 - PH2 | 717 | VACANT | Rent | 1,075.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,075.00 | | 0.00 | | | | | |
| 4101 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Sandra Wilson (t0304441) | Rent | 1,375.00 | r-rent | 1,175.00 | 1,075.00 | 10/10/2025 | 10/31/2026 | | 0.00 |
| | | | | Total | 1,375.00 | | 1,175.00 | | | | | |
| 4102 | 1 Bed 1 Bath A3 - PH2 | 812 | JuJuan Johnson (t0304845) | Rent | 1,125.00 | r-rent | 925.00 | 825.00 | 10/20/2025 | 10/31/2026 | 6/13/2026 | 2,217.50 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,125.00 | | 945.00 | | | | | |
| 4103 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Kalan Manginsay (t0144361) | Rent | 1,375.00 | r-rent | 1,375.00 | 1,005.00 | 3/28/2025 | 3/31/2027 | | 0.00 |
| | | | | | | r-rent | 1,375.00 | | | | | |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-perdis | (25.00) | | | | | |
| | | | | | | r-onetim | (150.00) | | | | | |
| | | | | Total | 1,375.00 | | 2,655.00 | | | | | |
| 4104 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 4105 | 1 Bed 1 Bath A1 - PH2 | 633 | Martin Morales (t0081191) | Rent | 1,025.00 | r-rent | 1,025.00 | 0.00 | 2/27/2015 | 3/31/2026 | | 0.00 |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | | | r-rendis | (165.00) | | | | | |
| | | | | Total | 1,025.00 | | 895.00 | | | | | |
| 4106 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 4107 | 1 Bed 1 Bath A1 - PH2 | 633 | Elliana White Griffin (t0297651) | Rent | 1,025.00 | r-rent | 1,025.00 | 900.00 | 7/7/2025 | 7/31/2026 | | (63.75) |
| | | | | | | r-leacon | (125.00) | | | | | |
| | | | | Total | 1,025.00 | | 900.00 | | | | | |
| 4108 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Emily Lewis (t0285565) | Rent | 1,375.00 | r-rent | 1,375.00 | 1,235.00 | 6/19/2023 | 6/30/2026 | | 0.00 |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (70.00) | | | | | |
| | | | | Total | 1,375.00 | | 1,360.00 | | | | | |
| 4109 | 1 Bed 1 Bath A3 - PH2 | 812 | Christie Swan (t0310797) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 1/29/2026 | 1/31/2027 | | 0.00 |
| | | | | Total | 1,125.00 | | 925.00 | | | | | |
| 4110 | 2 Bed 2 Bath B1 - PH2 | 1,040 | VACANT | Rent | 1,375.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,375.00 | | 0.00 | | | | | |
| 4201 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Calvin Williamson (t0308249) | Rent | 1,375.00 | r-rent | 1,175.00 | 1,175.00 | 12/1/2025 | 11/30/2026 | | 0.00 |
| | | | | Total | 1,375.00 | | 1,175.00 | | | | | |
| 4202 | 1 Bed 1 Bath A3 - PH2 | 812 | Jacob Sanford (t0147084) | Rent | 1,125.00 | r-rent | 1,125.00 | 1,005.00 | 7/25/2023 | 7/31/2026 | | 0.00 |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,125.00 | | 1,180.00 | | | | | |
| 4203 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Michael Bowman (t0147176) | Rent | 1,375.00 | r-rent | 1,375.00 | 250.00 | 8/1/2023 | 7/31/2026 | 7/31/2026 | (1,501.66) |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-rendis | (70.00) | | | | | |
| | | | | Total | 1,375.00 | | 1,420.00 | | | | | |
| 4204 | 1 Bed 1 Bath A1 - PH2 | 633 | Nolan Rogers (t0307788) | Rent | 1,025.00 | r-rent | 825.00 | 825.00 | 11/15/2025 | 11/30/2026 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,025.00 | | 845.00 | | | | | |
| 4205 | 1 Bed 1 Bath A1 - PH2 | 633 | Haylie Tullos (t0146100) | Rent | 1,025.00 | r-rent | 1,025.00 | 250.00 | 7/3/2023 | 7/31/2026 | | (993.75) |
| | | | | | | r-rendis | (95.00) | | | | | |
| | | | | Total | 1,025.00 | | 930.00 | | | | | |

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

6:04 PM
June 21, 2026

**FRIEDMAN**
**R E A L   E S T A T E** ⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 4206 | 1 Bed 1 Bath A1 - PH2 | 633 | Dustin Haltom (t0138303) | Rent | 1,025.00 | r-rent | 1,025.00 | 895.00 | 7/11/2022 | 7/31/2026 | | (63.75) |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-rendis | (65.00) | | | | | |
| | | | | Total | 1,025.00 | | 995.00 | | | | | |
| 4207 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 4208 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Edwin Middaugh III (t0291592) | Rent | 1,375.00 | r-rent | 1,375.00 | 250.00 | 10/31/2024 | 10/31/2026 | | 0.00 |
| | | | | | | r-rendis | (75.00) | | | | | |
| | | | | Total | 1,375.00 | | 1,300.00 | | | | | |
| 4209 | 1 Bed 1 Bath A3 - PH2 | 812 | Idaly Orta (t0309028) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 1/22/2026 | 1/31/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,125.00 | | 945.00 | | | | | |
| 4210 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Ryan Gilbert (t0304777) | Rent | 1,375.00 | r-rent | 1,175.00 | 250.00 | 10/10/2025 | 10/31/2026 | | 0.00 |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | Total | 1,375.00 | | 1,255.00 | | | | | |
| 4301 | 2 Bed 2 Bath B1 - PH2 | 1,040 | VACANT | Rent | 1,375.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,375.00 | | 0.00 | | | | | |
| 4302 | 1 Bed 1 Bath A3 - PH2 | 812 | Felicity Ortega (t0308611) | Rent | 1,125.00 | r-rent | 925.00 | 925.00 | 11/25/2025 | 11/30/2026 | | (988.00) |
| | | | | Total | 1,125.00 | | 925.00 | | | | | |
| 4303 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Johnny Charles (t0315487) | Rent | 1,375.00 | r-rent | 1,175.00 | 250.00 | 4/1/2026 | 3/31/2027 | | (200.00) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,375.00 | | 1,195.00 | | | | | |
| 4304 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 4305 | 1 Bed 1 Bath A1 - PH2 | 633 | Joshua King (t0149430) | Rent | 1,025.00 | r-rent | 1,025.00 | 895.00 | 9/11/2023 | 9/30/2026 | | 0.00 |
| | | | | | | r-rendis | (65.00) | | | | | |
| | | | | Total | 1,025.00 | | 960.00 | | | | | |
| 4306 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 4307 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,025.00 | | 0.00 | | | | | |
| 4308 | 2 Bed 2 Bath B1 - PH2 | 1,040 | VACANT | Rent | 1,375.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,375.00 | | 0.00 | | | | | |
| 4309 | 1 Bed 1 Bath A3 - PH2 | 812 | Joel Muhigirwa (t0310899) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 2/20/2026 | 2/28/2027 | | 0.00 |
| | | | | **Total** | 1,125.00 | | 925.00 | | | | | |
| 4310 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Jonathan Blaise (t0316639) | Rent | 1,375.00 | r-rent | 1,175.00 | 1,175.00 | 5/29/2026 | 5/31/2027 | | 55.00 |
| | | | | **Total** | 1,375.00 | | 1,175.00 | | | | | |
| **Future Residents/Applicants** | | | | | | | | | | | | |
| 0221 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Max Pachar (t0319136) | Rent | 1,500.00 | | 0.00 | 100.00 | 7/6/2026 | 7/31/2027 | | 235.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0222 | 1 Bed 1 Bath A2 - PH1 | 711 | Cole Girard (t0318257) | Rent | 950.00 | r-rent r-petmon | 750.00 35.00 | 750.00 | 5/29/2026 | 5/31/2027 | | 200.08 |
| | | | | **Total** | 950.00 | | 785.00 | | | | | |
| 0316 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Rosena Michel (t0318390) | Rent | 1,250.00 | | 0.00 | 250.00 | 6/15/2026 | 6/30/2027 | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0425 | 1 Bed 1 Bath A3 - PH1 | 802 | Dayanna Cruz (t0318377) | Rent | 1,000.00 | | 0.00 | 100.00 | | 6/30/2027 | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0533 | 1 Bed 1 Bath A1 - PH1 | 620 | Andress Thibodeaux (t0317442) | Rent | 900.00 | | 0.00 | 250.00 | 6/19/2026 | 6/30/2027 | | (376.67) |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0623 | 1 Bed 1 Bath A2 - PH1 | 711 | Kaitlyn Parrish (t0318747) | Rent | 950.00 | | 0.00 | 750.00 | 6/8/2026 | 6/30/2027 | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

6:04 PM
June 21, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of May 31, 2026

FRIEDMAN
R E A L   E S T A T E   ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|----------|---------|--------|
| **Future Residents/Applicants** | | | | | | | | | | | | |
| 3101 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | Erick Leyva (t0318224) | Rent | 1,625.00 | r-rent | 1,425.00 | 1,425.00 | 5/29/2026 | 5/31/2027 | | 200.00 |
| | | | | Total | 1,625.00 | | 1,425.00 | | | | | |
| 4301 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Kendra Meshell (t0318230) | Rent | 1,375.00 | | 0.00 | 100.00 | 7/10/2026 | 7/31/2027 | | 0.00 |
| | | | | Total | 1,375.00 | | 0.00 | | | | | |
| 4307 | 1 Bed 1 Bath A1 - PH2 | 633 | James Juin (t0317557) | Rent | 1,025.00 | | 0.00 | 825.00 | 6/2/2026 | 6/30/2027 | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 4308 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Idalis Sanchez (t0121281) | Rent | 1,375.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,375.00 | | 0.00 | | | | | |
| 4310 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Jonathan Blaise (t0316639) | Rent | 1,375.00 | r-rent | 1,175.00 | 1,175.00 | 5/29/2026 | 5/31/2027 | | 55.00 |
| | | | | Total | 1,375.00 | | 1,175.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | 131,535.00 | 74,665.00 | | | (9,539.24) |
| Future Residents/Applicants | | | | 3,385.00 | 5,725.00 | | | 313.41 |
| Occupied Units | 106,697.00 | 56.09% | 143,900.00 | | | 128 | 57.66% | |
| Total Non Rev Units | 14,937.00 | 7.85% | 18,550.00 | | | 16 | 7.21% | |
| Vacant Units | 68,596.00 | 36.06% | 88,950.00 | | | 78 | 35.14% | |
| **Totals:** | **190,230.00** | **100.00%** | **251,400.00** | **134,920.00** | **80,390.00** | **222** | **100.00%** | **(9,225.83)** |

**Summary of Charges by Charge Code (Current/Notice residents only)**

| | |
|---|---|
| r-carprt | 175.00 |
| r-garage | 640.00 |
| r-insmp | 1,220.00 |
| r-leacon | (705.00) |
| r-mtm | 1,000.00 |
| r-onetim | (850.00) |
| r-perdis | (295.00) |
| r-petmon | 420.00 |
| r-rendis | (2,195.00) |

Rent Roll with Lease Charges

| | |
|---|---|
| r-rent | 131,785.00 |
| r-rent | 3,350.00 |
| r-stp | 375.00 |
| | **134,920.00** |

7/29/2026 9:37 AM

Shadow Creek (sdwche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **GROSS POTENTIAL RENT** | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 3,016,800.00 |
| 4000-4000 | Gain/(Loss) to Lease | -2,655.00 | -2,080.00 | -1,820.00 | -2,420.00 | -4,100.00 | -5,025.00 | -6,885.00 | -9,705.00 | -10,775.00 | -13,670.00 | -13,795.400 | -14,270.00 | -87,200.00 |
| | TOTAL GROSS POTENTIAL RENT | 248,745.00 | 249,320.00 | 249,580.00 | 248,980.00 | 247,300.00 | 246,375.00 | 244,515.00 | 241,695.00 | 240,625.00 | 237,730.00 | 237,605.00 | 237,130.00 | 2,929,600.00 |
| | **GPR ADJUSTMENTS** | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | 1,350.00 | 2,300.00 | 1,666.93 | 1,530.00 | 1,450.00 | 1,725.00 | 1,721.35 | 609.68 | 775.00 | 1,325.00 | 1,658.33 | 1,525.00 | 17,636.29 |
| 4100-5000 | Less: Vacancies | -140,400.00 | -138,113.61 | -133,496.62 | -131,860.83 | -126,622.60 | -120,114.17 | -117,599.82 | -111,783.87 | -101,095.53 | -95,586.29 | -90,314.69 | -86,557.26 | -1,393,545.29 |
| 4100-5050 | Less: Model/Office | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -11,400.00 |
| 4100-5051 | Less: Down Unit Loss | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -211,200.00 |
| 4100-5100 | Less: Lease Concessions | 0.00 | -195.81 | -283.71 | -671.67 | -1,305.00 | -829.13 | -1,038.00 | -15,599.29 | -22,188.00 | -23,492.62 | -15,397.30 | -15,555.00 | -96,555.53 |
| 4100-5150 | Less: Renewal Discounts | -1,905.00 | -1,930.00 | -2,115.00 | -1,905.00 | -2,628.87 | -2,319.00 | -2,334.70 | -2,440.00 | -2,573.93 | -2,510.00 | -2,005.00 | -2,040.00 | -26,706.50 |
| 4100-5155 | Less: One Time Concession | 0.00 | -1,562.50 | -4,984.26 | -6,300.00 | -11,349.76 | -13,352.50 | -12,627.74 | -2,000.00 | -3,250.00 | -3,950.00 | -5,247.50 | -2,300.00 | -66,924.26 |
| 4100-5300 | Less: Preferred Employer Discounts | -490.00 | -420.00 | -375.00 | -375.00 | -343.39 | -315.00 | -315.00 | -290.00 | -277.14 | -270.00 | -230.300 | -270.00 | -3,970.53 |
| 4100-5450 | Less: Rent Write-Offs | 0.00 | 0.00 | 0.00 | -4,941.37 | -1,898.39 | -100.00 | -3,199.46 | 0.00 | -169.51 | 103.95 | -1,040.21 | 0.00 | -11,244.99 |
| 4200-3000 | Bad Debt Recovery | 164.38 | 1,023.98 | 157.86 | 1,325.01 | 402.31 | 534.25 | 426.62 | 898.38 | 915.87 | 288.77 | 1,323.86 | 2,479.34 | 9,940.63 |
| | TOTAL GPR ADJUSTMENTS | -159,830.62 | -157,447.94 | -157,979.80 | -161,748.86 | -160,845.70 | -153,320.55 | -153,516.75 | -149,155.10 | -146,413.24 | -142,641.19 | -129,802.51 | -121,267.92 | -1,793,970.18 |
| | TOTAL NET APARTMENT RENT | 88,914.38 | 91,872.06 | 91,600.20 | 87,231.14 | 86,454.30 | 93,054.45 | 90,998.25 | 92,539.90 | 94,211.76 | 95,088.81 | 107,802.49 | 115,862.08 | 1,135,629.82 |
| | | | | | | | | | | | | | | |
| | **OTHER RESIDENT REVENUE** | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | 180.00 | 675.00 | 945.00 | 1,215.00 | 540.00 | 1,035.00 | 1,765.00 | 775.00 | 1,260.00 | 645.00 | 945.00 | 900.00 | 10,880.00 |
| 4300-1050 | Late/NSF Fees | 1,100.00 | 2,000.00 | 500.00 | 400.00 | 1,100.00 | 800.00 | 1,000.00 | 1,900.00 | 300.00 | 1,100.00 | 1,950.050 | 1,200.00 | 13,350.00 |
| 4300-1750 | Administration Fees | 0.00 | 400.00 | 1,000.00 | 300.00 | 500.00 | 800.00 | 900.00 | 1,600.00 | 900.00 | 800.00 | 900.050 | 600.00 | 8,700.00 |
| 4300-1150 | Pet Fees - Monthly | 735.00 | 735.00 | 700.00 | 700.00 | 630.00 | 630.00 | 630.00 | 536.30 | 490.00 | 420.00 | 315.00 | 353.39 | 6,874.69 |
| 4300-1200 | Pet Fees - One-time | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 1,050.00 |
| 4300-1710 | Water Billback Income | 5,402.54 | 3,122.17 | 5,099.12 | 5,026.27 | 5,309.49 | 5,408.09 | 5,851.38 | 5,879.58 | 5,390.82 | 6,111.50 | 7,173.40 | 7,303.63 | 67,077.99 |
| 4300-1720 | Trash Billback Income | 443.94 | 405.67 | 412.75 | 409.98 | 430.13 | 436.40 | 475.89 | 500.50 | 473.79 | 494.98 | 590.69 | 586.07 | 5,660.79 |
| 4300-1730 | Pest Billback Income | 177.55 | 162.26 | 165.10 | 164.00 | 172.06 | 174.55 | 190.34 | 200.20 | 189.51 | 197.99 | 236.27 | 234.44 | 2,264.27 |
| 4300-1740 | Utility Admin Fees | 159.25 | 245.25 | 272.00 | 198.75 | 232.50 | 257.50 | 250.00 | 250.00 | 293.00 | 235.50 | 310.00 | 313.50 | 3,017.25 |
| 4300-1250 | Carport Rental Income | 210.00 | 210.00 | 280.00 | 217.00 | 210.00 | 175.00 | 175.00 | 175.00 | 175.00 | 175.00 | 175.00 | 175.00 | 2,352.00 |
| 4300-1350 | Garage Rental Income | 823.23 | 800.00 | 792.26 | 728.00 | 695.00 | 640.00 | 720.00 | 880.00 | 880.00 | 800.00 | 741.33 | 640.00 | 9,139.82 |
| 4300-1550 | Forfeiture Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 100.00 | 0.00 | 300.00 | 0.00 | 1,000.00 |
| 4300-1600 | Termination/Notice Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 1,050.00 | 0.00 | 0.00 | 2,400.600 | 0.00 | 3,650.00 |
| 4300-1650 | Tenant Damage Recovery | 2,250.00 | 200.00 | 600.00 | 290.00 | 70.00 | 200.00 | 1,710.00 | 1,135.00 | 95.00 | 0.00 | 90.60 | 0.00 | 6,640.00 |
| 4300-1770 | Risk Mitigation Income | 0.00 | 0.00 | 0.00 | 166.78 | 418.06 | -108.13 | 205.05 | 136.42 | 875.71 | 209.54 | -1,193.01 | 1,226.45 | 1,936.87 |
| 4300-2000 | Less: Other Resident Charge Write-offs | -4,817.80 | -49.31 | -1,564.86 | -4,548.13 | -403.18 | 0.00 | -1,857.62 | -1,965.18 | 0.00 | 0.00 | -3,299.32 | -83.75 | -18,589.15 |
| | TOTAL OTHER RESIDENT REVENUE | 6,663.71 | 8,906.04 | 9,201.37 | 5,267.65 | 10,254.06 | 10,798.41 | 12,215.04 | 13,352.82 | 11,422.83 | 11,189.51 | 11,634.36 | 14,098.73 | 125,004.53 |
| | TOTAL RESIDENT REVENUE | 95,578.09 | 100,778.10 | 100,801.57 | 92,498.79 | 96,708.36 | 103,852.86 | 103,213.29 | 105,892.72 | 105,634.59 | 106,278.32 | 119,436.85 | 129,960.81 | 1,260,634.35 |
| | **MISCELLANEOUS INCOME** | | | | | | | | | | | | | |
| 4400-1000 | Laundry Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.47 | 0.00 | 378.03 | 528.50 |
| 4400-1010 | Cable Commission Income | 0.00 | 0.00 | 1,136.82 | 0.00 | 0.00 | 1,069.00 | 0.00 | 0.00 | 0.00 | 1,008.76 | 0.00 | 0.00 | 3,214.58 |
| 4400-1030 | Resident Insurance Revenue Sharing | 0.00 | 72.21 | 0.00 | 0.00 | 73.85 | 0.00 | 0.00 | 60.29 | 0.00 | 0.00 | 0.00 | 63.17 | 269.52 |
| 4400-1170 | Legal Income | 0.00 | 0.00 | 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.00 |
| 4400-1200 | Other Income | 160,969.43 | 2,636.33 | 20.56 | 0.00 | 51,260.01 | 396,509.57 | 11,521.75 | -200.00 | 13,178.66 | 0.00 | 907.42 | 0.00 | 636,803.73 |

**Page 1 of 5**

Shadow Creek (sdwche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL MISC INCOME | 160,969.43 | 2,708.54 | 1,157.38 | 214.00 | 51,333.86 | 397,578.57 | 11,521.75 | -139.71 | 13,178.66 | 1,159.23 | 907.42 | 441.20 | 641,030.33 |
| | **TOTAL INCOME** | **256,547.52** | **103,486.64** | **101,958.95** | **92,712.79** | **148,042.22** | **501,431.43** | **114,735.04** | **105,753.01** | **118,813.25** | **107,437.55** | **120,344.27** | **130,402.01** | **1,901,664.68** |
| | | | | | | | | | | | | | | |
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 4,313.76 | 0.00 | 5,179.76 | 8,627.52 | 4,313.76 | 4,313.76 | 4,313.76 | 4,746.76 | 4,313.76 | 4,313.76 | 4,313.76 | 4,313.76 | 53,064.12 |
| 6500-6500 | Pest Control | 224.89 | 243.56 | 397.55 | 189.44 | 920.12 | 495.24 | 433.00 | -676.56 | -189.44 | 494.88 | 433.00 | 433.00 | 3,398.68 |
| 6500-6250 | Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208.16 | 0.00 | 0.00 | 543.37 | 751.53 |
| 6500-6270 | Alarm - Security/Fire Protection | 145.07 | 0.00 | 0.00 | 0.00 | 0.00 | 693.95 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 104.32 | 1,943.34 |
| | TOTAL CONTRACTED SERVICES | 4,683.72 | 243.56 | 5,577.31 | 8,816.96 | 5,233.88 | 5,502.95 | 4,746.76 | 5,070.20 | 4,332.48 | 4,808.64 | 4,746.76 | 5,394.45 | 59,157.67 |
| | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6500-1200 | Lock Repair & Keys | 0.00 | 19.43 | 0.00 | 0.00 | 3,769.38 | 1,243.74 | 0.00 | 0.00 | 261.91 | 256.45 | 0.00 | 0.00 | 5,550.91 |
| 6500-2200 | Fire System Maintenance & Supply | 596.15 | 0.00 | 699.33 | 0.00 | 0.00 | 676.58 | 109.00 | 5,606.15 | 384.72 | 52.10 | 17,193.88 | 5,412.52 | 30,730.43 |
| 6500-3050 | HVAC Maintenance & Supplies | 626.69 | 4,961.24 | 991.89 | 2,675.00 | 8,237.50 | 2,611.50 | 2,585.01 | 2,407.17 | 3,897.42 | 3,048.08 | 5,000.73 | 5,172.00 | 42,214.23 |
| 6500-3100 | Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.23 | 756.67 | 0.00 | 0.00 | 931.90 |
| 6500-3150 | Electrical Maintenance & Supplies | 0.00 | 14.06 | 0.00 | 0.00 | 477.82 | 103.21 | 0.00 | 619.99 | 494.16 | 37.14 | 46.84 | 141.98 | 1,935.20 |
| 6500-3200 | Plumbing Maintenance & Supplies | 105.94 | 0.00 | 0.00 | 209.00 | 1,456.03 | 764.48 | 446.00 | 90.44 | 693.15 | 918.13 | 449.43 | 121.79 | 5,254.39 |
| 6500-3300 | Occupied/Work Order Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 294.20 | 274.27 | 0.00 | 0.00 | 537.16 | 710.03 | 58.38 | 93.33 | 1,967.37 |
| 6500-4230 | Exterior Light Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 773.45 | 0.00 | 773.45 |
| 6500-5275 | Irrigation Supplies & Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,299.00 | 1,299.00 |
| 6500-5550 | Pool - Repairs & Maintenance | 0.00 | 194.78 | 0.00 | 1,159.93 | 232.21 | 2,091.19 | 0.00 | 516.57 | 58.67 | 0.00 | 238.69 | 340.98 | 4,833.02 |
| 6500-5600 | Grounds General R&M | 7.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.04 | 0.00 | 0.00 | 0.00 | 64.73 | 85.66 |
| 6500-6050 | Maintenance & Cleaning Supplies | 2,385.01 | 1,792.68 | 0.00 | 1,794.91 | 2,635.55 | 2,558.01 | 2,170.71 | 689.71 | 219.41 | 59.04 | 0.00 | 101.35 | 14,406.38 |
| 6500-6150 | Small Tools | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.66 | 0.00 | 0.00 | 50.66 |
| 6700-3030 | Occupied - A/C Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,981.89 | 0.00 | 0.00 | 5,981.89 |
| 6700-3040 | Occupied - Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719.86 | 903.89 | 1,623.75 |
| 6700-3050 | Occupied - Range Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 940.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 567.21 | 0.00 | 1,507.90 |
| 6700-3060 | Occupied - Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 399.44 | 0.00 | 887.68 | 1,287.12 |
| 6700-3080 | Occupied - Microwave Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.32 | 356.14 | 0.00 | 1,016.46 |
| 6700-3640 | Occupied - Zoneline/HVAC Replacements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,234.96 | 5,234.96 |
| | TOTAL REPAIRS & MAINTENANCE | 3,721.68 | 6,982.19 | 1,691.22 | 5,838.84 | 18,043.38 | 10,322.98 | 5,310.72 | 9,943.07 | 6,721.83 | 12,929.95 | 25,404.61 | 19,774.21 | 126,684.68 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 0.00 | 43.79 | 0.00 | 162.76 | 3,183.11 | 0.00 | 7,825.81 | 4,542.72 | 2,387.67 | 0.00 | 7,140.00 | 142.73 | 25,428.59 |
| 6500-1100 | Carpet Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 930.00 | 1,110.00 | 0.00 | 60.00 | 1,200.00 | 0.00 | 3,300.00 |
| 6500-1300 | Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 339.41 | 166.97 | 1,815.00 | 1,135.00 | 711.45 | 74.27 | 699.25 | 1,762.25 | 6,703.60 |
| 6500-1400 | Apartment Cleaning | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 2,690.00 | 1,595.00 | 0.00 | 120.00 | 5,300.00 | 0.00 | 10,005.00 |
| 6700-1040 | Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 864.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719.86 | 0.00 | 1,584.78 |
| 6700-1050 | Range Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 549.45 | 0.00 | 549.45 |
| 6700-1060 | Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 346.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 362.64 | 443.84 | 1,152.88 |
| 6700-1080 | Microwave Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 291.19 | 0.00 | 399.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 690.63 |
| 6700-1090 | Carpet Replacement | 0.00 | 0.00 | 0.00 | 3,145.85 | 0.00 | 0.00 | 728.30 | 4,357.09 | 324.28 | 0.00 | 0.00 | 4,474.25 | 13,029.77 |
| 6700-1100 | Vinyl Floor Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 151.92 | 0.00 | 0.00 | 3,169.60 | 533.40 | 3,945.73 | 1,332.30 | 0.00 | 9,132.95 |

7/29/2026 9:37 AM

Shadow Creek (sdwche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6700-1130 | Water Heater Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,275.20 | 0.00 | 1,275.20 |
| 6700-1480 | Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.08 | 0.00 | 0.00 | 0.00 | 36.08 |
| 6700-1490 | Subfloor Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.90 |
| 6700-1600 | Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00 | 760.50 | 695.58 | 0.00 | 132.87 | 478.06 | 319.99 | 0.00 | 114.45 | 2,501.45 |
| 6700-1640 | Zoneline - HVAC Unit Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.44 | 1,503.59 | 2,769.03 |
| | TOTAL TURNOVER COSTS | 0.00 | 43.79 | 0.00 | 3,608.61 | 5,937.45 | 862.55 | 16,217.45 | 16,042.28 | 4,470.94 | 4,519.99 | 19,844.14 | 8,441.11 | 79,988.31 |
| | **PAYROLL & BENEFITS** | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 5,151.12 | 11,986.30 | 8,038.94 | 8,038.94 | 8,097.44 | 8,195.94 | 8,290.94 | 10,876.21 | 9,493.98 | 7,225.48 | 4,833.33 | 4,833.34 | 95,061.96 |
| 6100-1050 | Office/G&A Labor - Overtime | 125.09 | 973.93 | 101.55 | 72.30 | 52.07 | 86.38 | 82.57 | 1,150.17 | 2,197.32 | 824.87 | 0.00 | 0.00 | 5,666.25 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.60 |
| 6100-1150 | Office/G&A Labor - Commissions | 300.00 | 400.00 | 1,050.00 | 700.00 | 900.00 | 500.00 | 500.00 | 800.00 | 700.00 | 650.00 | 0.00 | 0.00 | 6,500.00 |
| 6100-2000 | Maintenance Labor | 3,633.00 | 4,851.84 | 4,593.26 | 6,540.74 | 7,344.03 | 7,412.92 | 7,568.53 | 10,052.75 | 3,680.00 | 3,496.92 | 3,680.00 | 3,680.00 | 66,533.99 |
| 6100-2050 | Maintenance Labor - Overtime | 824.36 | 542.75 | 334.22 | 244.31 | 395.39 | 301.02 | 602.75 | 3,121.72 | 3,017.72 | 544.41 | 849.74 | 383.30 | 11,161.69 |
| 6100-2100 | Maintenance Labor - Bonus | 150.00 | 250.00 | 200.00 | 150.00 | 200.00 | 200.00 | 680.00 | 200.00 | 200.00 | 150.00 | 200.00 | 200.00 | 2,780.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 435.52 | 1,076.19 | 695.30 | 650.78 | 669.04 | 648.67 | 770.49 | 1,077.10 | 1,003.19 | 651.31 | 360.08 | 360.07 | 8,397.74 |
| 6100-3100 | Payroll Taxes - Maintenance | 338.89 | 412.81 | 392.89 | 583.22 | 682.49 | 629.28 | 662.18 | 1,106.99 | 552.54 | 354.83 | 490.48 | 396.10 | 6,602.70 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 7.27 | 17.45 | 12.00 | 11.51 | 11.82 | 11.48 | 13.55 | 16.75 | 16.19 | 11.37 | 6.32 | 6.32 | 142.03 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 188.44 | 230.86 | 209.72 | 283.64 | 324.73 | 323.68 | 359.57 | 547.02 | 282.12 | 171.43 | 193.45 | 174.37 | 3,289.03 |
| 6100-7050 | Employee Benefits - Office/G&A | 1,306.95 | -84.39 | 543.27 | 605.27 | 464.09 | 1,852.93 | 1,191.16 | 1,214.23 | 1,465.09 | 1,331.85 | 1,946.03 | 1,394.30 | 13,230.78 |
| 6100-7100 | Employee Benefits - Maintenance | 1,897.68 | 589.39 | 1,200.66 | 1,270.72 | -47.42 | 716.09 | -715.03 | 1.06 | -38.36 | 1,381.08 | -649.00 | 1.46 | 5,608.33 |
| 6100-8500 | Mileage Reimbursement | 8.98 | 254.18 | 11.28 | 11.28 | 12.36 | 14.18 | 15.93 | 137.58 | 177.54 | 52.99 | 0.00 | 0.00 | 696.30 |
| 6100-9050 | Contract Labor - Office/G&A | 146.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,316.00 | 1,968.60 | 4,400.40 | 8,831.06 |
| 6100-9100 | Contract Labor - Maintenance | 5,015.97 | 6,577.11 | 3,621.10 | 8,505.61 | 12,389.20 | 11,400.70 | 9,744.96 | 12,587.16 | 11,549.18 | 41,740.93 | 9,282.48 | 9,653.55 | 142,067.95 |
| | TOTAL PAYROLL & BENEFITS | 19,529.33 | 28,078.42 | 21,004.19 | 27,668.32 | 31,495.24 | 32,293.27 | 31,268.20 | 42,888.74 | 34,296.51 | 60,903.47 | 23,161.51 | 25,483.21 | 378,070.41 |
| | **ADVERTISING & MARKETING** | | | | | | | | | | | | | |
| 6200-1000 | Internet Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,468.00 | 1,759.00 | 0.00 | 0.00 | 1,759.00 | 5,277.00 | 1,759.00 | 17,022.00 |
| 6200-1250 | Marketing Collateral | 0.00 | 0.00 | 56.30 | 0.00 | 0.00 | 0.00 | 0.00 | 83.48 | 0.00 | 0.00 | 0.00 | 0.00 | 139.78 |
| 6200-1220 | Answering Service | 1,307.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.44 |
| 6200-1300 | Resident Referrals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 6200-1350 | Resident Activities & Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.19 | 0.00 | 0.00 | 0.00 | 58.19 |
| 6200-1400 | Signs, Banners & Flags | 0.00 | 0.00 | 458.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.97 |
| 6200-1500 | Other Advertising & Marketing | 1,749.36 | 555.00 | 555.00 | 1,749.36 | 555.00 | 1,749.36 | 555.00 | 577.20 | 577.20 | 577.20 | 577.20 | 577.20 | 10,354.08 |
| | TOTAL ADVERTISING & MARKETING | 3,056.80 | 555.00 | 1,070.27 | 1,749.36 | 555.00 | 8,817.36 | 2,314.00 | 660.68 | 885.39 | 2,336.20 | 5,854.20 | 2,336.20 | 30,190.46 |
| | **PROFESSIONAL FEES** | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 0.00 | 79.61 | 1,607.80 | 0.00 | 415.85 | 131.86 | 57.97 | 0.00 | 599.98 | 127.98 | 1,477.00 | 334.50 | 4,832.55 |
| 6300-1150 | Landlord/Tenant Legal Fees | 0.00 | 0.00 | 0.00 | 0.00 | 993.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 993.45 |
| 6300-1350 | Collection Fees | 65.75 | 19.23 | 47.02 | 112.33 | 32.83 | 32.83 | 32.83 | 66.52 | 60.50 | 83.64 | 40.00 | 466.14 | 1,059.62 |
| 6300-1110 | Property Tax Appeal Costs | 0.00 | 0.00 | 0.00 | 1,708.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,708.82 |
| | TOTAL PROFESSIONAL FEES | 65.75 | 98.84 | 1,654.82 | 1,821.15 | 1,442.13 | 164.69 | 90.80 | 66.52 | 660.48 | 211.62 | 1,517.00 | 800.64 | 8,594.44 |
| | **GENERAL & ADMINISTRATIVE** | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 20.00 | 134.00 | 228.00 | 330.00 | 429.00 | 279.76 | 455.05 | 636.10 | 75.00 | 300.82 | 933.62 | 639.56 | 4,460.91 |
| 6300-1400 | Telephone & Internet | 1,503.79 | 727.42 | 435.64 | 421.86 | 423.88 | 651.21 | 416.77 | 441.21 | 451.33 | 150.71 | 1,014.11 | 378.28 | 7,016.21 |
| 6300-1600 | Office & Computer Supplies | 0.00 | 313.56 | 0.00 | 836.31 | 1,435.27 | 23.79 | 258.00 | 0.00 | 293.08 | 48.64 | 166.60 | 226.26 | 3,601.51 |

**Page 3 of 5**

7/29/2026 9:37 AM

Shadow Creek (sdwche)
**Statement (12 months)**
Period = Jun 2025-May 2026
Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6300-1700 | Office Furniture Rental/Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 670.41 | 670.41 |
| 6300-1650 | Technology Fees & Licenses | 2,068.86 | 582.44 | 1,459.71 | 2,097.26 | 486.00 | 2,068.86 | 619.93 | 642.18 | 619.10 | 461.10 | 26,821.50 | 497.10 | 38,424.04 |
| 6300-1850 | Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 610.70 | 0.00 | 0.00 | 0.00 | 0.00 | 710.70 |
| 6300-1900 | Employee Recognition/Uniforms | 115.35 | 0.00 | 19.80 | 0.00 | 16.56 | 342.38 | 0.00 | 92.21 | 0.00 | 0.00 | 308.01 | 0.00 | 894.31 |
| 6300-2000 | Employee Education | 499.50 | 648.50 | 499.50 | 499.50 | 499.50 | 648.50 | 499.50 | 670.70 | 521.10 | 522.30 | 521.70 | 521.70 | 6,552.00 |
| 6300-2050 | Travel | 272.23 | 302.14 | 12.55 | 302.38 | 23.31 | 21.04 | 0.00 | 501.15 | 0.00 | 0.00 | 165.63 | 91.94 | 1,692.37 |
| 6300-2250 | Payroll Processing | 127.00 | 273.00 | 221.00 | 280.00 | 248.00 | 260.00 | 270.00 | 469.00 | 192.00 | 184.00 | 118.00 | 118.00 | 2,760.00 |
| 6300-2450 | Recruitment Costs | 0.00 | 205.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.96 |
| 6300-2460 | Postage/Delivery | 0.00 | 60.90 | 0.00 | 97.23 | 0.00 | 261.83 | 139.11 | 80.05 | 98.04 | 222.82 | 42.92 | 31.50 | 1,034.40 |
| 6300-2480 | Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 6300-2500 | Banking Fees | 127.63 | 182.48 | 120.63 | 152.77 | 188.92 | 39.32 | 18.04 | -91.08 | -3.32 | 199.42 | -19.82 | -15.61 | 899.38 |
| 6300-2550 | Miscellaneous Admin. Expense | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 10,656.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 5,622.36 | 4,317.44 | 3,884.83 | 6,005.31 | 4,638.44 | 5,684.69 | 4,040.36 | 4,940.22 | 3,134.33 | 2,977.81 | 30,960.27 | 4,047.14 | 80,253.20 |
| | TOTAL CONTROLLABLE EXPENSES | 36,679.64 | 40,319.24 | 34,882.64 | 55,508.55 | 67,345.52 | 63,648.49 | 63,988.29 | 79,611.71 | 54,501.96 | 88,687.68 | 111,488.49 | 66,276.96 | 762,939.17 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1150 | Electric - Vacant | 3,460.78 | 7,661.69 | 4,705.90 | 5,032.42 | 6,417.15 | 6,705.27 | 10,365.24 | 4,728.22 | 10,155.99 | 6,503.18 | 3,042.11 | 1,744.25 | 70,522.20 |
| 6400-1200 | Electric - House | 1,894.81 | 2,231.67 | 2,166.35 | 1,966.85 | 1,938.75 | 1,996.52 | 2,913.23 | 3,020.99 | 3,377.87 | 2,310.50 | 1,909.68 | 2,202.83 | 27,930.05 |
| 6400-1300 | Water & Sewer - House | 7,890.32 | 8,009.79 | 9,400.54 | 15,541.93 | 2,953.09 | 8,177.76 | 7,284.79 | 6,932.78 | 9,466.48 | 9,015.29 | 11,115.30 | 10,948.24 | 106,736.31 |
| 6400-1500 | Non-House Resident Utilities | 9.58 | 109.71 | 2.81 | 20.40 | 275.09 | 85.07 | 36.45 | 77.45 | 2.81 | 203.84 | 41.99 | 307.49 | 1,172.69 |
| 6500-6550 | Trash Removal | 1,742.40 | 871.20 | 2,613.60 | 871.20 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 20,037.60 |
| 6400-1700 | Utility Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.76 | 0.00 | 0.00 | 0.00 | 593.76 |
| 6400-1600 | Utility Billing Service Fees | 346.99 | 324.60 | 335.26 | 357.65 | 361.38 | 386.43 | 394.42 | 0.00 | 841.08 | 486.09 | 487.70 | 531.40 | 4,853.00 |
| | TOTAL UTILITIES | 15,344.88 | 19,208.66 | 19,224.46 | 23,790.45 | 13,687.86 | 19,093.45 | 22,736.53 | 16,501.84 | 26,180.39 | 20,261.30 | 18,339.18 | 17,476.61 | 231,845.61 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 8,976.94 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 82,236.94 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 9,160.00 | 9,160.00 | 9,160.00 | 9,160.00 | 11,476.94 | 9,160.00 | 9,160.00 | 9,160.00 | 9,810.00 | 9,660.00 | 9,160.00 | 9,160.00 | 113,386.94 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 0.00 | 206,264.44 | 0.00 | 7,414.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,214.30 | 0.00 | 0.00 | 234,893.44 |
| 6600-1050 | Insurance - Flood | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,080.00 | 0.00 | 0.00 | 13,080.00 |
| | TOTAL INSURANCE | 0.00 | 206,264.44 | 0.00 | 7,414.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,294.30 | 0.00 | 0.00 | 247,973.44 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 24,504.88 | 234,633.10 | 28,384.46 | 40,365.15 | 25,164.80 | 28,253.45 | 31,896.53 | 25,661.84 | 35,990.39 | 64,215.60 | 27,499.18 | 26,636.61 | 593,205.99 |
| | TOTAL OPERATING EXPENSES | 61,184.52 | 274,952.34 | 63,267.10 | 95,873.70 | 92,510.32 | 91,901.94 | 95,884.82 | 105,273.55 | 90,492.35 | 152,903.28 | 138,987.67 | 92,913.57 | 1,356,145.16 |
| | **NET OPERATING INCOME** | **195,363.00** | **-171,465.70** | **38,691.85** | **-3,160.91** | **55,531.90** | **409,529.49** | **18,850.22** | **479.46** | **28,320.90** | **-45,465.73** | **-18,643.40** | **37,488.44** | **545,519.52** |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1210 | Major Repair - Asphalt | 0.00 | 0.00 | 0.00 | 0.00 | 4,485.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,485.00 |
| 6700-1220 | Major Repair - Roof | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290,765.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290,765.50 |
| 6700-1320 | Major Repair - Pool | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,966.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,966.66 |
| 6700-1330 | Maintenance Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.78 | 1,007.78 |
| 6700-1390 | Landscape Renovation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,922.75 | 0.00 | 0.00 | 2,922.75 |

**Page 4 of 5**

7/29/2026 9:37 AM

Shadow Creek (sdwche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6700-1420 | Major Repair - Maint Shed | 0.00 | 0.00 | 0.00 | 0.00 | 660.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.72 |
| 6700-1590 | Major Plumbing Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,901.28 | 0.00 | 1,901.28 |
| 6700-5020 | Immediate Required Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,349.40 | 60,349.40 |
| | TOTAL CAPITAL EXPENDITURES | 0.00 | 0.00 | 0.00 | 0.00 | 5,145.72 | 295,732.16 | 0.00 | 0.00 | 0.00 | 2,922.75 | 1,901.28 | 61,357.18 | 367,059.09 |
| | TOTAL NON-OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 5,145.72 | 295,732.16 | 0.00 | 0.00 | 0.00 | 2,922.75 | 1,901.28 | 61,357.18 | 367,059.09 |
| | **NOI AFTER DEBT** | **195,363.00** | **-171,465.70** | **38,691.85** | **-3,160.91** | **50,386.18** | **113,797.33** | **18,850.22** | **479.46** | **28,320.90** | **-48,388.48** | **-20,544.68** | **-23,868.74** | **178,460.43** |
| | **NOI AFTER DEPRECIATION** | **195,363.00** | **-171,465.70** | **38,691.85** | **-3,160.91** | **50,386.18** | **113,797.33** | **18,850.22** | **479.46** | **28,320.90** | **-48,388.48** | **-20,544.68** | **-23,868.74** | **178,460.43** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | -107.33 | -4,514.31 | 1,270.80 | 6,831.52 | 2,717.63 | -2,842.38 | 3,842.28 | -5,790.05 | -246.39 | 7,112.12 | -5,502.91 | 249.72 | 3,020.70 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,061.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,061.39 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -47,342.93 | 47,342.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12,690.64 | 12,690.64 | 0.00 |
| 2100-0100 | Accounts Payable | 8,177.88 | 11,621.85 | -3,332.30 | 6,256.71 | -6,223.41 | 32,175.63 | 3,578.73 | -11,667.29 | -21,670.53 | 3,610.72 | 46,396.49 | -25,734.83 | 43,189.65 |
| 2200-0030 | Other Current Liabilities | 6,599.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,599.58 |
| 2300-0010 | Accrued Expenses | -7,008.06 | 17,250.81 | -5,063.12 | -6,218.70 | -264.73 | 4,608.69 | -4,153.79 | -1,556.35 | 10,918.32 | -30,143.06 | 24,062.12 | 3,873.11 | 6,305.24 |
| 2310-0010 | Security Deposits | -3,085.00 | 1,400.00 | 3,700.00 | 970.00 | 1,640.00 | 5,170.00 | 2,630.00 | 6,750.00 | 4,730.00 | 5,000.00 | -410.00 | 3,875.00 | 32,370.00 |
| 2320-0010 | Prepaid Rent | -2,403.75 | 5,275.31 | -2,176.06 | -3,153.75 | 6,687.81 | -3,829.43 | 16,390.96 | -19,166.27 | 4,328.14 | 9,034.88 | -2,956.90 | 1,581.86 | 9,612.80 |
| 3010-0050 | Owner Contributions | 359,629.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588,426.58 | -22,247.61 | 0.00 | 0.00 | 0.00 | 0.00 | 925,808.31 |
| | TOTAL ADJUSTMENTS | 375,818.78 | -3,467.96 | 4,525.56 | 17,123.18 | 5,086.76 | 26,065.13 | 574,740.80 | -3,221.94 | -23,777.10 | 54,900.78 | 773.92 | -11,210.72 | 1,017,357.19 |
| | **CASH FLOW** | **571,181.78** | **-174,933.66** | **43,217.41** | **13,962.27** | **55,472.94** | **139,862.46** | **593,591.02** | **-2,742.48** | **4,543.80** | **6,512.30** | **-19,770.76** | **-35,079.46** | **1,195,817.62** |



**FRIEDMAN**
R E A L   E S T A T E

# MONTHLY
# FINANCIAL
# REPORTS

## Chateau Royale

## Alexandria, LA

May 31, 2026



# TABLE OF
# CONTENTS

1. MANAGEMENT SUMMARY
2. INCOME & EXPENSE STATEMENT
3. DEPOSIT REGISTER
4. CHECK REGISTER
5. OPEN INVOICE LIST
6. AGED DELINQUENCIES
7. RENT ROLL

<u>**Management Summary**</u>
Chateau Royale Apartments
Alexandria, LA
May 31, 2026
109 units
Month End Occupancy - 10 Units (9.17%)



Friedman Management Company became the management company for
Chateau Royale Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---|
| **A/R - Resident Balances as of 05/31/26** | $ | 713 |
| ● Due from current and past residents: | $ | 728 |
| ● Prepaid by applicants and current residents: | $ | (15) |

See attached 05/31/26 Aged Receivables report for tenant level balance detail.

| | | |
|---|---|---|
| **A/P balance as of 05/31/26:** | $ | (71,583) |

See attached 05/31/26 Open Invoice List for vendor level invoice detail.

| | | |
|---|---|---|
| **Security Deposit liability per lease agreements:** | $ | 2,850 |
| **YTD Net Cash Flow:** | $ | (128,879) |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 9.17% | 1 | 0 | 1 | 0 |
| Feb-26 | 9.17% | 0 | 0 | 1 | 0 |
| Mar-26 | 9.17% | 0 | 0 | 0 | 1 |
| Apr-26 | 9.17% | 0 | 0 | 1 | 0 |
| May-26 | 9.17% | 1 | 1 | 0 | 0 |
| Jul-26 | 0.00% | | | | |
| Jul-26 | 0.00% | | | | |
| Aug-26 | 0.00% | | | | |
| Sep-26 | 0.00% | | | | |
| Oct-26 | 0.00% | | | | |
| Nov-26 | 0.00% | | | | |
| Dec-26 | 0.00% | | | | |
| **2026 Total** | **3.82%** | **2** | **1** | **3** | **1** |

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-25 | 12.84% | 0 | 0 | 2 | 1 |
| Feb-25 | 11.01% | 0 | 2 | 2 | 0 |
| Mar-25 | 11.01% | 0 | 0 | 2 | 1 |
| Apr-25 | 11.01% | 0 | 0 | 1 | 5 |
| May-25 | 11.01% | 0 | 0 | 1 | 1 |
| Jul-25 | 11.01% | 0 | 0 | 0 | 0 |
| Jul-25 | 10.09% | 0 | 1 | 0 | 0 |
| Aug-25 | 9.17% | 0 | 1 | 0 | 0 |
| Sep-25 | 7.34% | 0 | 2 | 1 | 0 |
| Oct-25 | 7.34% | 0 | 0 | 1 | 1 |
| Nov-25 | 8.26% | 1 | 0 | 0 | 0 |
| Dec-25 | 8.26% | 0 | 0 | 0 | 0 |
| **2025 Total** | **9.86%** | **1** | **6** | **10** | **9** |

**Management Summary**
Chateau Royale Apartments
Alexandria, LA
5/31/2026
109 units
Month End Occupancy - 10 Units (9.17%)

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| 1 Bed 1 Bath A | 16 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed 1 Bath B | 13 | 6 | 46.15% | 0 | 0.00% | 6 | 46.15% |
| 1 Bed 1 Bath B Reno | 3 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 2 Bath | 53 | 30 | 56.60% | 0 | 0.00% | 30 | 56.60% |
| 2 Bed 2 Bath Reno | 3 | 1 | 33.33% | 0 | 0.00% | 1 | 33.33% |
| 3 Bed 2 Bath | 14 | 6 | 42.86% | 0 | 0.00% | 6 | 42.86% |
| 3 Bed 2 Bath Reno | 6 | 2 | 33.33% | 0 | 0.00% | 2 | 33.33% |
| 3 Bed 2 Bath TH | 1 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Down Units | | 54 | 49.54% | 0 | 0.00% | 54 | 49.54% |
| **Total** | **109** | **99** | **90.83%** | **0** | **0.00%** | **99** | **90.83%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| 1 Bed 1 Bath A | 652 | 16 | $ 645 | $ 645 | |
| 1 Bed 1 Bath B | 760 | 13 | 675 | 675 | |
| 1 Bed 1 Bath B Reno | 760 | 3 | 780 | 780 | |
| 2 Bed 2 Bath | 1076 | 53 | 805 | 805 | |
| 2 Bed 2 Bath Reno | 1076 | 3 | 905 | 905 | **Market** |
| 3 Bed 2 Bath | 1372 | 14 | 940 | 940 | |
| 3 Bed 2 Bath Reno | 1372 | 6 | 1,040 | 1,040 | |
| 3 Bed 2 Bath TH | 2152 | 1 | 1,365 | 1,365 | |
| **Total** | **112,440** | **109** | **$ 87,580** | **$ 87,580** | |

**Specials:**
- 1 month free over 2 mths    ended 04/30/26

**Marketing:**
- Print Media
  Flyers & Brochures

- Resident Referral of $200 with a signed 12-month lease

- Internet
  Craigslist
  Apartment Guide
  Rent Café
  Apartment List

- Market Comparison Report
  Completed monthly

- Outside Marketing

**Chateau Royale**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 87,580.00 | 87,580.00 | 0.00 | 0.00% | 437,921.00 | 437,900.00 | 21.00 | 0.00% | |
| Gain/(Loss) to Lease | (605.00) | (175.00) | (430.00) | 245.71% | (3,025.00) | (1,664.00) | (1,361.00) | 81.79% | |
| TOTAL GROSS POTENTIAL RENT | 86,975.00 | 87,405.00 | (430.00) | (0.49)% | 434,896.00 | 436,236.00 | (1,340.00) | (0.31)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Less: Vacancies | (36,435.49) | (40,425.00) | 3,989.51 | (9.87)% | (184,462.59) | (201,413.00) | 16,950.41 | (8.42)% | |
| Less: Down Unit Loss | (42,725.00) | (38,240.00) | (4,485.00) | 11.73% | (213,625.00) | (191,200.00) | (22,425.00) | 11.73% | MTD: Includes 54 down units. |
| Less: Renewal Discounts | (770.00) | (290.00) | (480.00) | 165.52% | (3,995.00) | (1,450.00) | (2,545.00) | 175.52% | |
| Less: One Time Concession | (402.50) | (2,400.00) | 1,997.50 | (83.23)% | (1,180.00) | (6,400.00) | 5,220.00 | (81.56)% | |
| Less: Rent Write-Offs | 0.00 | 0.00 | 0.00 | 0.00% | 1,266.00 | 0.00 | 1,266.00 | 0.00% | |
| Bad Debt Recovery | 647.15 | 386.00 | 261.15 | 67.66% | 9,203.12 | 1,930.00 | 7,273.12 | 376.85% | |
| TOTAL GPR ADJUSTMENTS | (79,685.84) | (80,969.00) | 1,283.16 | (1.58)% | (392,793.47) | (398,533.00) | 5,739.53 | (1.44)% | |
| TOTAL NET APARTMENT RENT | 7,289.16 | 6,436.00 | 853.16 | 13.26% | 42,102.53 | 37,703.00 | 4,399.53 | 11.67% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Application Fees | 0.00 | 225.00 | (225.00) | 0.00% | 90.00 | 720.00 | (630.00) | (87.50)% | |
| Late/NSF Fees | 200.00 | 600.00 | (400.00) | (66.67)% | 500.00 | 3,000.00 | (2,500.00) | (83.33)% | |
| Administration Fees | 100.00 | 0.00 | 100.00 | 0.00% | 200.00 | 0.00 | 200.00 | 0.00% | |
| Water Billback Income | 447.63 | 545.00 | (97.37) | (17.87)% | 2,621.53 | 2,725.00 | (103.47) | (3.80)% | |
| Trash Billback Income | 40.00 | 57.00 | (17.00) | (29.82)% | 170.00 | 285.00 | (115.00) | (40.35)% | |
| Utility Admin Fees | 28.00 | 56.00 | (28.00) | (50.00)% | 119.00 | 231.00 | (112.00) | (48.48)% | |
| Unit Transfer Fees | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 300.00 | (300.00) | 0.00% | |
| Termination/Notice Fee | 500.00 | 0.00 | 500.00 | 0.00% | 500.00 | 0.00 | 500.00 | 0.00% | |
| Risk Mitigation Income | 0.00 | 12.00 | (12.00) | 0.00% | 0.00 | 60.00 | (60.00) | 0.00% | |
| Less: Other Resident Charge Write-offs | 0.00 | (600.00) | 600.00 | 0.00% | 0.00 | (3,000.00) | 3,000.00 | 0.00% | |
| TOTAL OTHER RESIDENT REVENUE | 1,315.63 | 895.00 | 420.63 | 47.00% | 4,200.53 | 4,321.00 | (120.47) | (2.79)% | |
| TOTAL RESIDENT REVENUE | 8,604.79 | 7,331.00 | 1,273.79 | 17.38% | 46,303.06 | 42,024.00 | 4,279.06 | 10.18% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Cable Commission Income | 0.00 | 0.00 | 0.00 | 0.00% | 19.65 | 30.00 | (10.35) | (34.50)% | YTD: Includes Cablevision quarterly commission. |
| Resident Insurance Revenue Sharing | 31.03 | 0.00 | 31.03 | 0.00% | 60.63 | 0.00 | 60.63 | 0.00% | MTD/YTD: Includes quarterly Resident Shield rebate. |

**Chateau Royale**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0



6:14 AM
June 22, 2026

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 6,714.53 | 0.00 | 6,714.53 | 0.00% | YTD: Includes ROCO insurance policy returns. |
| TOTAL MISC INCOME | 31.03 | 0.00 | 31.03 | 0.00% | 6,794.81 | 30.00 | 6,764.81 | 22,549.37% | |
| **TOTAL INCOME** | **8,635.82** | **7,331.00** | **1,304.82** | **17.80%** | **53,097.87** | **42,054.00** | **11,043.87** | **26.26%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Landscaping | 2,800.00 | 1,400.00 | (1,400.00) | (100.00)% | 9,800.00 | 7,000.00 | (2,800.00) | (40.00)% | MTD: Includes unbudgeted additional grounds cleanup services. |
| Pest Control | 250.00 | 300.00 | 50.00 | 16.67% | 1,250.00 | 1,500.00 | 250.00 | 16.67% | |
| Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 0.00% | 53.00 | 0.00 | (53.00) | 0.00% | |
| TOTAL CONTRACTED SERVICES | 3,050.00 | 1,700.00 | (1,350.00) | (79.41)% | 11,103.00 | 8,500.00 | (2,603.00) | (30.62)% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 75.00 | 75.00 | 0.00% | 888.93 | 375.00 | (513.93) | (137.05)% | |
| Fire System Maintenance & Supply | 0.00 | 25.00 | 25.00 | 0.00% | 0.00 | 125.00 | 125.00 | 0.00% | |
| Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00% | 200.00 | 0.00 | (200.00) | 0.00% | |
| HVAC Maintenance & Supplies | 200.00 | 525.00 | 325.00 | 61.90% | 1,695.00 | 2,625.00 | 930.00 | 35.43% | |
| Electrical Maintenance & Supplies | 20.18 | 30.00 | 9.82 | 32.73% | 20.18 | 150.00 | 129.82 | 86.55% | |
| Plumbing Maintenance & Supplies | 1,445.09 | 200.00 | (1,245.09) | (622.55)% | 3,033.26 | 1,000.00 | (2,033.26) | (203.33)% | |
| Building Repairs - Roof | 0.00 | 150.00 | 150.00 | 0.00% | 1,900.00 | 750.00 | (1,150.00) | (153.33)% | |
| Building Repairs - Windows/Screens | 0.00 | 35.00 | 35.00 | 0.00% | 0.00 | 175.00 | 175.00 | 0.00% | |
| Exterior Light Repairs | 0.00 | 35.00 | 35.00 | 0.00% | 0.00 | 175.00 | 175.00 | 0.00% | |
| Grounds General R&M | 16.22 | 25.00 | 8.78 | 35.12% | 16.22 | 125.00 | 108.78 | 87.02% | |
| Maintenance & Cleaning Supplies | 174.12 | 350.00 | 175.88 | 50.25% | 1,642.42 | 1,750.00 | 107.58 | 6.15% | |
| Sign Repairs & Maintenance | 0.00 | 30.00 | 30.00 | 0.00% | 0.00 | 150.00 | 150.00 | 0.00% | |
| Occupied - A/C Replacement | 2,700.00 | 0.00 | (2,700.00) | 0.00% | 2,700.00 | 0.00 | (2,700.00) | 0.00% | |
| Occupied - Carpet Replacement | 655.76 | 0.00 | (655.76) | 0.00% | 655.76 | 0.00 | (655.76) | 0.00% | |
| TOTAL REPAIRS & MAINTENANCE | 5,211.37 | 1,480.00 | (3,731.37) | (252.12)% | 12,751.77 | 7,400.00 | (5,351.77) | (72.32)% | |
| TURNOVER COSTS | | | | | | | | | |
| Apartment Painting | 0.00 | 0.00 | 0.00 | 0.00% | 3,587.86 | 0.00 | (3,587.86) | 0.00% | |

**Chateau Royale**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:14 AM
June 22, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Supplies | 862.20 | 0.00 | (862.20) | 0.00% | 862.20 | 0.00 | (862.20) | 0.00% | |
| Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00% | 750.00 | 0.00 | (750.00) | 0.00% | |
| Refrigerator Replacement | 612.17 | 0.00 | (612.17) | 0.00% | 1,672.77 | 0.00 | (1,672.77) | 0.00% | |
| Range Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 541.41 | 0.00 | (541.41) | 0.00% | |
| Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 987.87 | 0.00 | (987.87) | 0.00% | |
| Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,871.27 | 0.00 | (1,871.27) | 0.00% | |
| Interior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 244.00 | 0.00 | (244.00) | 0.00% | |
| Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00% | 500.00 | 0.00 | (500.00) | 0.00% | |
| Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00% | 191.68 | 0.00 | (191.68) | 0.00% | |
| TOTAL TURNOVER COSTS | 1,474.37 | 0.00 | (1,474.37) | 0.00% | 11,209.06 | 0.00 | (11,209.06) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 4,726.67 | 5,592.00 | 865.33 | 15.47% | 25,694.22 | 30,756.00 | 5,061.78 | 16.46% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Maintenance Labor | 4,173.52 | 4,444.00 | 270.48 | 6.09% | 23,011.82 | 24,442.00 | 1,430.18 | 5.85% | |
| Maintenance Labor - Overtime | 62.01 | 0.00 | (62.01) | 0.00% | 845.13 | 0.00 | (845.13) | 0.00% | |
| Maintenance Labor - Bonus | 200.00 | 100.00 | (100.00) | (100.00)% | 1,100.00 | 500.00 | (600.00) | (120.00)% | |
| Payroll Taxes - Office/G&A | 353.80 | 504.00 | 150.20 | 29.80% | 2,212.44 | 2,770.00 | 557.56 | 20.13% | |
| Payroll Taxes - Maintenance | 319.01 | 410.00 | 90.99 | 22.19% | 2,081.55 | 2,248.00 | 166.45 | 7.40% | |
| Workers Comp Insurance - Office/G&A | 100.36 | 11.00 | (89.36) | (812.36)% | 546.17 | 60.00 | (486.17) | (810.28)% | |
| Workers Comp Insurance - Maintenance | 271.90 | 237.00 | (34.90) | (14.73)% | 1,529.87 | 1,301.00 | (228.87) | (17.59)% | |
| Employee Benefits - Office/G&A | 655.58 | 492.00 | (163.58) | (33.25)% | 4,019.55 | 2,460.00 | (1,559.55) | (63.40)% | |
| Employee Benefits - Maintenance | 651.45 | 492.00 | (159.45) | (32.41)% | 3,931.33 | 2,460.00 | (1,471.33) | (59.81)% | |
| Mileage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00% | 32.91 | 0.00 | (32.91) | 0.00% | |
| TOTAL PAYROLL & BENEFITS | 11,514.30 | 12,282.00 | 767.70 | 6.25% | 65,004.99 | 66,997.00 | 1,992.01 | 2.97% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Marketing Collateral | 0.00 | 50.00 | 50.00 | 0.00% | 0.00 | 250.00 | 250.00 | 0.00% | |
| Resident Referrals | 0.00 | 50.00 | 50.00 | 0.00% | 0.00 | 250.00 | 250.00 | 0.00% | |
| Resident Activities & Services | 0.00 | 35.00 | 35.00 | 0.00% | 0.00 | 275.00 | 275.00 | 0.00% | |
| Signs, Banners & Flags | 0.00 | 35.00 | 35.00 | 0.00% | 0.00 | 175.00 | 175.00 | 0.00% | |
| Other Advertising & Marketing | 321.55 | 272.50 | (49.05) | (18.00)% | 1,455.15 | 1,362.50 | (92.65) | (6.80)% | |

**Chateau Royale**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:14 AM
June 22, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL ADVERTISING & MARKETING | 321.55 | 442.50 | 120.95 | 27.33% | 1,455.15 | 2,312.50 | 857.35 | 37.07% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 164.74 | 50.00 | (114.74) | (229.48)% | 178.52 | 250.00 | 71.48 | 28.59% | |
| Landlord/Tenant Legal Fees | 0.00 | 251.00 | 251.00 | 0.00% | 0.00 | 1,255.00 | 1,255.00 | 0.00% | |
| Collection Fees | 0.00 | 15.00 | 15.00 | 0.00% | 2,906.34 | 75.00 | (2,831.34) | (3,775.12)% | |
| TOTAL PROFESSIONAL FEES | 164.74 | 316.00 | 151.26 | 47.87% | 3,084.86 | 1,580.00 | (1,504.86) | (95.24)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 46.48 | 160.00 | 113.52 | 70.95% | 163.59 | 512.00 | 348.41 | 68.05% | |
| Telephone & Internet | 88.39 | 268.00 | 179.61 | 67.02% | 1,304.99 | 1,355.00 | 50.01 | 3.69% | MTD: Favorable due to the reversal of a prior period invoice that is not owed. |
| Office & Computer Supplies | 12.16 | 65.00 | 52.84 | 81.29% | 188.79 | 325.00 | 136.21 | 41.91% | |
| Technology Fees & Licenses | 184.95 | 184.95 | 0.00 | 0.00% | 14,010.28 | 14,427.75 | 417.47 | 2.89% | |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 513.40 | 0.00 | (513.40) | 0.00% | |
| Employee Recognition/Uniforms | 0.00 | 38.00 | 38.00 | 0.00% | 214.83 | 190.00 | (24.83) | (13.07)% | |
| Employee Education | 256.15 | 405.15 | 149.00 | 36.78% | 1,280.75 | 1,429.75 | 149.00 | 10.42% | |
| Travel | 708.51 | 0.00 | (708.51) | 0.00% | 1,099.44 | 500.00 | (599.44) | (119.89)% | |
| Payroll Processing | 140.00 | 100.00 | (40.00) | (40.00)% | 792.00 | 550.00 | (242.00) | (44.00)% | |
| Postage/Delivery | 32.10 | 25.00 | (7.10) | (28.40)% | 71.63 | 125.00 | 53.37 | 42.70% | |
| Licenses/Fees/Permits | 10.00 | 0.00 | (10.00) | 0.00% | 85.00 | 75.00 | (10.00) | (13.33)% | |
| Banking Fees | (7.67) | 62.00 | 69.67 | 112.37% | 21.93 | 310.00 | 288.07 | 92.93% | |
| Miscellaneous Admin. Expense | 436.00 | 436.00 | 0.00 | 0.00% | 2,180.00 | 2,180.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 1,907.07 | 1,744.10 | (162.97) | (9.34)% | 21,926.63 | 21,979.50 | 52.87 | 0.24% | |
| TOTAL CONTROLLABLE EXPENSES | 23,643.40 | 17,964.60 | (5,678.80) | (31.61)% | 126,535.46 | 108,769.00 | (17,766.46) | (16.33)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Electric - Vacant | 273.33 | 785.00 | 511.67 | 65.18% | 2,452.66 | 4,513.00 | 2,060.34 | 45.65% | |
| Electric - House | 159.75 | 185.00 | 25.25 | 13.65% | 1,496.42 | 1,840.00 | 343.58 | 18.67% | |
| Water & Sewer - House | 1,089.86 | 3,060.00 | 1,970.14 | 64.38% | 5,460.72 | 15,300.00 | 9,839.28 | 64.31% | |
| Non-House Resident Utilities | 0.00 | 12.00 | 12.00 | 0.00% | 0.00 | 60.00 | 60.00 | 0.00% | |
| Trash Removal | 628.92 | 1,400.00 | 771.08 | 55.08% | 6,680.12 | 7,000.00 | 319.88 | 4.57% | |

**Chateau Royale**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Utility Billing Service Fees | 24.50 | 28.00 | 3.50 | 12.50% | 119.00 | 140.00 | 21.00 | 15.00% | |
| TOTAL UTILITIES | 2,176.36 | 5,470.00 | 3,293.64 | 60.21% | 16,208.92 | 28,853.00 | 12,644.08 | 43.82% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 3,270.00 | 3,270.00 | 0.00 | 0.00% | 16,350.00 | 16,350.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 13,650.00 | 12,500.00 | (1,150.00) | (9.20)% | |
| TOTAL MANAGEMENT FEES | 5,770.00 | 5,770.00 | 0.00 | 0.00% | 30,000.00 | 28,850.00 | (1,150.00) | (3.99)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 0.00 | 10,084.00 | 10,084.00 | 0.00% | 0.00 | 50,420.00 | 50,420.00 | 0.00% | |
| Insurance - SD Bond | 0.00 | 27.00 | 27.00 | 0.00% | 0.00 | 27.00 | 27.00 | 0.00% | |
| TOTAL INSURANCE | 0.00 | 10,111.00 | 10,111.00 | 0.00% | 0.00 | 50,447.00 | 50,447.00 | 0.00% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 7,946.36 | 21,351.00 | 13,404.64 | 62.78% | 46,208.92 | 108,150.00 | 61,941.08 | 57.27% | |
| TOTAL OPERATING EXPENSES | 31,589.76 | 39,315.60 | 7,725.84 | 19.65% | 172,744.38 | 216,919.00 | 44,174.62 | 20.36% | |
| **NET OPERATING INCOME** | **(22,953.94)** | **(31,984.60)** | **9,030.66** | **(28.23)%** | **(119,646.51)** | **(174,865.00)** | **55,218.49** | **(31.58)%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Building | 9,232.24 | 0.00 | (9,232.24) | 0.00% | 9,232.24 | 0.00 | (9,232.24) | 0.00% | MTD: Includes items to secure fire building, and temporary fence installation. |
| TOTAL CAPITAL EXPENDITURES | 9,232.24 | 0.00 | (9,232.24) | 0.00% | 9,232.24 | 0.00 | (9,232.24) | 0.00% | |
| TOTAL NON-OPERATING EXPENSES | 9,232.24 | 0.00 | (9,232.24) | 0.00% | 9,232.24 | 0.00 | (9,232.24) | 0.00% | |
| **NOI AFTER DEBT** | **(32,186.18)** | **(31,984.60)** | **(201.58)** | **0.63%** | **(128,878.75)** | **(174,865.00)** | **45,986.25** | **(26.30)%** | |
| **NOI AFTER DEPRECIATION** | **(32,186.18)** | **(31,984.60)** | **(201.58)** | **0.63%** | **(128,878.75)** | **(174,865.00)** | **45,986.25** | **(26.30)%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | (728.33) | 0.00 | (728.33) | 0.00% | (514.20) | 0.00 | (514.20) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 23,316.14 | 0.00 | 23,316.14 | 0.00% | |
| Prepaid Expenses | 628.92 | 0.00 | 628.92 | 0.00% | 1,485.30 | 0.00 | 1,485.30 | 0.00% | |
| Accounts Payable | 3,143.28 | 0.00 | 3,143.28 | 0.00% | (2,669.94) | 0.00 | (2,669.94) | 0.00% | |
| Accrued Expenses | 4,974.47 | 0.00 | (4,974.47) | 0.00% | (1,047.58) | 0.00 | 1,047.58 | 0.00% | |
| Security Deposits | 0.00 | 0.00 | 0.00 | 0.00% | 600.00 | 0.00 | 600.00 | 0.00% | |

**Chateau Royale**
**Comparative Income Statement**
May 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:14 AM
June 22, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Prepaid Rent | 0.00 | 0.00 | 0.00 | 0.00% | (216.00) | 0.00 | (216.00) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (10,956.83) | 0.00 | (10,956.83) | 0.00% | |
| TOTAL ADJUSTMENTS | (1,930.60) | 0.00 | (1,930.60) | 0.00% | 12,092.05 | 0.00 | 12,092.05 | 0.00% | |
| **CASH FLOW** | **(34,116.78)** | **(31,984.60)** | **(2,132.18)** | **6.67%** | **(116,786.70)** | **(174,865.00)** | **58,078.30** | **(33.21)%** | |

**CASH SUMMARY**

| | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | (6,352.84) | (6,352.84) | **0.00** | (6,416.55) | (6,352.84) | **63.71** |
| 1010-0002 | Cash - Operating 2 | (107,044.97) | (148,391.06) | **(41,346.09)** | 16,221.78 | (148,391.06) | **(164,612.84)** |
| 1010-0003 | Cash - Operating 3 | 1,232,935.16 | 1,240,164.47 | **7,229.31** | 1,192,402.04 | 1,240,164.47 | **47,762.43** |
| 1010-0011 | Cash Management Account | 2,530.82 | 2,530.82 | **0.00** | 2,530.82 | 2,530.82 | **0.00** |
| 1050-0001 | Petty Cash | 250.00 | 250.00 | **0.00** | 250.00 | 250.00 | **0.00** |
| 1070-0020 | Mortgage Escrow-Tax | 46,520.01 | 46,520.01 | **0.00** | 46,520.01 | 46,520.01 | **0.00** |
| 1070-0030 | Mortgage Escrow-Insurance | 105,401.06 | 105,401.06 | **0.00** | 105,401.06 | 105,401.06 | **0.00** |
| Total Cash | | 1,274,239.24 | 1,240,122.46 | **(34,116.78)** | 1,356,909.16 | 1,240,122.46 | **(116,786.70)** |

**Chateau Royale (chrche)**
**Deposit Register**
May 2026

1:16 PM
June 19, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-chrre) - 277  05/01/2026** | | | | | | | |
| Frazier, Clarence | chrche | 020 | t0077414 | 05/26 | 05/01/26 | 605.01 | :CHECKscan Payment |
| | | | | | | **605.01** | |
| **(ba-chrre) - 278  05/01/2026** | | | | | | | |
| Hickman, DMarian | chrche | 025 | t0304520 | 05/26 | 05/01/26 | 730.01 | Flex Receipt - YA1966941197879 |
| | | | | | | **730.01** | |
| **(ba-chrre) - 279  05/04/2026** | | | | | | | |
| Black, Edward | chrche | 007 | t0077408 | 05/26 | 05/04/26 | 631.82 | :CHECKscan Payment |
| Glover- HA, Gloria | chrche | 023 | t0077350 | 05/26 | 05/04/26 | 221.00 | :CHECKscan Payment |
| | | | | | | **852.82** | |
| **(ba-chrre) - 280  05/05/2026** | | | | | | | |
| Mackie (HA), Elaine | chrche | 053 | t0109526 | 05/26 | 05/04/26 | 487.00 | :CHECKscan Payment |
| | | | | | | **487.00** | |
| **(ba-chrre) - 281  05/06/2026** | | | | | | | |
| Housing Authority | chrche | | | 05/26 | 05/06/26 | 647.00 | :CHECKscan Payment - Glover, Gloria - HAP - $264.00<br>Harris, Latonia - HAP - $383.00 |
| | | | | | | **647.00** | |
| **(ba-chrre) - 282  05/06/2026** | | | | | | | |
| Glover- HA, Gloria | chrche | 023 | t0077350 | 05/26 | 05/06/26 | 264.00 | :HAP - |
| Harris- HA, Latonia | chrche | 037 | t0077367 | 05/26 | 05/06/26 | 383.00 | :HAP - |
| | | | | | | **647.00** | |
| **(ba-chrre) - 283  05/07/2026** | | | | | | | |
| Hunter, Eugene | chrche | 051 | t0316731 | 05/26 | 05/06/26 | 872.66 | :CHECKscan Payment |
| | | | | | | **872.66** | |
| **(ba-chrre) - 284  05/05/2026** | | | | | | | |
| Mackie (HA), Elaine | chrche | 053 | t0109526 | 05/26 | 05/05/26 | 123.00 | :HAP - |
| | | | | | | **123.00** | |
| **(ba-chrre) Credit Card - 105  05/01/2026** | | | | | | | |

**Chateau Royale (chrche)**
**Deposit Register**
May 2026

1:16 PM
June 19, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Trottie, Arkeacia | chrche | 044 | t0145112 | 05/26 | 05/01/26 | 813.68 | 105 |
| | | | | | | **813.68** | |
| **(ba-chrre) Credit Card - 106  05/03/2026** | | | | | | | |
| Harris- HA, Latonia | chrche | 037 | t0077367 | 05/26 | 05/03/26 | 202.00 | 106 |
| | | | | | | **202.00** | |
| **(ba-chrre) Credit Card - 107  05/05/2026** | | | | | | | |
| Beverly, JoAnn | chrche | 004 | t0098510 | 05/26 | 05/05/26 | 982.45 | 107 |
| | | | | | | **982.45** | |
| **(ba-chrre) Credit Card - 108  05/15/2026** | | | | | | | |
| Winns, Darnel | chrche | 047 | t0098921 | 05/26 | 05/15/26 | 913.68 | 108 |
| | | | | | | **913.68** | |
| **Report Total:** | | | | | | **7,876.31** | |



**Chateau Royale (chrche)**
**Check Register**
From May 2026 to May 2026

1:16 PM
June 19, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Apartment Guardian (apar09)** | | | | | | | | | | | | | |
| 19001191 | 05/21/26 | 05/26 | apar09 | Apartment Guardian | chrche | jp-chrcd | 38569 | 05/01/26 | 05/31/26 | Check | 6300-1550 | 21.24 | 05/01/26, Safety devices |
| | | | | | | | | | | | | **21.24** | |
| **Barricade Rentals LLC (barr02)** | | | | | | | | | | | | | |
| 19001187 | 05/14/26 | 05/26 | barr02 | Barricade Rentals LLC | chrche | jp-chrcd | 1014 | 05/05/26 | 05/08/26 | Check | 6700-1335 | 6,674.08 | Temporary Fence Installation (4 months rental, install date 5/8/26) |
| | | | | | | | | | | | | **6,674.08** | |
| **Brandon's Lawn Maintenance LLC (bran02)** | | | | | | | | | | | | | |
| 19001186 | 05/14/26 | 05/26 | bran02 | Brandon's Lawn Maintenance LLC | chrche | jp-chrcd | 2732 | 02/19/26 | 03/19/26 | Check | 6500-5150 | 1,400.00 | Remove over grown shrubs/ trees |
| 19001189 | 05/19/26 | 05/26 | bran02 | Brandon's Lawn Maintenance LLC | chrche | jp-chrcd | 2747 | 04/09/26 | 05/09/26 | Check | 6500-5150 | 1,400.00 | Lawn Care - April Maintenance |
| 19001189 | 05/19/26 | 05/26 | bran02 | Brandon's Lawn Maintenance LLC | chrche | jp-chrcd | 2746 | 04/09/26 | 05/09/26 | Check | 6500-5150 | 1,400.00 | March Lawn Maintenance |
| 19001194 | 05/28/26 | 05/26 | bran02 | Brandon's Lawn Maintenance LLC | chrche | jp-chrcd | 2748 | 05/03/26 | 06/02/26 | Check | 6500-5150 | 1,400.00 | May lawn maintenance service |
| | | | | | | | | | | | | **5,600.00** | |
| **City of Alexandria (alex06)** | | | | | | | | | | | | | |
| 99190589 | 05/14/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134829 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1200 | 194.42 | 535846-134829-4900 LISA ST-03/17/26-04/15/26-Electric |
| 99190590 | 05/14/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134704 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1200 | 11.64 | 535846-134704-4900 LISA ST APT-03/18/26-04/15/26-Electric |
| 99190590 | 05/14/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134704 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1300 | 314.34 | 535846-134704-4900 LISA ST APT-03/18/26-04/15/26-Sewer |
| 99190590 | 05/14/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134704 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1300 | 403.68 | 535846-134704-4900 LISA ST APT-03/18/26-04/15/26-Water |
| 99190592 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134831 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 12.06 | 535846-134831-001-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190593 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134800 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 10.15 | 535846-134800-056-03/13/26-04/13/26-Electric - 32 Days Vacant |
| 99190594 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-135225 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-135225-095-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190595 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134894 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134894-032-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190596 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134832 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 25.86 | 535846-134832-002-03/13/26-04/13/26-Electric - 32 Days Vacant |
| 99190597 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134833 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 14.37 | 535846-134833-003-03/13/26-04/13/26-Electric - 32 Days Vacant |



**Chateau Royale (chrche)**
**Check Register**
From May 2026 to May 2026

1:16 PM
June 19, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99190598 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134852 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 11.79 | 535846-134852-012-03/13/26-04/13/26-Electric - 32 Days Vacant |
| 99190599 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134879 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134879-026-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190600 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134846 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134846-008-03/13/26-04/13/26-Electric - 32 Days Vacant |
| 99190601 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134848 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134848-010-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190602 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134895 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134895-033-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190603 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134897 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134897-034-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190604 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134748 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 39.70 | 535846-134748-036-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190605 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134758 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134758-040-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190606 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134856 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 15.86 | 535846-134856-014-03/13/26-04/13/26-Electric - 32 Days Vacant |
| 99190607 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134842 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 17.36 | 535846-134842-006-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190608 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134865 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134865-019D-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190609 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134807 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134807-060-03/13/26-04/13/26-Electric - 32 Days Vacant |
| 99190610 | 05/21/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-135242 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-135242-102-03/13/26-04/13/26-Electric - 32 Days Vacant |
| 99190611 | 05/28/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134876 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134876-024-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190612 | 05/28/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134873 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 2.45 | 535846-134873-022-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190613 | 05/28/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-135233 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-135233-097-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190614 | 05/28/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134764 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134764-043-03/17/26-04/15/26-Electric - 30 Days Vacant |
| 99190615 | 05/28/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134779 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 14.23 | 535846-134779-048-03/13/26-04/13/26-Electric - 32 Days Vacant |
| 99190616 | 05/28/26 | 05/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134738 \| 05/04/2026 | 05/04/26 | 05/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134738-093-03/17/26-04/15/26-Electric - 30 Days Vacant |

**1,197.41**

**Friedman Management Company (fins00)**



1:16 PM
June 19, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3573376 | 04/01/26 | 04/01/26 | Check | 6300-1650 | 59.95 | 04/26, IT $0.55/Unit per mo |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3573376 | 04/01/26 | 04/01/26 | Check | 6300-2000 | 256.15 | 04/26, Training $2.35/Unit per mo |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3573376 | 04/01/26 | 04/01/26 | Check | 6200-1500 | 283.40 | 04/26, Marketing $2.60/Unit per mo |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3573376 | 04/01/26 | 04/01/26 | Check | 6300-2550 | 436.00 | 04/26, HR/BPI $4/Unit per mo |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3573260 | 04/01/26 | 04/01/26 | Check | 6300-1650 | 125.00 | 04/26, Computer Support |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3577003 | 04/09/26 | 04/09/26 | Check | 6300-1500 | 15.00 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Cell Phone Allowance |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3577003 | 04/09/26 | 04/09/26 | Check | 6100-1000 | 2,363.34 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Wages |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3577003 | 04/09/26 | 04/09/26 | Check | 6100-2000 | 2,125.24 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Wages |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3577003 | 04/09/26 | 04/09/26 | Check | 6100-2050 | 17.55 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance OT |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3577003 | 04/09/26 | 04/09/26 | Check | 6100-2100 | 100.00 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Bonus |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3577003 | 04/09/26 | 04/09/26 | Check | 6100-3050 | 176.90 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Taxes |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3577003 | 04/09/26 | 04/09/26 | Check | 6100-3100 | 161.42 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Payroll Taxes |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3577003 | 04/09/26 | 04/09/26 | Check | 6100-4050 | 50.18 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Workers Comp |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3577003 | 04/09/26 | 04/09/26 | Check | 6100-4100 | 137.48 | 04/09/26 Bi Weekly Payroll: 03/22/26-04/04/26, Maintenance Workers Comp |



1:16 PM
June 19, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3577003 | 04/09/26 | 04/09/26 | Check | 6300-2250 | 38.00 | 04/09/26 Bi Weekly Payroll: 03/22/26 -04/04/26, Maintenance Payroll Fees |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3577003 | 04/09/26 | 04/09/26 | Check | 6300-2250 | 32.00 | 04/07/26 Bi Monthly Payroll: 03/16/26-03/31/26, G&A Payroll Fees |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3509253 | 01/31/26 | 01/31/26 | Check | 6500-3200 | 70.36 | 12/25 Chase - L Wonders Ref #542-567 |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3509253 | 01/31/26 | 01/31/26 | Check | 6300-1900 | 161.25 | 12/25 Chase - L Wonders Ref #542-567 |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3509253 | 01/31/26 | 01/31/26 | Check | 6300-2050 | 150.23 | 12/25 Chase - L Wonders Ref #542-567 |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3509253 | 01/31/26 | 01/31/26 | Check | 6700-1590 | 925.00 | 12/25 Chase - L Wonders Ref #542-567 |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3578287 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 2,142.57 | 03/26 Benefit. G&A Health |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3578287 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 4.13 | 03/26 Benefit. G&A LTD |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3578287 | 03/31/26 | 03/31/26 | Check | 6100-7050 | 1.46 | 03/26 Benefit. G&A Life |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3578287 | 03/31/26 | 03/31/26 | Check | 6100-7100 | 649.99 | 03/26 Benefit. Maintenance Health |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3578287 | 03/31/26 | 03/31/26 | Check | 6100-7100 | 1.46 | 03/26 Benefit. Maintenance Life |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3585161 | 04/20/26 | 05/20/26 | Check | 6300-1650 | 935.00 | 02/26-01/27, Office Suite:malika.cross@freg.com, Community Manager, G/L 6300-1650 |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3587943 | 04/23/26 | 04/23/26 | Check | 6100-1000 | 2,363.33 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Wages |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3587943 | 04/23/26 | 04/23/26 | Check | 6100-2000 | 2,080.00 | 04/23/26 Bi Weekly Payroll: 04/05/26 -04/18/26, Maintenance Wages |



1:16 PM
June 19, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3587943 | 04/23/26 | 04/23/26 | Check | 6300-1500 | 15.00 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Cell Phone Allowance |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3587943 | 04/23/26 | 04/23/26 | Check | 6100-4050 | 50.18 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Workers Comp |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3587943 | 04/23/26 | 04/23/26 | Check | 6100-4100 | 137.65 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Workers Comp |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3587943 | 04/23/26 | 04/23/26 | Check | 6100-3050 | 176.90 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Taxes |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3587943 | 04/23/26 | 04/23/26 | Check | 6100-3100 | 161.63 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Taxes |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3587943 | 04/23/26 | 04/23/26 | Check | 6100-2050 | 65.52 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance OT |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3587943 | 04/23/26 | 04/23/26 | Check | 6100-2100 | 100.00 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Bonus |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3587943 | 04/23/26 | 04/23/26 | Check | 6300-2250 | 32.00 | 04/22/26 Bi Monthly Payroll: 04/01/26-04/15/26, G&A Payroll Fees |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3587943 | 04/23/26 | 04/23/26 | Check | 6300-2250 | 38.00 | 04/23/26 Bi Weekly Payroll: 04/05/26-04/18/26, Maintenance Payroll Fees |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3577851 | 04/10/26 | 04/10/26 | Check | 6300-1300 | 35.00 | 04/26, Yardi #5213376 ID Verify |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3588293 | 04/23/26 | 04/23/26 | Check | 6300-1500 | 17.60 | 02/22/26-03/21/26, Verizon wireless |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3576372 | 03/31/26 | 03/31/26 | Check | 6100-7060 | 693.05 | 03/31/26, 2025 401k ER Match - G&A |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3576372 | 03/31/26 | 03/31/26 | Check | 6100-7110 | 750.62 | 03/31/26, 2025 401k ER Match - Maint |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3578823 | 04/14/26 | 04/14/26 | Check | 6300-2460 | 21.60 | 03/26-04/26, Postage |



**Chateau Royale (chrche)**
**Check Register**
From May 2026 to May 2026

1:16 PM
June 19, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3588394 | 04/23/26 | 04/23/26 | Check | 4400-1030 | (31.03) | 04/23/26, Resident Shield Rebate 1st Qtr 2026 |
| 19001185 | 05/11/26 | 05/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3512278 | 01/31/26 | 02/28/26 | Check | 6500-1300 | 862.20 | 01/21/26 Home Depot |
| | | | | | | | | | | | | **18,988.31** | |
| **Malika Cross – Petty Cash (cros09)** | | | | | | | | | | | | | |
| 19001188 | 05/14/26 | 05/26 | cros09 | Malika Cross – Petty Cash | chrche | jp-chrcd | 042826CHRCHE | 04/28/26 | 05/28/26 | Check | 6300-2550 | 10.00 | 02/24/26, APD, Compliant report |
| 19001188 | 05/14/26 | 05/26 | cros09 | Malika Cross – Petty Cash | chrche | jp-chrcd | 042826CHRCHE | 04/28/26 | 05/28/26 | Check | 6500-3150 | 20.18 | 02/23/26, Home depot, Electrical supplies |
| 19001188 | 05/14/26 | 05/26 | cros09 | Malika Cross – Petty Cash | chrche | jp-chrcd | 042826CHRCHE | 04/28/26 | 05/28/26 | Check | 6500-3200 | 50.00 | 03/02/26, V & C Maintenance, Plumbing repair |
| 19001188 | 05/14/26 | 05/26 | cros09 | Malika Cross – Petty Cash | chrche | jp-chrcd | 042826CHRCHE | 04/28/26 | 05/28/26 | Check | 6300-1600 | 12.16 | 02/16/26, Dollar General, Office supplies |
| | | | | | | | | | | | | **92.34** | |
| **Optimum (sudd05)** | | | | | | | | | | | | | |
| 19001192 | 05/21/26 | 05/26 | sudd05 | Optimum | chrche | jp-chrcd | 051126805013 | 05/18/26 | 05/18/26 | Check | 6300-1400 | 211.58 | #07703-416805-01-3, 05/11/26-06/10/26, Phone & Internet |
| 99111325 | 05/26/26 | 05/26 | sudd05 | Optimum | chrche | jp-chrcd | 100725000801 | 10/07/25 | 11/10/25 | Check | 6300-1400 | (192.03) | #07703-416805-01-3, Service Period 10/11-11/10/25, Internet |
| | | | | | | | | | | | | **19.55** | |
| **Orkin (orki03)** | | | | | | | | | | | | | |
| 19001190 | 05/19/26 | 05/26 | orki03 | Orkin | chrche | jp-chrcd | 294469630 | 04/08/26 | 04/08/26 | Check | 6500-6500 | 125.00 | #33429594, 04/08/26, April Pest Control |
| 19001190 | 05/19/26 | 05/26 | orki03 | Orkin | chrche | jp-chrcd | 294469631 | 04/22/26 | 04/22/26 | Check | 6500-6500 | 125.00 | #33429591, 04/22/26, April Pest Control |
| | | | | | | | | | | | | **250.00** | |
| **The Sherwin-Williams Company (she999)** | | | | | | | | | | | | | |
| 99190591 | 05/19/26 | 05/26 | she999 | The Sherwin-Williams Company | chrche | jp-chrcd | 60331177810326 | 03/26/26 | 03/31/26 | YardiCard | 6700-3090 | 655.76 | #777301607, 03/26/26, U= 053: Carpet in living room |
| | | | | | | | | | | | | **655.76** | |
| **Yes Energy Management (yese01)** | | | | | | | | | | | | | |
| 19001193 | 05/21/26 | 05/26 | yese01 | Yes Energy Management | chrche | jp-chrcd | 1428430 | 05/19/26 | 05/19/26 | Check | 6400-1600 | 24.50 | Billing Service Fee (RBO) 04/01/2026 - 04/30/2026 Inv# 1428430 |
| | | | | | | | | | | | | **24.50** | |

1:16 PM
June 19, 2026

**Chateau Royale (chrchle)**
**Check Register**
From May 2026 to May 2026



**Report Total:**                                                    **33,523.19**

**Chateau Royale (chrche)**
**Open Invoice List**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

1:16 PM
June 19, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **chrche - Chateau Royale** | | | | | | | | | | | |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, -STYLE LOWER WATER HEATER THERMOSTAT, SKU=206013 | | N | 38.25 |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, HAZMAT FEE (EPA / DOT MANDATED FEE - HAZMAT PRODUCT PUBLIC TRANSPORT), SKU=551207 | | N | 25.00 |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, R438A REFRIGERANT- 25 LB, SKU=107418 | | N | 539.00 |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, SUPER BOOST HARD START KIT - SES6 SPP6, SKU=107073 | | N | 43.80 |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, THERMODISC-STYLE UPPER WATER HEATER THERMOSTAT W/RESET, SKU=206015 | | N | 73.45 |
| 005512407 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/16/22, 16X20X1 A/C FILTER  12/CS MERV 4 : 101039 | | N | 137.00 |
| 005512407 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/16/22, Hazmat fee | | N | 25.00 |
| 005512407 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/16/22, R410A REFRIGERANT  25 LB : 107410 | | N | 529.00 |
| 005512407 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/16/22,UNIWELD 2VALVE BRASS MANIFOLD SET WITH 5 HOSES  QS4L5H : 107422 | | N | 111.76 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #013793, 11/28/22,  JUMBO RECEPTACLE PLATE - WHITE, SKU=154109 | | N | 72.00 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #013793, 11/28/22, 1" CORDLESS MINI BLIND W/1" HEADRAIL 34X60 - WHITE, SKU=601334 | | N | 395.40 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #013793, 11/28/22, 8" BURNER BOWL FOR GE/HOTPOINT - 6/BG, SKU=304103 | | N | 93.70 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #013793, 11/28/22, SWITCH WALL PLATE - WHITE, SKU=154102 | | N | 6.80 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #013793, 11/28/22, TOWEL BAR ONLY 24" X 3/4" - CHROME, SKU=401040 | | N | 94.80 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #013793, 11/28/22, TOWEL BAR POSTS ONLY 5/8" W/EXPOSED SCREW - CHROME (PAIR), SKU=401059 | | N | 105.30 |
| | | | | | | | | | | | **2,290.26** |
| **Clean Air Systems (clea34)** | | | | | | | | | | | |
| 17391 | 08/11/22 | 08/11/22 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/11/22, U= 0440: check ac/ add freon | | N | 225.00 |
| 17392 | 08/11/22 | 08/11/22 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/11/22, U=043: check ac/ add freon | | N | 225.00 |

1:16 PM
June 19, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17393 | 08/11/23 | 08/11/23 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/11/23, U= 080: check / add freon | | N | 225.00 |
| 17403 | 08/15/23 | 08/15/23 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/15/822, U= 006: check ac add freon | | N | 250.00 |
| 17458 | 08/30/22 | 08/30/22 | 9/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #08/30/22, check ac/ add freon | | N | 225.00 |
| 17476 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #09/18/22, U=035 :check ac/ replace fan motor and blade/ add freon | | N | 600.00 |
| 17477 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | #09/18/22, U=084 :Check ac/ replace condensing uinit | | N | 500.00 |
| 17478 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | 09/18/22, U=010 :check ac/ replace 2ton electric air handler | | N | 800.00 |
| 17479 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 09/18/22, U=058 :check ac/ clean evaporator coil and add freon | | N | 400.00 |
| 17480 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | #09/18/822, U=042 :check ac/ replace electric air handler | | N | 800.00 |
| 17481 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | #09/18/22, U=075 :Check ac to replace 2 ton air handler | | N | 800.00 |
| 17508 | 09/22/22 | 09/22/22 | 10/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #09/22/22, check ac clean out drain line | | N | 175.00 |
| 17514 | 09/13/22 | 09/13/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 09/13/22, U=100, Check A/C, Replace thermostat and add freon | | N | 250.00 |
| 17515 | 09/13/22 | 09/13/22 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 09/13/22, U=042: check ac add freon | | N | 225.00 |
| 21170 | 03/26/26 | 03/26/26 | 5/26 | chrche | 1010-0002 | 6700-3030 | Occupied - A/C Replacement | U=023 :Air Handling Unit | | N | 2,700.00 |
| | | | | | | | | | | | **8,400.00** |

**Friedman Management Company (fins00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3542935 | 02/28/26 | 02/28/26 | 5/26 | chrche | 1010-0002 | 6300-2050 | Travel | 01/26 Chase - L Wonders Ref #577-604 | | N | 394.95 |
| 3542935 | 02/28/26 | 02/28/26 | 5/26 | chrche | 1010-0002 | 6300-2460 | Postage/Delivery | 01/26 Chase - L Wonders Ref #577-604 | | N | 10.50 |
| 3543527 | 02/28/26 | 02/28/26 | 5/26 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 02/20/26, Home depot | | N | 425.16 |
| 3543527 | 02/28/26 | 02/28/26 | 5/26 | chrche | 1010-0002 | 6500-5600 | Grounds General R&M | 02/20/26, Home depot | | N | 16.22 |
| 3543527 | 02/28/26 | 02/28/26 | 5/26 | chrche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | 02/20/26, Home depot | | N | 612.17 |
| 3576336 | 03/31/26 | 03/31/26 | 4/26 | chrche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 11,990.00 |
| 3580482 | 03/31/26 | 03/31/26 | 5/26 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 03/20/26, Home depot | | N | 469.93 |
| 3580482 | 03/31/26 | 03/31/26 | 5/26 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 03/20/26, Home depot | | N | 174.12 |
| 3605628 | 05/01/26 | 05/01/26 | 5/26 | chrche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 05/26, Computer Support | | N | 125.00 |
| 3605663 | 05/01/26 | 05/01/26 | 5/26 | chrche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 05/26, HR/BPI $4/Unit per mo | | N | 436.00 |
| 3605663 | 05/01/26 | 05/01/26 | 5/26 | chrche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 05/26, IT $0.55/Unit per mo | | N | 59.95 |
| 3605663 | 05/01/26 | 05/01/26 | 5/26 | chrche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 05/26, Marketing $2.60/Unit per mo | | N | 283.40 |
| 3605663 | 05/01/26 | 05/01/26 | 5/26 | chrche | 1010-0002 | 6300-2000 | Employee Education | 05/26, Training $2.35/Unit per mo | | N | 256.15 |
| 3606506 | 04/30/26 | 04/30/26 | 5/26 | chrche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A Health | | N | 649.99 |
| 3606506 | 04/30/26 | 04/30/26 | 5/26 | chrche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A Life | | N | 1.46 |
| 3606506 | 04/30/26 | 04/30/26 | 5/26 | chrche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 04/26 Benefit. G&A LTD | | N | 4.13 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of May 31, 2026

1:16 PM
June 19, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3606506 | 04/30/26 | 04/30/26 | 5/26 | chrche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 04/26 Benefit. Maintenance Health | | N | 649.99 |
| 3606506 | 04/30/26 | 04/30/26 | 5/26 | chrche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 04/26 Benefit. Maintenance Life | | N | 1.46 |
| 3606858 | 04/30/26 | 04/30/26 | 5/26 | chrche | 1010-0002 | 6300-2050 | Travel | 03/26 Chase - L Wonders Ref #748-793 | | N | 270.58 |
| 3606858 | 04/30/26 | 04/30/26 | 5/26 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 03/26 Chase - L Wonders Ref #748-793 | | N | 200.00 |
| 3606858 | 04/30/26 | 04/30/26 | 5/26 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 03/26 Chase - L Wonders Ref #748-793 | | N | 500.00 |
| 3606858 | 04/30/26 | 04/30/26 | 5/26 | chrche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 03/26 Chase - N Caldwell Ref #122-148 | | N | 38.15 |
| 3609752 | 05/07/26 | 05/07/26 | 5/26 | chrche | 1010-0002 | 6300-1500 | Cell Phones | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3609752 | 05/07/26 | 05/07/26 | 5/26 | chrche | 1010-0002 | 6300-2250 | Payroll Processing | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Fees | | N | 32.00 |
| 3609752 | 05/07/26 | 05/07/26 | 5/26 | chrche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Taxes | | N | 176.90 |
| 3609752 | 05/07/26 | 05/07/26 | 5/26 | chrche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Wages | | N | 2,363.34 |
| 3609752 | 05/07/26 | 05/07/26 | 5/26 | chrche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Workers Comp | | N | 50.18 |
| 3609752 | 05/07/26 | 05/07/26 | 5/26 | chrche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Bonus | | N | 100.00 |
| 3609752 | 05/07/26 | 05/07/26 | 5/26 | chrche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance OT | | N | 6.63 |
| 3609752 | 05/07/26 | 05/07/26 | 5/26 | chrche | 1010-0002 | 6300-2250 | Payroll Processing | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Fees | | N | 38.00 |
| 3609752 | 05/07/26 | 05/07/26 | 5/26 | chrche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Taxes | | N | 158.16 |
| 3609752 | 05/07/26 | 05/07/26 | 5/26 | chrche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Wages | | N | 2,093.52 |
| 3609752 | 05/07/26 | 05/07/26 | 5/26 | chrche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Workers Comp | | N | 134.87 |
| 3611793 | 04/30/26 | 04/30/26 | 5/26 | chrche | 1010-0002 | 6700-1240 | Major Repair - Building | 04/21/26, Home depot; secure fire building | | N | 2,558.16 |
| 3613322 | 05/18/26 | 06/17/26 | 5/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | 05/18/26, Yardi #5247847, ID Verify | | N | 10.00 |
| 3614824 | 05/19/26 | 06/18/26 | 5/26 | chrche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0008 | | N | 17.60 |
| 3620122 | 05/21/26 | 05/21/26 | 5/26 | chrche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Bonus | | N | 100.00 |
| 3620122 | 05/21/26 | 05/21/26 | 5/26 | chrche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance OT | | N | 55.38 |
| 3620122 | 05/21/26 | 05/21/26 | 5/26 | chrche | 1010-0002 | 6300-2250 | Payroll Processing | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Fees | | N | 38.00 |
| 3620122 | 05/21/26 | 05/21/26 | 5/26 | chrche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Taxes | | N | 160.85 |
| 3620122 | 05/21/26 | 05/21/26 | 5/26 | chrche | 1010-0002 | 6100-2000 | Maintenance Labor | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Wages | | N | 2,080.00 |

Chateau Royale (chrche)
**Open Invoice List**
As of May 31, 2026

1:16 PM
June 19, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3620122 | 05/21/26 | 05/21/26 | 5/26 | chrche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Workers Comp | | N | 137.03 |
| 3620122 | 05/21/26 | 05/21/26 | 5/26 | chrche | 1010-0002 | 6300-1500 | Cell Phones | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3620122 | 05/21/26 | 05/21/26 | 5/26 | chrche | 1010-0002 | 6300-2250 | Payroll Processing | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Fees | | N | 32.00 |
| 3620122 | 05/21/26 | 05/21/26 | 5/26 | chrche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Taxes | | N | 176.90 |
| 3620122 | 05/21/26 | 05/21/26 | 5/26 | chrche | 1010-0002 | 6100-1000 | Office/G&A Labor | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Wages | | N | 2,363.33 |
| 3620122 | 05/21/26 | 05/21/26 | 5/26 | chrche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Workers Comp | | N | 50.18 |
| | | | | | | | | | | | **30,532.34** |

**Griffin Cleaning & Contracting Inc (grif04)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2216734 | 09/21/22 | 10/21/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 09/21/22, U=003 :major drywall repair in master and guest bathroom | | N | 800.00 |
| 2216741 | 09/21/22 | 10/21/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/21/22, U=052 :paint turn unit | | N | 1,000.00 |
| 2216789 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/17/22, U=017 :Paint turn unit | | N | 1,000.00 |
| 2216790 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/27/22, U=017 :Paint ceilings and cabinets | | N | 900.00 |
| 2216791 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/27/22, U=015: paint turn unit | | N | 1,000.00 |
| 2216792 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/27/22, U=015 :Paint ceilings and cabinets | | N | 900.00 |
| 2216793 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 09/27/22, U=017 :drywall repair to ceiling | | N | 300.00 |
| 2216793-1 | 09/27/22 | 10/27/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 09/27/22, U=017 :Trash out turn unit | | N | 150.00 |
| 2216794 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 09/27/22, U=098 :Repair damage to hallway ceiling | | N | 300.00 |
| 2216794 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 09/27/22, U=098 :Trash out turn unit | | N | 300.00 |
| 2216794-1 | 09/27/22 | 10/27/22 | 7/23 | chrche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/27/822, U=098: trash out turn unit | | N | 150.00 |
| 2216799 | 09/28/22 | 10/28/22 | 6/23 | chrche | 1010-0002 | 6500-1250 | Appliance Supplies & Repairs | 09/28/22, U=109 :Cover broken patio door | | N | 75.00 |
| 2216800 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=007 :paint turn unit | | N | 900.00 |
| 2216801 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=007 :paint ceilings and cabinets | | N | 900.00 |
| 2216802 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=007 :Drywall repair in hallway | | N | 580.00 |
| 2216805 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=006 :paint ceiling and cabinets | | N | 900.00 |
| 2216806 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/14/22, U=006 :trash out turn unit | | N | 600.00 |
| 2216807 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=006: drywall repair in turn unit. | | N | 675.00 |
| 2216808 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/11/22, U=008 :paint turn unit | | N | 900.00 |
| 2216809 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=008 :paint turn unit | | N | 900.00 |

Chateau Royale (chrche)
Open Invoice List
As of May 31, 2026

1:16 PM
June 19, 2026

FRIEDMAN
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2216810 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=008 :drywall repair to wall | | N | 300.00 |
| 2216812 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=027 :paint ceilings and cabinets | | N | 900.00 |
| 2216814 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=027 :drywall repair to living room ceiling | | N | 425.00 |
| 2216815 | 10/14/22 | 11/13/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/14/22, U= 41: remove furniture from unit  under eviction | | N | 325.00 |
| 2216839 | 10/21/22 | 11/20/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/21/22, U=028 :Replace prtl ceiling | | N | 700.00 |
| 2216840 | 10/21/22 | 11/20/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/21/22, U=038 :Repair wall due to vandalism | | N | 390.00 |
| 2216841 | 10/21/22 | 11/20/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/21/22, U=038 :Drywall repair in laundry room | | N | 525.00 |
| 2216851 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=028 :repair wall in bathroom | | N | 300.00 |
| 2216851-1 | 10/20/22 | 11/19/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/20/22, U=28: trash out turn unit | | N | 150.00 |
| 2216852 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=027 :drywall repair in hallway | | N | 400.00 |
| 2216856 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 11/19/22, U=028 :paint turn | | N | 850.00 |
| 2216858 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=028 :drywall repair in turn | | N | 580.00 |
| 2216860 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/20/22, U= 12: paint turn unit | | N | 900.00 |
| 2216861 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=012 :drywall repair in laundry room | | N | 400.00 |
| 2216862 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=007 :drywall repair in bathroom | | N | 300.00 |
| 2216863 | 10/20/22 | 11/19/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/20/22, U=96: trash out turn unit | | N | 150.00 |
| 2216864 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | repair damaged closet wall | | N | 150.00 |
| 2216864 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | trash out turn | | N | 300.00 |
| 2216864-1 | 10/20/22 | 11/19/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/20/22, U= 78: trash out turn unit | | N | 150.00 |
| 2216884 | 09/28/22 | 10/28/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 09/28/22, U=098: major drywall repair | | N | 900.00 |
| 2216935 | 11/15/22 | 12/15/22 | 7/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=027 :ceiling repair in turn unit | | N | 650.00 |
| 2216943 | 11/15/22 | 12/15/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 11/15/22, U=012 :Repair wall in living room | | N | 400.00 |
| 2216945 | 11/15/22 | 12/15/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 11/15/22, U=078 :drywall repair to laundry room area | | N | 375.00 |
| 2216945 | 11/15/22 | 12/15/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 11/15/22, U=078 :repair closet wall | | N | 290.00 |

**24,040.00**

**Chateau Royale (chrche)**
**Open Invoice List**
As of May 31, 2026

FRIEDMAN
R E A L   E S T A T E  >>>

1:16 PM
June 19, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quill LLC (quil00)** | | | | | | | | | | | |
| 23075146 | 02/14/22 | 03/14/22 | 9/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #8729885, 02/14/22, copy paper | | N | 94.96 |
| | | | | | | | | | | | **94.96** |
| **Rapides Parish Housing Authority (rapi05)** | | | | | | | | | | | |
| 111822CHRCHE | 11/18/22 | 12/18/22 | 11/22 | chrche | 1010-0002 | 4200-2000 | Prior Period Rent Adjustments | 11/18/22, Refund of Housing Authority Overpayment to Marilyn Greenhouse, moved out 09/14/22 | | N | 146.00 |
| | | | | | | | | | | | **146.00** |
| **Rentgrow Inc (rent00)** | | | | | | | | | | | |
| 2463122 | 05/03/26 | 06/02/26 | 5/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | #100087836, 05/03/26, LA Sales Tax | | N | 1.37 |
| 2463122 | 05/03/26 | 06/02/26 | 5/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | #100087836, 05/03/26, ScreeningWorks - Supplemental Criminal Search, 04/2026- 1 Units | | N | 7.00 |
| 2463122 | 05/03/26 | 06/02/26 | 5/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | #100087836, 05/03/26, ScreeningWorks - Premium National Criminal Base, 04/2026- 1 Units | | N | 6.00 |
| 2463126 | 05/03/26 | 06/02/26 | 5/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | #100087836, 05/03/26, ScreeningWorks - Premium National Criminal Base, 04/2026- 1 Units | | N | 6.00 |
| 2463126 | 05/03/26 | 06/02/26 | 5/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | #100087836, 05/03/26, ScreeningWorks - Rental History, 04/2026- 1 Units | | N | 1.00 |
| 2463126 | 05/03/26 | 06/02/26 | 5/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | #100087836, 05/03/26, ScreeningWorks - Supplemental Criminal Search, 04/2026- 1 Units | | N | 7.00 |
| 2463126 | 05/03/26 | 06/02/26 | 5/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | #100087836, 05/03/26, LA Sales Tax | | N | 2.11 |
| 2463126 | 05/03/26 | 06/02/26 | 5/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | #100087836, 05/03/26, ScreeningWorks - Civil Court Records, 04/2026- 1 Units | | N | 2.00 |
| 2463126 | 05/03/26 | 06/02/26 | 5/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | #100087836, 05/03/26, ScreeningWorks - Credit Report w SSN Fraud, 04/2026- 1 Units | | N | 4.00 |
| | | | | | | | | | | | **36.48** |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02617173 | 05/01/22 | 05/01/22 | 5/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | #05/01/22, Discount - RentPath Gold Combo | | N | (200.00) |
| INV02617173 | 05/01/22 | 05/01/22 | 5/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | #05/01/22, RentPath Gold Combo | | N | 500.00 |
| INV02617173 | 05/01/22 | 05/01/22 | 5/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | #05/01/22, Reputation Monitor & CR3 PRO | | N | 199.00 |
| INV02637786 | 06/01/22 | 06/01/22 | 6/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02637786 | 06/01/22 | 06/01/22 | 6/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02637786 | 06/01/22 | 06/01/22 | 6/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Monitor & CR3 PRO | | N | 199.00 |
| | | | | | | | | | | | **998.00** |

**Chateau Royale (chrche)**
**Open Invoice List**
As of May 31, 2026

1:16 PM
June 19, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Delaware Secretary of State (secr00)** | | | | | | | | | | | |
| 10237339827 | 10/01/23 | 10/01/23 | 10/23 | chrche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | #7339827, 10/01/23, 2022 Delaware Annual Tax, Chateau Royale Owner LLC | | N | 537.50 |
| | | | | | | | | | | | **537.50** |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 699247888 | 08/02/22 | 09/01/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #114675, 08/02/22,  GREAT STUFF GAPS &amp; CRACKS 16 OZ, SKU=HD1001869289 | | N | 4.82 |
| 699247888 | 08/02/22 | 09/01/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/02/22,  ODOR REMOVER, 16OZ, SKU=HD0002001764 | | N | 7.67 |
| 699247888 | 08/02/22 | 09/01/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/02/22,  OXY DEEP CLEANER, 48OZ, SKU=HD0002001764 | | N | 17.57 |
| 699247888 | 08/02/22 | 09/01/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/02/22, PINE SOL APC ORG 144OZ, SKU=HD255583 | | N | 13.61 |
| 699566444 | 08/03/22 | 09/02/22 | 10/22 | chrche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | #114675, 08/03/22,  RENTAL CHARGE, SKU=HD999714 | | N | 122.82 |
| 699566444 | 08/03/22 | 09/02/22 | 10/22 | chrche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | #114675, 08/03/22, OTHER PAYMENT USED IN STORE, SKU=CREDIT | | N | (58.48) |
| 699566444 | 08/03/22 | 09/02/22 | 10/22 | chrche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | #114675, 08/03/22, RENTAL DAMAGE WAIVER, SKU=HD999526 | | N | 18.42 |
| 700036007 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, RD OXY, 96OZ, SKU=HD0002001764 | | N | 26.37 |
| 700041346 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | #1146775, 08/05/22, E-DEPOSITS, SKU=HD950017 | | N | 50.00 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, SCOTT SHOP TOWELS 200CT BOX, SKU=HD0002001759 | | N | 14.82 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, GMPC DISP VINYL GLOVE 50CT, SKU=HD423862 | | N | 15.33 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, HDX EASY ERASER 6CT, SKU=HD632155 | | N | 4.38 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, HDX GLASS SPY 32OZ, SKU=HD166586 | | N | 3.27 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, LYSOL DISINFECT WIPES LEMON 3X80CT, SKU=HD0002002821 | | N | 14.60 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, QUICKIE MICROFIBER TOWEL 24PK, SKU=HD545729 | | N | 12.07 |
| 700532815 | 08/09/22 | 09/08/22 | 10/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #114675, 08/09/22,  OTHER PAYMENT USED IN STORE, SKU=CREDIT | | N | (57.22) |
| 700532815 | 08/09/22 | 09/08/22 | 10/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #114675, 08/09/22, RENTAL CHARGE, SKU=HD999714 | | N | 160.21 |
| 700532815 | 08/09/22 | 09/08/22 | 10/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #114675, 08/09/22, RENTAL DAMAGE WAIVER, SKU=HD999526 | | N | 24.03 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of May 31, 2026

1:16 PM
June 19, 2026

FRIEDMAN
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 700988033 | 08/10/22 | 09/09/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 09/09/22, UKEG 128 OZ. BOX OF 16 G CO2 (QUANTI, SKU=HD0002002821 | | N | 153.93 |
| 701014557 | 08/11/22 | 09/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/11/22,  HDX LAUNDRY DISINFECT BLEACH 121 OZ, SKU=HD0002001772 | | N | 6.02 |
| 701014557 | 08/11/22 | 09/10/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 08/11/22,  ORTHO HOME DEFENSE 1.33 GALLON REFIL, SKU=HD414018 | | N | 14.26 |
| 701014557 | 08/11/22 | 09/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/11/22,  RAYOVAC HIGH ENERGY AA 10-PACK, SKU=HD850827 | | N | 9.76 |
| 701014557 | 08/11/22 | 09/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/11/22, "X19" SIGN-HNDICP PARKING TOW AWAY, SKU=HD142298 | | N | 8.22 |
| 701321317 | 08/12/22 | 09/11/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/12/22,  DYNAFLEX ULTRA 10.1 OZ CLEAR ADVANCE, SKU=HD0002002218 | | N | 48.27 |
| 701321317 | 08/12/22 | 09/11/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 08/12/22,  REAL KILL INDOOR FOGGER 6 PK, SKU=HD707212 | | N | 54.81 |
| 701526063 | 08/15/22 | 09/14/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/15/22, 1.28 GPF HET TOILET TANK WHITE, SKU=HD1001484622 | | N | 42.88 |
| 701526063 | 08/15/22 | 09/14/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/15/22, GORILLA GRIP TRAX LG, SKU=HD0002001589 | | N | 6.56 |
| 701526063 | 08/15/22 | 09/14/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/15/22,CHROME KITCHEN FAUCET SPOUTSPOUT, SKU=HD1000013758 | | N | 12.67 |
| 701526063 | 08/15/22 | 09/14/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/15/22,GB CONSTRUCTOR 2H KIT FAUC W/SPRY CH, SKU=HD0002000749 | | N | 43.97 |
| 703505107 | 08/25/22 | 09/24/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/25/22, ETHANOL SHIELD 2.6 OZ. 2-CYCLE OIL, SKU=HD1000031848 | | N | 4.91 |
| 703505107 | 08/25/22 | 09/24/22 | 10/22 | chrche | 1010-0002 | 6500-6150 | Small Tools | #1146775, 08/25/22, GE SIL II W&amp;D CLEAR 10.1 OZ, SKU=HD362646 | | N | 65.86 |
| 703505107 | 08/25/22 | 09/24/22 | 10/22 | chrche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | #1146775, 08/25/22, RYOBI 16" 37CC CHAIN SAW W/CASE, SKU=HD1001557077 | | N | 207.81 |
| 703759621 | 08/26/22 | 09/25/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/26/22, CARR BOLT ZINC 1/4 X 3 (AJA), SKU=HD653853 | | N | 0.70 |
| 703759621 | 08/26/22 | 09/25/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/26/22, FENDER WASHER ZINC 3/8 (ALC), SKU=HD590720 | | N | 0.68 |
| 703759621 | 08/26/22 | 09/25/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/26/22, HEX NUT ZINC 1/4 (AAB), SKU=HD655414 | | N | 0.20 |
| 703759621 | 08/26/22 | 09/25/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/26/22, KORKY COMPLETE KIT, SKU=HD0002000625 | | N | 27.47 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of May 31, 2026

1:16 PM
June 19, 2026

**FRIEDMAN**
R E A L   E S T A T E ▸▸▸

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 704012673 | 08/29/22 | 09/28/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/29/22, SPEEDOUT TITANIUM EXTRACTOR SET 4PC, SKU=HD1001857492 | | N | 17.34 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, 52" HUGGER LED BN, SKU=HD1002269802 | | N | 65.94 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #1146775, 08/31/22, 6" 1LT WHITE GLOBE LT W/ PULL SWITCH, SKU=HD385236 | | N | 14.26 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, 9 IN PLASTIC ROLLER TRAY - OR, SKU=HD451849 | | N | 4.93 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, CRAFTSMAN 9/16 X 2-1/2 PFJ CAS SET, SKU=HD0002002272 | | N | 30.19 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, GOOD 3.0 FLAT CUT LATEX BRUSH, SKU=HD243269 | | N | 9.86 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, GR 18GA 2" GLV SMTH BRAD 5M, SKU=HD1000038730 | | N | 32.96 |
| 704728625 | 09/01/22 | 10/01/22 | 10/22 | chrche | 1010-0002 | 6700-1310 | Turnover - Window Replacement | #1146775, 09/01/22, .093"X30"X36" CLEAR ACRYLIC SHEET, SKU=HD241758 | | N | 81.32 |
| 704728625 | 09/01/22 | 10/01/22 | 10/22 | chrche | 1010-0002 | 6700-1310 | Turnover - Window Replacement | #1146775, 09/01/22,. 093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD241903 | | N | 59.35 |
| 707260626 | 09/16/22 | 10/16/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #114675, 09/16/22, PPG MULTI PRO SG WHITE/B1 4.8GAL, SKU=HD0002001507 | | N | 267.11 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, 1-1/4" FINE DRYWALL SCREW 1 LB, SKU=HD105864 | | N | 8.76 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, 1/2"X4'X8' USG ULTRALIGHT DRYWALL, SKU=HD893749 | | N | 26.90 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, 3M 8511 VALVE RESPIRATOR 1PK, SKU=HD320645 | | N | 6.23 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, 3M SANDING SPONGE MED 1PK, SKU=HD0002001529 | | N | 3.28 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, DRYWALL JOINT TAPE-PAPER 500', SKU=HD430684 | | N | 5.76 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, DW MAXFIT 3.5" PH2 1PC, SKU=HD0002001265 | | N | 4.04 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, EMPIRE 48" DRYWALL T-SQUARE, SKU=HD376744 | | N | 17.56 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, ULTRALIGHTWEIGHT AP 3.5 GAL CTN, SKU=HD230109 | | N | 11.52 |
| 708963426 | 09/27/22 | 10/27/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 09/30/22, TOMCAT KILL &amp; CONTAIN MOUSE TRAP, SKU=HD815875 | | N | 14.27 |

1:16 PM
June 19, 2026

FRIEDMAN
R E A L   E S T A T E ⟫⟫⟫

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708963426 | 09/27/22 | 10/27/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 09/30/22, TOMCAT MOUSE ATTRACTANT, SKU=HD1001197522 | | N | 6.56 |
| 708963426 | 09/27/22 | 10/27/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 09/30/22, TOMCAT SUPER HOLD MOUSE GLUE 4CT, SKU=HD173316 | | N | 5.46 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, 3/4"X60' - PRO ELEC TAPE, 5 PK, SKU=HD0002002197 | | N | 13.17 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 09/28/22, DRANO MAX GEL CLOG REMOVER 128 OZ, SKU=HD127148 | | N | 18.66 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, GE ERGONOMIC PLASTIC SHEET CUTER, SKU=HD225777 | | N | 6.02 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, MKE GEN PURPOSE UTILITY BLADE 50PK, SKU=HD1000972469 | | N | 12.06 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, RAYOVAC HIGH ENERGY AAA 10-PACK, SKU=HD850926 | | N | 9.75 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/28/22, SILICONE SEALANT 2.8 OZ, SKU=HD600504 | | N | 10.42 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, TOMCAT MOUSE KLR REFILL BAIT STN 16C, SKU=HD404515 | | N | 13.71 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, TRUFUEL 50:1 32 OZ, SKU=HD617096 | | N | 7.68 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.98 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | ORTHO HOME DEFENSE MAX 1 GAL WAND, SKU=HD0002001434 | | N | 25.25 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PLC 32W 4FT T8 COOL WHITE 2PK, SKU=HD1001061537 | | N | 26.34 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6700-3310 | Occupied - Window Replacement | .093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD241903 | | N | 59.35 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | AMP K&amp;B 9 OZ CLEAR, SKU=HD0002002218 | | N | 10.97 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ECS (60W) A19 SW INC 16PK, SKU=HD1001464083 | | N | 51.65 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/30/22, ECS (40W) G25 FRO DL 3PK DIM, SKU=HD0002002821 | | N | 48.20 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/01/22, 2OZ EPOXY PUTTY, SKU=HD677971 | | N | 4.38 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146775, 09/01/22, 4PK CHROME RANGE DRIP BOWL (GE), SKU=HD0002000036 | | N | 31.86 |

1:16 PM
June 19, 2026

FRIEDMAN
R E A L   E S T A T E   »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146775, 09/01/22, 6" CHROME RANGE DRIP BOWL (GE), SKU=HD0002000036 | | N | 9.87 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/01/22, ALEX FAST DRY WHITE 10.1 OZ, SKU=HD753709 | | N | 4.71 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/01/22, DYNAFLEX 230 ALMOND 10.1 OZ, SKU=HD431736 | | N | 6.91 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/01/22, ROLL-O-RAGS 1LB, SKU=HD397851 | | N | 7.67 |
| 710388000 | 10/05/22 | 11/04/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146775, 10/05/22, 1/3HP B100 CONTIN FEED GRBGE DISPSR, SKU=HD793056 | | N | 130.84 |
| 710388000 | 10/05/22 | 11/04/22 | 10/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #1146775, 10/05/22, MULTI-METER, VOLTAGE TESTER, AND OUT, SKU=HD0002001329 | | N | 54.94 |
| 710655416 | 10/06/22 | 11/05/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/06/22, 1/2" SB X 3/8" ANGLE STOP (4-PACK), SKU=HD0002000564 | | N | 46.59 |
| 710655416 | 10/06/22 | 11/05/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/06/22, FAN LIGHT SWITCH WITH PULL CHAIN, SKU=HD593102 | | N | 6.87 |
| 710655416 | 10/06/22 | 11/05/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/06/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.95 |
| 710655663 | 10/06/22 | 11/05/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146775, 10/06/22, FAN LIGHT SWITCH WITH PULL CHAIN, SKU=HD593102 | | N | 6.87 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | #1146775, 10/10/22, 1-1/2" ROLLER FOR SLIDING DOORS, SKU=HD584223 | | N | 47.39 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/10/22, ALUMINUM ECONOMY WINDOW LOCK, SKU=HD140479 | | N | 32.12 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/10/22, BLASTER 11OZ SILICONE DRY SPRAY LUBE, SKU=HD458349 | | N | 6.36 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | #1146775, 10/10/22, HASP, SAFETY_LATCHPOST_4.5"_ZINC, SKU=HD240176 | | N | 18.82 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | #1146775, 10/10/22, SLDG GLS DR ROL ASSY 1 1/2 IN STEEL, SKU=HD584231 | | N | 42.84 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | #1146775, 10/10/22, SLIDING DOOR HANDLESET- ALUM, SKU=HD583987 | | N | 74.76 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 10/11/22, 1.5GPM DUAL THRD FAUCET AERATOR-CH, SKU=HD705654 | | N | 6.57 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/11/22, 3'X50' 4MIL CLR POLY SHEETING, SKU=HD772623 | | N | 21.97 |

1:16 PM
June 19, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|-----------|--------------|----------|----------------|--------|-----------|------------|--------------|-----------|------|----------|--------|
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/11/22, 3-1/2"X36" OAK THRSHLD NO VINYL, SKU=HD227404 | | N | 41.74 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 10/11/22, 3.5"X84" WHITE CROWN LOUVER SET, SKU=HD564467 | | N | 35.14 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/11/22, 4FT LED WLWR, SKU=HD0002001886 | | N | 48.89 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/11/22, WELDWOOD CONTACT CEMENT 3 OZ, SKU=HD629937 | | N | 10.42 |
| 712161942 | 10/14/22 | 11/13/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 10/14/22, THERMOSTAT UPPER ELEMENT, SKU=HD1000042088 | | N | 17.89 |
| 712161991 | 10/14/22 | 11/13/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 10/14/22, THERMOSTAT UPPER ELEMENT, SKU=HD1000042088 | | N | 35.78 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | HDX CLEANING VINEGAR 64OZ, SKU=HD1000018556 | | N | 3.17 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | DISHWASHER MOUNTING BRACKET, SKU=HD0002000036 | | N | 35.14 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | DYNAFLEX 230 ALMOND 10.1 OZ, SKU=HD431736 | | N | 13.81 |
| 712647536 | 10-18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | ANVIL 2-IN-1 GLAZIER TOOL, SKU=HD0002001234 | | N | 8.22 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | ANVIL 6-IN-1 PAINTER'S TOOL - GS, SKU=HD0002001517 | | N | 8.44 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | ANVIL SFTY GLSS SCRPR W/5 BLDS, SKU=HD0002001234 | | N | 5.47 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | .093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD241903 | | N | 59.37 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 2HDL NON METALLIC KITCH FAUC CH, SKU=HD186526 | | N | 15.46 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" CHROME RANGE DRIP BOWL (NON-GE), SKU=HD0002000036 | | N | 29.62 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" RANGE HEATING ELEMENT (NON-GE), SKU=HD0002000036 | | N | 112.08 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 81 IN.BLACK ELITE LIFETIME BULB KERF, SKU=HD0002003096 | | N | 15.29 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | A&amp;H FRIDGE/FREEZE ODOR ABSORBER 14OZ, SKU=HD866423 | | N | 1.10 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | SILICONE SEALANT 2.8 OZ, SKU=HD600504 | | N | 10.20 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | SLIDE-20" BOTTOM MOUNT SET-WHITE, SKU=HD0002000807 | | N | 9.59 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | WELDWOOD CONTACT CEMENT 3 OZ, SKU=HD629937 | | N | 10.42 |
| 712647601 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | .093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD241903 | | N | 59.35 |

Chateau Royale (chrche)
**Open Invoice List**
As of May 31, 2026

1:16 PM
June 19, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 712647601 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 1/4" X 25' POWER DRUM AUGER, SKU=HD0002001282 | | N | 49.46 |
| 712888189 | 10/19/22 | 11/18/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DIABLO 7-1/4" 60T FINE FINISH CSB, SKU=HD618952 | | N | 23.61 |
| 712888197 | 10/19/22 | 11/18/22 | 11/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 2 LAMP T12 120V BALLAST, SKU=HD277266 | | N | 31.85 |
| 712888197 | 10/19/22 | 11/18/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PLC 40W 4FT T12 BRIGHT WHITE 2PK, SKU=HD157117 | | N | 14.27 |
| 712888197 | 10/19/22 | 11/18/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PLC 16W 4' T8 LED UNIVERSAL 6500K 2P, SKU=HD0002002821 | | N | 21.97 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, E/O VICTOR EASY SET MOUSE TRAP 4PK, SKU=HD789414 | | N | 4.99 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, EMPIRE 7" HEAVY DUTY STEEL RAFTER SQ, SKU=HD114343 | | N | 10.96 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, ENERGIZER 300 LUMEN HEADLAMP, SKU=HD1001330242 | | N | 17.45 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 36.25 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, ORBIT CONTRACTOR NOZZLE PACK, SKU=HD1002083506 | | N | 13.17 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, PLC 40W 4FT T12 BRIGHT WHITE 2PK, SKU=HD157117 | | N | 14.27 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, TRIPLE-GRIP W/#10 SCREWS, 70PK, SKU=HD382225 | | N | 17.51 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, TRIPLE-GRIP W/#8 SCREWS, 100PK, SKU=HD381912 | | N | 14.22 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, VICTOR RAT TRAP, SKU=HD624543 | | N | 5.01 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, WOOD SCREW ASSORTMENT KIT, SKU=HD437318 | | N | 10.96 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #114675, 11/04/22, #020 SS CLAMP 3/4"X1-3/4" DIA, SKU=HD100592 | | N | 5.45 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #114675, 11/04/22, 1 1/4 IN X 7/8 IN X 2 FT DISPOSAL HO, SKU=HD1000017998 | | N | 8.29 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, ASSORTMENT MACHINE SCREWS ZINC, SKU=HD172057 | | N | 10.96 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, VICTOR RAT TRAP, SKU=HD624543 | | N | 4.99 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, VICTOR PESTCHASER RDNT REPELLENT 3PK, SKU=HD0002001434 | | N | 27.45 |

1:16 PM
June 19, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, TOMCAT MOUSE ATTRACTANT, SKU=HD1001197522 | | N | 7.66 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, TOMCAT SUPER HOLD RAT GLUE 2CT, SKU=HD174497 | | N | 35.06 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, E/O VICTOR EASY SET MOUSE TRAP 4PK, SKU=HD789414 | | N | 4.99 |
| 715771812 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, STEEL LOCK HEX NUTS ASSORTED 16PK, SKU=HD810414 | | N | 3.27 |
| 715771812 | 11/04/22 | 12/20/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, 10/20A NICKEL PUSH-BUTTON SWITCH, SKU=HD807109 | | N | 4.85 |
| 715771812 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, ASSORTED FINISH LOCK UP CAP NUT KIT, SKU=HD0002001914 | | N | 6.56 |
| 715772034 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | #114675, 11/04/22, BEST TRYLON 2.5 ANGLE SASH ALL PAINT, SKU=HD1001287207 | | N | 13.71 |
| 715772034 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | #114675, 11/04/22, GLIDDEN PREM INT SG BASE 3 28OZ, SKU=HD645028 | | N | 15.37 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, A&amp;H BAKING SODA 12LBS, SKU=HD1000026160 | | N | 13.17 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, ENERGIZER MAX AAA 30-PACK, SKU=HD0002002821 | | N | 16.35 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, GMPC DISP VINYL GLOVE 50CT, SKU=HD423862 | | N | 7.66 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, HDX CLEANING VINEGAR 64OZ, SKU=HD1000018556 | | N | 3.17 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, HDX GERMICIDAL BLEACH 121 OZ, SKU=HD0002002821 | | N | 20.55 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, HUSKY 8IN1 PRECISION SCREWDRIVER SET, SKU=HD1000039351 | | N | 9.86 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #114675, 11/16/22, ODOBAN 3-IN-1 CARPET CLEANER 128OZ, SKU=HD131364 | | N | 13.17 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/16/22, PLC 40W(60W) G25 ECOV HAL CLR 3PK, SKU=HD1000043021 | | N | 51.63 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #114675, 11/16/22, SB HAND &amp; NAIL BRUSH, SKU=HD611533 | | N | 3.61 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/16/22, TOMCAT MOUSE KLR REFILL BAIT STN 16C, SKU=HD404515 | | N | 17.56 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/16/22, UNB (60W) SMT DL 16PK NDIM, SKU=HD0002002821 | | N | 65.87 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of May 31, 2026

1:16 PM
June 19, 2026

FRIEDMAN
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717655211 | 11/16/22 | 12/16/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/16/22, 6D 2" BRIGHT FINISH 6 OZ, SKU=HD1002149878 | | N | 5.20 |
| 717655393 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 11/16/22, 15/32 4X8 RTD PLYWOOD (3-PLY), SKU=HD166073 | | N | 74.71 |
| 717655393 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 11/16/22, 3" BLACK WOOD SCREW 1LB, SKU=HD0002000855 | | N | 13.16 |
| 718119456 | 11/18/22 | 12/18/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146775, 11/18/22, 18X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 13.15 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22, TRAFFIC MASTER CARPET CONCENTRT 1GAL, SKU=HD803384 | | N | 12.69 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22,ENERGIZER MAX AA 36-PACK, SKU=HD553471 | | N | 16.35 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22,FOLEX CARPET SPOT REMOVER 36OZ, SKU=HD336292 | | N | 14.80 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22,ODOBAN 3-IN-1 CARPET CLEANER 128OZ, SKU=HD131364 | | N | 10.86 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22,ZEP PRO CARPET EXTRACTOR 128OZ, SKU=HD255715 | | N | 12.84 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 12/09/22, 400A TOILET TANK REPAIR FILL VALVE, SKU=HD147966 | | N | 14.21 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 12/09/22, COMBAT LG ROACH TRAY 8PK -QUICK KILL, SKU=HD375816 | | N | 20.40 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 12/09/22, COMBAT ROACH-GEL, SKU=HD618208 | | N | 21.26 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 12/09/22, COMBAT SM ROACH TRAY/12 PACK, SKU=HD365156 | | N | 21.92 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/09/22, GOO GONE PRO POWER TRIGGER 24OZ, SKU=HD407096 | | N | 9.32 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/09/22, RAPIDFUSE ALL PURPOSE .85 OZ, SKU=HD1001714905 | | N | 8.22 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/09/22, RCP MAXIMIZER #24 L-E MOP REFILL, SKU=HD1001808235 | | N | 8.38 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/09/22, RCP TANDEM MOP BUCKET 31QT, SKU=HD766056 | | N | 54.39 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146775, 12/10/22, ANVIL MINI WIRE BRUSHES (3 PACK), SKU=HD0002001517 | | N | 4.23 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, FABULOSO APC LAVENDER 169OZ, SKU=HD893586 | | N | 7.90 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of May 31, 2026

1:16 PM
June 19, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, OXICLEAN STAIN REMOVER 7.22 LB, SKU=HD435519 | | N | 17.78 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, POCKET RAGS 6PK, SKU=HD434479 | | N | 4.60 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, RCP BI-LEVEL SCRUB BRUSH, SKU=HD420825 | | N | 19.76 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, RYB MAG BIT HOLDER SET 3PC, SKU=HD0002001265 | | N | 5.35 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, ZEP NEUTRAL FLOOR CLEANER 128OZ, SKU=HD255679 | | N | 12.84 |
| 721379212 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, ODOBAN 3-IN-1 CARPET CLEANER 128OZ, SKU=HD131364 | | N | 120.73 |
| 721386423 | 12/11/22 | 01/10/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/11/22, RYB 8IN HARD BRISTLE BRUSH, SKU=HD0002001809 | | N | 27.09 |
| 721386423 | 12/11/22 | 01/10/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/11/22, RYOBI 18V ONE+ POWER SCRUBBER, SKU=HD0002001809 | | N | 89.71 |
| 723002762 | 12/21/22 | 01/20/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/21/22, RYB 8IN HARD BRISTLE BRUSH, SKU=HD0002001809 | | N | (27.09) |
| 723002762 | 12/21/22 | 01/20/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/21/22, RYOBI 18V ONE+ POWER SCRUBBER, SKU=HD0002001809 | | N | (89.71) |
| | | | | | | | | | | | 4,507.17 |

**Total Open Payables (chrche - Chateau Royale):**                                                                     **71,582.71**

**Total Open Payables:**                                                                                               **71,582.71**

**Chateau Royale (chrche)**
**Aged Receivables**
Trans through 5/2026

1:16 PM
June 19, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| **chrche - Chateau Royale** | | | | | | | | | | |
| 023 | t0077350 | Gloria Glover- HA | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (15.00) | (15.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(15.00)** | **(15.00)** | |
| 052 | t0311462 | Areona Bennett | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 19.35 | 19.35 | 0.00 | 0.00 | 0.00 | 0.00 | 19.35 | |
| | | r-term | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | |
| | | r-trash | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | |
| | | r-utladm | 7.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | |
| | | r-watsvc | 91.98 | 91.98 | 0.00 | 0.00 | 0.00 | 0.00 | 91.98 | |
| **Total** | | | **728.33** | **728.33** | **0.00** | **0.00** | **0.00** | **0.00** | **728.33** | |
| **Total chrche** | | | **728.33** | **728.33** | **0.00** | **0.00** | **0.00** | **(15.00)** | **713.33** | |

**Charge Code Summary**

| | |
|---|---|
| r-late | 100.00 |
| r-rent | 19.35 |
| r-term | 500.00 |
| r-trash | 10.00 |
| r-utladm | 7.00 |
| r-watsvc | 91.98 |
| Receivable Total | 728.33 |
| Prepay Total | (15.00) |
| **Grand Total** | **713.33** |

1:16 PM
June 19, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ⟩⟩⟩

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------------------|--------------------|--------------------|----------------------|------------------|---------|------------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 001 | 3 Bed 2 Bath RENO | 1,372 | VACANT | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |
| 002 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 003 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 004 | 3 Bed 2 Bath | 1,372 | JoAnn Beverly (t0098510) | Rent | 940.00 | r-rent r-rendis | 940.00 (55.00) | 400.00 | 1/10/2020 | 1/31/2027 | | 0.00 |
| | | | | **Total** | 940.00 | | 885.00 | | | | | |
| 005 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 006 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 007 | 3 Bed 2 Bath RENO | 1,372 | Edward Black (t0077408) | Rent | 1,040.00 | r-rent r-rendis | 1,040.00 (480.00) | 0.00 | 3/24/2023 | 10/31/2026 | | 0.00 |
| | | | | **Total** | 1,040.00 | | 560.00 | | | | | |
| 008 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 009D | 3 Bed 2 Bath RENO | 1,372 | Down | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |
| 010 | 3 Bed 2 Bath RENO | 1,372 | VACANT | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |
| 011 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 012 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

1:16 PM
June 19, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of May 31, 2026

FRIEDMAN
R E A L   E S T A T E  ››››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 013D | 2 Bed 2 Bath Reno | 1,076 | Down | Rent | 905.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 905.00 | | 0.00 | | | | | |
| 014 | 2 Bed 2 Bath Reno | 1,076 | VACANT | Rent | 905.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 905.00 | | 0.00 | | | | | |
| 015 | 2 Bed 2  Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 016 | 2 Bed 2  Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 017 | 2 Bed 2  Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 018 | 2 Bed 2  Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 019D | 1 Bed 1 Bath B Reno | 760 | Down | Rent | 780.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 780.00 | | 0.00 | | | | | |
| 020 | 1 Bed 1 Bath B | 760 | Clarence Frazier (t0077414) | Rent | 675.00 | r-rent r-rendis | 675.00 (125.00) | 250.00 | 3/15/2023 | 6/30/2026 | | 0.00 |
| | | | | Total | 675.00 | | 550.00 | | | | | |
| 021D | 1 Bed 1 Bath B Reno | 760 | Down | Rent | 780.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 780.00 | | 0.00 | | | | | |
| 022 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 675.00 | | 0.00 | | | | | |
| 023 | 1 Bed 1 Bath B | 760 | Gloria Glover- HA (t0077350) | Rent | 675.00 | r-rent r-subsdy | 221.00 264.00 | 250.00 | 9/1/2015 | 4/30/2027 | | (15.00) |
| | | | | Total | 675.00 | | 485.00 | | | | | |

Rent Roll with Lease Charges

1:16 PM
June 19, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 024 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 675.00 | | 0.00 | | | | | |
| 025 | 1 Bed 1 Bath B | 760 | DMarian Hickman (t0304520) | Rent | 675.00 | r-rent | 675.00 | 250.00 | 11/18/2025 | 11/30/2026 | | 0.00 |
| | | | | Total | 675.00 | | 675.00 | | | | | |
| 026 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 675.00 | | 0.00 | | | | | |
| 027 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 028 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 029 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 030 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 031 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 032 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 033 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 034 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |

1:16 PM
June 19, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 035 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 805.00 | | 0.00 | | | | | |
| 036 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 805.00 | | 0.00 | | | | | |
| 037 | 2 Bed 2 Bath | 1,076 | Latonia Harris- HA (t0077367) | Rent | 805.00 | r-rent r-subsdy | 202.00 383.00 | 100.00 | 4/5/2023 | 4/30/2026 | | 0.00 |
| | | | | | Total 805.00 | | 585.00 | | | | | |
| 038 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 805.00 | | 0.00 | | | | | |
| 039 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 805.00 | | 0.00 | | | | | |
| 040 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 805.00 | | 0.00 | | | | | |
| 041 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 805.00 | | 0.00 | | | | | |
| 042 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 805.00 | | 0.00 | | | | | |
| 043 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 805.00 | | 0.00 | | | | | |
| 044 | 2 Bed 2 Bath | 1,076 | Arkeacia Trottie (t0145112) | Rent | 805.00 | r-rent r-rendis | 805.00 (55.00) | 250.00 | 6/9/2023 | 7/31/2026 | | 0.00 |
| | | | | | Total 805.00 | | 750.00 | | | | | |
| 045 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 805.00 | | 0.00 | | | | | |

1:16 PM
June 19, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Code | Amount | Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Market Rent** | | **Lease Charges** | | | | | | |
| **Current/Notice Residents** | | | | | | | | | | | | |
| 046 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 047 | 2 Bed 2 Bath | 1,076 | Darnel Winns (t0098921) | Rent | 805.00 | r-rent | 805.00 | 350.00 | 1/31/2020 | 1/31/2027 | | 0.00 |
| | | | | | | r-rendis | (55.00) | | | | | |
| | | | | **Total** | 805.00 | | 750.00 | | | | | |
| 048 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 049 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 050 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 051 | 2 Bed 2 Bath | 1,076 | Eugene Hunter (t0316731) | Rent | 805.00 | r-rent | 805.00 | 600.00 | 5/6/2026 | 5/31/2027 | | 0.00 |
| | | | | **Total** | 805.00 | | 805.00 | | | | | |
| 052 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 053 | 2 Bed 2 Bath | 1,076 | Elaine Mackie (HA) (t0109526) | Rent | 805.00 | r-rent | 487.00 | 400.00 | 3/10/2021 | 3/31/2027 | | 0.00 |
| | | | | | | r-subsdy | 123.00 | | | | | |
| | | | | **Total** | 805.00 | | 610.00 | | | | | |
| 054 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 055 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 056 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

1:16 PM
June 19, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E ►►►

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 057 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 058 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 059 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 060 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 061 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 062 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 063 | 1 Bed 1 Bath B | 760 | Down | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 064 | 1 Bed 1 Bath B | 760 | Down | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 065 | 1 Bed 1 Bath B | 760 | Down | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 066 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 067 | 1 Bed 1 Bath B | 760 | Down | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |

1:16 PM
June 19, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L  E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 068 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 069D | 1 Bed 1 Bath B Reno | 760 | Down | Rent | 780.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 780.00 | | 0.00 | | | | | |
| 070 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 071D | 2 Bed 2 Bath Reno | 1,076 | Down | Rent | 905.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 905.00 | | 0.00 | | | | | |
| 072 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 073 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 074 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 075 | 3 Bed 2 Bath TH | 2,152 | Down | Rent | 1,365.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,365.00 | | 0.00 | | | | | |
| 077 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 078 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 079 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of May 31, 2026

1:16 PM
June 19, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 080 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 081 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 082 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 083 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 084 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 085 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 086 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 087 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 088 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 089 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 090 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |

1:16 PM
June 19, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
**R E A L   E S T A T E   ▶▶▶**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|---------|------------|---------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 091 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 092 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 093 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 094 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 645.00 | | 0.00 | | | | | |
| 095 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 096 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 097 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 098 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 099 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 100 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 101 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

1:16 PM
June 19, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 102 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 103D | 3 Bed 2 Bath RENO | 1,372 | Down | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |
| 104 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 105 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 106 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 107 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 108 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 109 | 3 Bed 2 Bath RENO | 1,372 | Down | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

1:16 PM
June 19, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of May 31, 2026

**FRIEDMAN**
R E A L  E S T A T E ⟩⟩⟩

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 110 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | 6,655.00 | 2,850.00 | | | (15.00) |
| Future Residents/Applicants | | | | 0.00 | 0.00 | | | 0.00 |
| Occupied Units | 10,404.00 | 9.25% | 8,030.00 | | | 10 | 9.17% | |
| Total Non Rev Units | 53,144.00 | 47.26% | 42,725.00 | | | 54 | 49.54% | |
| Vacant Units | 48,892.00 | 43.48% | 36,825.00 | | | 45 | 41.28% | |
| **Totals:** | **112,440.00** | **100.00%** | **87,580.00** | **6,655.00** | **2,850.00** | **109** | **100.00%** | **(15.00)** |

**Summary of Charges by Charge Code (Current/Notice residents only)**

| | |
|---|---|
| r-rendis | (770.00) |
| r-rent | 6,655.00 |
| r-subsdy | 770.00 |
| | **6,655.00** |

7/29/2026 9:35 AM

Chateau Royale (chrche)
**Statement (12 months)**
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,601.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 1,050,981.00 |
| 4000-4000 | Gain/(Loss) to Lease | -800.00 | -800.00 | 56.00 | -605.00 | -605.00 | -605.00 | -605.00 | -605.00 | -605.00 | -605.00 | -605.000 | -605.00 | -6,989.00 |
| | TOTAL GROSS POTENTIAL RENT | 86,780.00 | 86,780.00 | 87,636.00 | 86,975.00 | 86,975.00 | 86,975.00 | 86,975.00 | 86,996.00 | 86,975.00 | 86,975.00 | 86,975.00 | 86,975.00 | 1,043,992.00 |
| | GPR ADJUSTMENTS | | | | | | | | | | | | | |
| 4100-5000 | Less: Vacancies | -42,735.00 | -42,947.26 | -36,102.42 | -37,546.00 | -38,248.58 | -38,526.00 | -37,630.00 | -37,552.10 | -36,825.00 | -36,825.00 | -36,825.000 | -36,435.49 | -458,197.85 |
| 4100-5051 | Less: Down Unit Loss | -34,935.00 | -34,935.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.000 | -42,725.00 | -497,120.00 |
| 4100-5150 | Less: Renewal Discounts | -820.00 | -926.29 | -900.00 | -826.50 | -795.00 | -290.00 | -770.00 | -970.00 | -715.00 | -770.00 | -770.00 | -770.00 | -9,322.79 |
| 4100-5155 | Less: One Time Concession | -200.00 | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | -375.00 | -402.50 | 0.00 | 0.00 | -402.50 | -1,480.00 |
| 4100-5450 | Less: Rent Write-Offs | 0.00 | -2,471.08 | -56.04 | -1,881.86 | -654.00 | -647.00 | -647.00 | 1,266.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,090.98 |
| 4200-3000 | Bad Debt Recovery | 0.00 | 451.88 | 0.00 | 501.22 | 144.68 | 209.65 | 156.65 | 343.22 | 344.15 | 7,265.86 | 602.74 | 647.15 | 10,667.20 |
| | TOTAL GPR ADJUSTMENTS | -78,690.00 | -80,827.75 | -79,883.46 | -82,478.14 | -82,277.90 | -81,978.35 | -81,615.35 | -80,012.88 | -80,323.35 | -73,054.14 | -79,717.26 | -79,685.84 | -960,544.42 |
| | TOTAL NET APARTMENT RENT | 8,090.00 | 5,952.25 | 7,752.54 | 4,496.86 | 4,697.10 | 4,996.65 | 5,359.65 | 6,983.12 | 6,651.65 | 13,920.86 | 7,257.74 | 7,289.16 | 83,447.58 |
| | | | | | | | | | | | | | | |
| | OTHER RESIDENT REVENUE | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | -45.00 | 0.00 | 0.00 | 45.00 | 45.00 | 0.00 | 0.00 | 45.00 | 45.00 | -45.00 | 45.00 | 0.00 | 135.00 |
| 4300-1050 | Late/NSF Fees | 400.00 | 400.00 | 400.00 | 300.00 | 0.00 | 100.00 | 200.00 | 300.00 | 0.00 | 0.00 | 0.00 | 200.00 | 2,300.00 |
| 4300-1750 | Administration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 300.00 |
| 4300-1710 | Water Billback Income | 196.00 | 249.33 | 224.17 | 302.83 | 953.28 | -594.71 | 241.58 | 668.44 | 471.03 | 514.30 | 520.13 | 447.63 | 4,194.01 |
| 4300-1720 | Trash Billback Income | 40.00 | 45.00 | 40.00 | 50.00 | 30.00 | 25.00 | 25.00 | 30.00 | 30.00 | 35.00 | 35.00 | 40.00 | 425.00 |
| 4300-1740 | Utility Admin Fees | 28.00 | 31.50 | 28.00 | 31.50 | 21.00 | 17.50 | 42.50 | 21.00 | 21.00 | 24.50 | 24.50 | 28.00 | 319.00 |
| 4300-1600 | Termination/Notice Fee | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 1,000.00 |
| 4300-2000 | Less: Other Resident Charge Write-offs | 0.00 | -468.88 | -38.25 | -1,322.48 | -133.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,962.98 |
| | TOTAL OTHER RESIDENT REVENUE | 619.00 | 256.95 | 653.92 | -93.15 | 915.91 | -352.21 | 509.08 | 1,164.44 | 567.03 | 528.80 | 624.63 | 1,315.63 | 6,710.03 |
| | TOTAL RESIDENT REVENUE | 8,709.00 | 6,209.20 | 8,406.46 | 4,403.71 | 5,613.01 | 4,644.44 | 5,868.73 | 8,147.56 | 7,218.68 | 14,449.66 | 7,882.37 | 8,604.79 | 90,157.61 |
| | MISCELLANEOUS INCOME | | | | | | | | | | | | | |
| 4400-1010 | Cable Commission Income | 0.00 | 0.00 | 30.48 | 0.00 | 0.00 | 21.75 | 0.00 | 0.00 | 0.00 | 19.65 | 0.00 | 0.00 | 71.88 |
| 4400-1030 | Resident Insurance Revenue Sharing | 0.00 | 35.46 | 0.00 | 0.00 | 36.34 | 0.00 | 0.00 | 29.60 | 0.00 | 0.00 | 0.00 | 31.03 | 132.43 |
| 4400-1170 | Legal Income | 251.00 | 0.00 | 251.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 502.00 |
| 4400-1200 | Other Income | 79,458.49 | 1,301.37 | 10.14 | 0.00 | 25,278.82 | 195,569.03 | 5,424.07 | 0.00 | 6,303.00 | 411.53 | 0.00 | 0.00 | 313,756.45 |
| | TOTAL MISC INCOME | 79,709.49 | 1,336.83 | 291.62 | 0.00 | 25,315.16 | 195,590.78 | 5,424.07 | 29.60 | 6,303.00 | 431.18 | 0.00 | 31.03 | 314,462.76 |
| | **TOTAL INCOME** | **88,418.49** | **7,546.03** | **8,698.08** | **4,403.71** | **30,928.17** | **200,235.22** | **11,292.80** | **8,177.16** | **13,521.68** | **14,880.84** | **7,882.37** | **8,635.82** | **404,620.37** |
| | | | | | | | | | | | | | | |
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 1,300.00 | 1,300.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 2,800.00 | 2,800.00 | 19,400.00 |
| 6500-6500 | Pest Control | 85.00 | 0.00 | 500.00 | 0.00 | 625.00 | 125.00 | 375.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 2,960.00 |
| 6500-6250 | Monitoring & Security Services | 0.00 | 0.00 | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.250 | 0.00 | 66.25 |
| | TOTAL CONTRACTED SERVICES | 1,385.00 | 1,300.00 | 1,913.25 | 1,400.00 | 2,025.00 | 1,525.00 | 1,775.00 | 1,650.00 | 1,650.00 | 1,650.00 | 3,103.00 | 3,050.00 | 22,426.25 |
| | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6500-1200 | Lock Repair & Keys | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 888.93 | 0.00 | 0.00 | 0.00 | 0.00 | 888.93 |
| 6500-2200 | Fire System Maintenance & Supply | 0.00 | 0.00 | 0.00 | 2,955.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,955.78 |

**Page 1 of 4**

7/29/2026 9:35 AM

Chateau Royale (chrche)
**Statement (12 months)**
Period = Jun 2025-May 2026
Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500-2050 | Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,175.00 |
| 6500-3050 | HVAC Maintenance & Supplies | 0.00 | 1,406.70 | 969.56 | 530.22 | 0.00 | 0.00 | 1,116.00 | 0.00 | 0.00 | 1,495.00 | 0.00 | 200.00 | 5,717.48 |
| 6500-3150 | Electrical Maintenance & Supplies | 331.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.18 | 351.48 |
| 6500-3200 | Plumbing Maintenance & Supplies | 142.55 | 0.00 | 11.03 | 0.00 | 0.00 | 0.00 | 0.00 | 546.16 | 46.65 | 0.00 | 995.36 | 1,445.09 | 3,186.84 |
| 6500-4050 | Building Repairs - Roof | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 |
| 6500-4100 | Building Repairs - Windows/Screens | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.34 |
| 6500-5600 | Grounds General R&M | 3.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.22 | 20.09 |
| 6500-6050 | Maintenance & Cleaning Supplies | 797.51 | 126.70 | 39.82 | 1,047.04 | 0.00 | 170.95 | 2,302.61 | 1,089.00 | 379.30 | 0.00 | 0.00 | 174.12 | 6,127.05 |
| 6500-6400 | Fence & Crawl Space Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 281.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 281.75 |
| 6700-3030 | Occupied - A/C Replacement | 0.00 | 0.00 | 21,000.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 31,700.00 |
| 6700-3090 | Occupied - Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 655.76 | 655.76 |
| | TOTAL REPAIRS & MAINTENANCE | 1,275.23 | 1,533.40 | 22,020.41 | 4,533.04 | 8,000.00 | 1,952.70 | 4,523.95 | 4,624.09 | 425.95 | 1,495.00 | 995.36 | 5,211.37 | 56,590.50 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 0.00 | 0.00 | 0.00 | 0.00 | 4,316.33 | 5,361.74 | 3,800.00 | 0.00 | 0.00 | 3,587.86 | 0.00 | 0.00 | 17,065.93 |
| 6500-1300 | Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 862.20 | 862.20 |
| 6500-1400 | Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 2,750.00 |
| 6700-1030 | A/C Replacement | 0.00 | 0.00 | 8,000.00 | 2,204.50 | -8,000.00 | 0.00 | 399.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,603.50 |
| 6700-1040 | Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 716.00 | 0.00 | 1,060.60 | 0.00 | 0.00 | 612.17 | 2,388.77 |
| 6700-1050 | Range Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 541.41 | 0.00 | 0.00 | 0.00 | 541.41 |
| 6700-1060 | Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 987.87 | 0.00 | 0.00 | 0.00 | 0.00 | 987.87 |
| 6700-1090 | Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 768.63 | 1,102.64 | 0.00 | 0.00 | 0.00 | 1,871.27 |
| 6700-1100 | Vinyl Floor Replacement | 0.00 | 0.00 | 0.00 | 1,943.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,943.57 |
| 6700-1290 | Interior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 |
| 6700-1360 | Cabinet & Countertop Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.82 |
| 6700-1480 | Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,753.97 | 2,060.49 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 4,314.46 |
| 6700-1600 | Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191.68 | 0.00 | 0.00 | 0.00 | 0.00 | 191.68 |
| | TOTAL TURNOVER COSTS | 0.00 | 0.00 | 8,000.00 | 4,148.07 | -3,683.67 | 8,115.71 | 8,098.31 | 2,192.18 | 2,704.65 | 4,087.86 | 750.00 | 1,474.37 | 35,887.48 |
| | UNIT RENOVATION COSTS | | | | | | | | | | | | | |
| 6700-1101 | Vinyl Floor Replacement | 0.00 | 0.00 | 0.00 | 1,280.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.12 |
| | TOTAL UNIT RENOVATION COSTS | 0.00 | 0.00 | 0.00 | 1,280.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.12 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 4,475.00 | 6,974.62 | 4,663.08 | 4,663.08 | 4,691.58 | 4,740.08 | 4,787.08 | 5,618.04 | 5,486.09 | 5,136.75 | 4,726.67 | 4,726.67 | 60,688.74 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,559.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,559.25 |
| 6100-2000 | Maintenance Labor | 4,248.93 | 6,222.84 | 4,160.00 | 4,160.00 | 4,160.00 | 4,160.00 | 4,160.00 | 6,240.00 | 4,199.26 | 4,193.80 | 4,205.24 | 4,173.52 | 54,283.59 |
| 6100-2050 | Maintenance Labor - Overtime | 374.01 | 508.95 | 315.90 | 135.33 | 162.24 | 141.57 | 245.70 | 240.24 | 225.81 | 234.00 | 83.07 | 62.01 | 2,728.83 |
| 6100-2100 | Maintenance Labor - Bonus | 200.00 | 250.00 | 200.00 | 200.00 | 200.00 | 200.00 | 700.00 | 300.00 | 200.00 | 200.00 | 200.00 | 200.00 | 3,050.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 331.05 | 518.04 | 345.46 | 345.47 | 347.66 | 351.41 | 474.32 | 621.03 | 498.41 | 385.40 | 353.80 | 353.80 | 4,925.85 |
| 6100-3100 | Payroll Taxes - Maintenance | 355.39 | 515.09 | 344.14 | 330.32 | 332.38 | 330.80 | 377.02 | 663.53 | 442.23 | 333.73 | 323.05 | 319.01 | 4,666.69 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 95.13 | 148.25 | 99.12 | 99.12 | 99.74 | 100.78 | 134.70 | 119.49 | 116.76 | 109.20 | 100.36 | 100.36 | 1,323.01 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 295.65 | 427.99 | 286.63 | 275.57 | 277.21 | 275.95 | 312.98 | 415.63 | 283.52 | 283.69 | 275.13 | 271.90 | 3,681.85 |
| 6100-7050 | Employee Benefits - Office/G&A | 605.78 | 593.23 | 522.46 | 596.30 | 596.30 | 599.56 | 601.72 | 613.04 | 767.77 | -858.05 | 2,841.21 | 655.58 | 8,134.90 |
| 6100-7100 | Employee Benefits - Maintenance | 574.91 | 574.91 | 503.79 | 574.91 | 574.91 | 574.91 | 574.91 | 574.91 | 684.51 | 618.39 | 1,402.07 | 651.45 | 7,884.58 |
| 6100-8500 | Mileage Reimbursement | 4.41 | 7.93 | 5.54 | 5.54 | 6.07 | 6.96 | 7.83 | 11.88 | 14.02 | 7.01 | 0.00 | 0.00 | 77.19 |

**Page 2 of 4**

7/29/2026 9:35 AM

Chateau Royale (chrche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6100-9100 | Contract Labor - Maintenance | 4,108.66 | 2,012.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,121.06 |
| | TOTAL PAYROLL & BENEFITS | 15,668.92 | 18,754.25 | 11,446.12 | 11,385.64 | 11,448.09 | 11,482.02 | 13,935.51 | 15,417.79 | 12,918.38 | 10,643.92 | 14,510.60 | 11,514.30 | 159,125.54 |
| | ADVERTISING & MARKETING | | | | | | | | | | | | | |
| 6200-1220 | Answering Service | 1,307.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.44 |
| 6200-1350 | Resident Activities & Services | 46.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.14 |
| 6200-1500 | Other Advertising & Marketing | 858.92 | 272.50 | 272.50 | 858.92 | 272.50 | 858.92 | 275.00 | 283.40 | 283.40 | 283.40 | 283.40 | 321.55 | 5,124.41 |
| | TOTAL ADVERTISING & MARKETING | 2,212.50 | 272.50 | 272.50 | 858.92 | 272.50 | 858.92 | 275.00 | 283.40 | 283.40 | 283.40 | 283.40 | 321.55 | 6,477.99 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 0.00 | 39.28 | 130.35 | 0.00 | 204.80 | 64.94 | 28.55 | 0.00 | 0.00 | 13.78 | 0.00 | 164.74 | 646.44 |
| 6300-1150 | Landlord/Tenant Legal Fees | 0.00 | 0.00 | 0.00 | 0.00 | 677.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 677.00 |
| 6300-1350 | Collection Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,906.34 | 0.00 | 0.00 | 2,906.34 |
| | TOTAL PROFESSIONAL FEES | 0.00 | 39.28 | 130.35 | 0.00 | 881.80 | 64.94 | 28.55 | 0.00 | 0.00 | 2,920.12 | 0.00 | 164.74 | 4,229.78 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 17.00 | 5.00 | 0.00 | 20.00 | 30.00 | 37.74 | 25.00 | 25.00 | 37.11 | 20.00 | 35.00 | 46.48 | 298.33 |
| 6300-1400 | Telephone & Internet | 513.14 | 287.87 | 268.41 | 450.44 | 250.08 | 260.31 | 249.29 | 295.09 | 274.37 | 115.14 | 532.400 | 88.39 | 3,584.53 |
| 6300-1600 | Office & Computer Supplies | 0.00 | 5.53 | 229.87 | 0.00 | 70.54 | 13.24 | 0.00 | 176.63 | 0.00 | 0.00 | 0.00 | 12.16 | 507.97 |
| 6300-1650 | Technology Fees & Licenses | 852.03 | 252.67 | 179.50 | 1,698.68 | 179.50 | 956.67 | 257.46 | 301.58 | 184.95 | 220.45 | 13,118.35 | 184.95 | 18,386.79 |
| 6300-1850 | Dues & Subscriptions | 299.00 | 26.50 | 228.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.00 | 283.40 | 0.00 | 0.00 | 0.00 | 1,066.90 |
| 6300-1900 | Employee Recognition/Uniforms | 0.00 | 16.09 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.37 | 0.00 | 0.00 | 200.46 | 0.00 | 240.92 |
| 6300-2000 | Employee Education | 498.89 | 245.25 | 245.25 | 245.25 | 245.25 | 245.25 | 247.50 | 256.15 | 256.15 | 256.15 | 256.15 | 256.15 | 3,253.39 |
| 6300-2050 | Travel | 57.51 | 831.06 | -543.36 | 300.13 | 177.77 | 173.61 | 187.88 | 208.93 | 0.00 | 0.00 | 182.00 | 708.51 | 2,284.04 |
| 6300-2250 | Payroll Processing | 120.00 | 180.00 | 128.00 | 128.00 | 128.00 | 128.00 | 128.00 | 216.00 | 140.00 | 156.00 | 140.00 | 140.00 | 1,732.00 |
| 6300-2460 | Postage/Delivery | 0.00 | 208.99 | 0.00 | 73.96 | 0.00 | 14.32 | 109.02 | 1.13 | 0.00 | 36.30 | 2.10 | 32.10 | 477.92 |
| 6300-2480 | Licenses/Fees/Permits | 0.00 | 28.00 | 0.00 | 1,141.18 | 0.00 | 0.00 | 180.00 | 0.00 | 75.00 | 0.00 | 0.00 | 10.00 | 1,434.18 |
| 6300-2500 | Banking Fees | 62.67 | 89.82 | 59.22 | 74.93 | 92.68 | 19.28 | 8.85 | -44.65 | -1.63 | 85.60 | -9.72 | -7.67 | 429.38 |
| 6300-2550 | Miscellaneous Admin. Expense | 436.00 | 436.00 | 436.00 | 436.00 | 436.00 | 436.00 | 440.00 | 436.00 | 436.00 | 436.00 | 436.00 | 436.00 | 5,236.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 2,856.24 | 2,612.78 | 1,240.89 | 4,568.57 | 1,609.82 | 2,284.42 | 1,833.00 | 2,116.23 | 1,685.35 | 1,325.64 | 14,892.34 | 1,907.07 | 38,932.35 |
| | TOTAL CONTROLLABLE EXPENSES | 23,397.89 | 24,512.21 | 45,023.52 | 28,174.36 | 20,553.54 | 26,283.71 | 30,469.32 | 26,283.69 | 19,667.73 | 22,405.94 | 34,534.70 | 23,643.40 | 324,950.01 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1150 | Electric - Vacant | 276.94 | 286.04 | 389.88 | 399.70 | 1,224.23 | 1,146.48 | 701.81 | 498.24 | 841.68 | 409.56 | 429.85 | 273.33 | 6,877.74 |
| 6400-1200 | Electric - House | 182.02 | 186.31 | 262.14 | 279.66 | 158.11 | 197.05 | 329.53 | 394.13 | 472.59 | 275.53 | 194.42 | 159.75 | 3,091.24 |
| 6400-1300 | Water & Sewer - House | 604.15 | 680.06 | 3,052.57 | 0.00 | 0.00 | 630.03 | 1,211.43 | 1,318.40 | 1,297.70 | 1,025.10 | 729.66 | 1,089.86 | 11,638.96 |
| 6400-1500 | Non-House Resident Utilities | 0.00 | 0.00 | 0.00 | 6.14 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.13 |
| 6500-6550 | Trash Removal | 1,490.84 | 3,606.70 | 165.75 | 1,770.78 | 2,576.68 | 1,485.30 | 1,485.30 | 1,485.30 | 1,485.30 | 1,485.30 | 1,595.30 | 628.92 | 19,261.47 |
| 6400-1600 | Utility Billing Service Fees | 28.00 | 28.00 | 28.00 | 24.50 | 21.00 | 17.50 | 21.00 | 21.00 | 24.50 | 24.50 | 24.50 | 24.50 | 287.00 |
| | TOTAL UTILITIES | 2,581.95 | 4,787.11 | 3,898.34 | 2,480.78 | 3,980.02 | 3,476.36 | 3,749.06 | 3,717.07 | 4,121.77 | 3,219.99 | 2,973.73 | 2,176.36 | 41,162.54 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 39,240.00 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 6,420.00 | 6,270.00 | 5,770.00 | 5,770.00 | 70,390.00 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 0.00 | 101,817.23 | 0.00 | 3,651.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105,468.93 |

**Page 3 of 4**

Chateau Royale (chrche)
## Statement (12 months)
Period = Jun 2025-May 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jun 2025 | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL INSURANCE | 0.00 | 101,817.23 | 0.00 | 3,651.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105,468.93 |
| | PROPERTY TAXES | | | | | | | | | | | | | |
| 6600-1250 | Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,635.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,635.04 |
| | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,635.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,635.04 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 8,351.95 | 112,374.34 | 9,668.34 | 11,902.48 | 9,750.02 | 9,246.36 | 39,154.10 | 9,487.07 | 10,541.77 | 9,489.99 | 8,743.73 | 7,946.36 | 246,656.51 |
| | TOTAL OPERATING EXPENSES | 31,749.84 | 136,886.55 | 54,691.86 | 40,076.84 | 30,303.56 | 35,530.07 | 69,623.42 | 35,770.76 | 30,209.50 | 31,895.93 | 43,278.43 | 31,589.76 | 571,606.52 |
| | **NET OPERATING INCOME** | **56,668.65** | **-129,340.52** | **-45,993.78** | **-35,673.13** | **624.61** | **164,705.15** | **-58,330.62** | **-27,593.60** | **-16,687.82** | **-17,015.09** | **-35,396.06** | **-22,953.94** | **-166,986.15** |
| | | | | | | | | | | | | | | |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1240 | Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,232.24 | 9,232.24 |
| 6700-1390 | Landscape Renovation | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| 6700-1590 | Major Plumbing Repairs | -1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,200.00 |
| | TOTAL CAPITAL EXPENDITURES | -1,200.00 | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,232.24 | 14,532.24 |
| | TOTAL NON-OPERATING EXPENSES | -1,200.00 | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,232.24 | 14,532.24 |
| | **NOI AFTER DEBT** | **57,868.65** | **-129,340.52** | **-45,993.78** | **-35,673.13** | **-5,875.39** | **164,705.15** | **-58,330.62** | **-27,593.60** | **-16,687.82** | **-17,015.09** | **-35,396.06** | **-32,186.18** | **-181,518.39** |
| | **NOI AFTER DEPRECIATION** | **57,868.65** | **-129,340.52** | **-45,993.78** | **-35,673.13** | **-5,875.39** | **164,705.15** | **-58,330.62** | **-27,593.60** | **-16,687.82** | **-17,015.09** | **-35,396.06** | **-32,186.18** | **-181,518.39** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | -20.63 | 1,539.99 | -1,045.65 | 1,064.91 | 826.62 | 401.95 | -104.62 | -611.94 | 675.17 | 142.90 | 8.00 | -728.33 | 2,148.37 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,507.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,507.71 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -23,316.14 | 23,316.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 0.00 | 0.00 | -1,225.09 | 1,225.09 | 0.00 | 0.00 | -1,485.30 | -202.03 | 1,687.33 | -1,595.30 | 966.38 | 628.92 | 0.00 |
| 2100-0100 | Accounts Payable | 17,149.63 | 319.37 | -1,354.29 | 3,819.38 | -4,999.40 | 1,262.84 | 17,069.89 | -12,790.62 | -8,766.05 | 375.34 | 15,368.11 | 3,143.28 | 30,597.48 |
| 2200-0010 | A/P - Other | -8,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,000.00 |
| 2300-0010 | Accrued Expenses | 180.79 | 21.24 | 0.00 | -1,400.00 | -3,256.22 | 4,531.22 | -327.03 | -1,197.97 | 1,150.00 | -1,211.14 | -4,762.94 | 4,974.47 | -1,297.58 |
| 2310-0010 | Security Deposits | 0.00 | -400.00 | -400.00 | -550.00 | 100.00 | 50.00 | 0.00 | 500.00 | 100.00 | -100.00 | 100.00 | 0.00 | -600.00 |
| 2320-0010 | Prepaid Rent | -776.32 | 491.93 | -529.17 | -6.60 | 78.00 | -162.38 | 157.38 | 5.10 | 201.98 | -423.08 | 0.00 | 0.00 | -963.16 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289,796.94 | -10,956.83 | 0.00 | 0.00 | 0.00 | 0.00 | 278,840.11 |
| | TOTAL ADJUSTMENTS | 8,171.89 | 1,930.05 | -4,554.20 | 6,952.78 | -738.56 | -2,978.81 | 283,952.89 | 457.79 | -7,251.57 | -389.00 | 21,205.43 | -1,930.60 | 304,828.09 |
| | **CASH FLOW** | **66,040.54** | **-127,410.47** | **-50,547.98** | **-28,720.35** | **-6,613.95** | **161,726.34** | **225,622.27** | **-27,135.81** | **-23,939.39** | **-17,404.09** | **-14,190.63** | **-34,116.78** | **123,309.70** |

BARRINGTON PARK OWNER, LLC et al. – ROCO Portfolio     Docket No. 23-cv-09972 (DEH)
April 2026 thru June 2026 – Receiver Report

## TABLE OF CONTENTS

## FRIEDMAN MANAGEMENT COMPANY - FINANCIAL CONTENTS (JUNE 2026)

MANAGEMENT SUMMARY

COMPARATIVE INCOME STATEMENT

DEPOSIT REGISTER

CHECK REGISTER

OPEN INVOICE LIST

AGED DELINQUENCIES

RENT ROLL

T-12 STATEMENT



**FRIEDMAN**
R E A L   E S T A T E

# MONTHLY
# FINANCIAL
# REPORTS

## High Point In The Park

Elyria, OH

June 30, 2026



# TABLE OF
# CONTENTS

1. MANAGEMENT SUMMARY
2. INCOME & EXPENSE STATEMENT
3. DEPOSIT REGISTER
4. CHECK REGISTER
5. OPEN INVOICE LIST
6. AGED DELINQUENCIES
7. RENT ROLL

## Management Summary

High Point In The Park Apartments
N Elyria, OH
June 30, 2026
200 units
Month End Occupancy - 77 Units (38.5%)



Friedman Management Company became the management company for
High Point In The Park Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---|
| **A/R - Resident Balances as of 06/30/26:** | $ | 14,912 |
| ● Due from current and past residents: | $ | 18,419 |
| ● Prepaid by applicants and current residents: | $ | (3,507) |

See attached 06/30/26 Aged Receivables report for tenant level balance detail.

| | | |
|---|---|---|
| **A/P balance as of 06/30/26:** | $ | 185,752 |

See attached 06/30/26 Open Invoice List for vendor level invoice detail.

| | | |
|---|---|---|
| **Security Deposit liability per lease agreements:** | $ | 39,892 |
| **YTD Net Cash Flow:** | $ | (541,301) |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 36.50% | 3 | 1 | 2 | 0 |
| Feb-26 | 37.50% | 2 | 0 | 3 | 1 |
| Mar-26 | 37.00% | 0 | 1 | 4 | 1 |
| Apr-26 | 39.50% | 3 | 0 | 2 | 0 |
| May-26 | 39.00% | 3 | 4 | 3 | 0 |
| Jun-26 | 38.50% | 1 | 2 | 1 | 0 |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **38.00%** | **12** | **8** | **15** | **2** |

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-25 | 42.00% | 1 | 3 | 3 | 3 |
| Feb-25 | 41.50% | 0 | 1 | 4 | 2 |
| Mar-25 | 41.50% | 1 | 1 | 0 | 0 |
| Apr-25 | 40.00% | 0 | 3 | 0 | 0 |
| May-25 | 37.50% | 0 | 5 | 3 | 3 |
| Jun-25 | 37.00% | 1 | 2 | 6 | 1 |
| Jul-25 | 36.00% | 2 | 4 | 4 | 6 |
| Aug-25 | 36.50% | 3 | 2 | 3 | 2 |
| Sep-25 | 36.50% | 3 | 3 | 6 | 0 |
| Oct-25 | 37.50% | 3 | 1 | 3 | 2 |
| Nov-25 | 35.50% | 0 | 4 | 1 | 3 |
| Dec-25 | 35.50% | 1 | 1 | 4 | 1 |
| **2025 Total** | **38.08%** | **15** | **30** | **37** | **23** |

| Management Summary |
|---|
| High Point In The Park Apartments |
| N Elyria, OH |
| June 30, 2026 |
| 200 units |
| Month End Occupancy - 77 Units (38.5%) |

## OCCUPANCY SUMMARY (cont.):

| Month | Month-End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-20 | 79.00% | 10 | 5 | 19 | 7 |
| Feb-20 | 81.50% | 8 | 3 | 15 | 9 |
| Mar-20 | 83.50% | 13 | 9 | 23 | 9 |
| Apr-20 | 86.00% | 10 | 5 | 18 | 10 |
| May-20 | 87.00% | 7 | 5 | 18 | 6 |
| Jun-20 | 90.00% | 11 | 5 | 16 | 7 |
| Jul-20 | 94.50% | 13 | 4 | 27 | 15 |
| Aug-20 | 99.50% | 13 | 3 | 12 | 3 |
| Sep-20 | 94.00% | 0 | 11 | 13 | 6 |
| Oct-20 | 98.00% | 12 | 4 | 11 | 6 |
| Nov-20 | 98.00% | 3 | 3 | 9 | 6 |
| Dec-20 | 99.00% | 4 | 2 | 4 | 2 |
| **2020 Total** | **90.83%** | **104** | **59** | **92** | **86** |

| Month | Month-End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-19 | | | | | |
| Feb-19 | | | | | |
| Mar-19 | | | | | |
| Apr-19 | | | | | |
| May-19 | | | | | |
| Jun-19 | 80.00% | 0 | 5 | 0 | 0 |
| Jul-19 | 80.00% | 6 | 6 | 12 | 2 |
| Aug-19 | 79.00% | 4 | 6 | 11 | 3 |
| Sep-19 | 76.00% | 5 | 11 | 9 | 6 |
| Oct-19 | 77.50% | 6 | 3 | 10 | 3 |
| Nov-19 | 77.00% | 8 | 9 | 9 | 5 |
| Dec-19 | 76.50% | 5 | 6 | 5 | 2 |
| **2019 Total** | **78.00%** | **34** | **46** | **56** | **21** |

## Capital:

● None

## PERSONNEL:
● Community Manager, Elaine Marsh- 100%
● Leasing Consultant, Vacant - 100%
● Maintenance Supervisor, John Tschaekofske - 100%
● Maintenance Tech, Kenneth Hudson -100%
● Maintenance Tech, Dale Smith  - 100%
● Dayporter, Vacant  - 100%

| **Management Summary** |
|:---:|
| High Point In The Park Apartments |
| N Elyria, OH |
| June 30, 2026 |
| 200 units |
| Month End Occupancy - 77 Units (38.5%) |

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| Studio | 2 | 1 | 50.00% | 0 | 0.00% | 1 | 50.00% |
| 1 Bed, 1 Bath Jr | 8 | 3 | 37.50% | 0 | 0.00% | 3 | 37.50% |
| 1 Bed, 1 Bath | 80 | 32 | 40.00% | 0 | 0.00% | 32 | 40.00% |
| 2 Bed, 1 Bath | 70 | 39 | 55.71% | 1 | 1.43% | 40 | 57.14% |
| 2 Bed, 2 Bath | 40 | 22 | 55.00% | 0 | 0.00% | 22 | 55.00% |
| Down | | 25 | | | | 25 | |
| **Total** | **200** | **122** | **61.00%** | **1** | **0.50%** | **123** | **61.50%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| Studio | 600 | 2 | $ 670 | $ 741 | |
| 1 Bed, 1 Bath Jr | 650 | 8 | 775 | - | |
| 1 Bed, 1 Bath | 800 | 80 | 810 | 743 | |
| 2 Bed, 1 Bath | 900 | 70 | 991 | 894 | **Market** |
| 2 Bed, 2 Bath | 1100 | 40 | 1,096 | 956 | |
| **Total** | **177,400** | **200** | **$ 185,560** | **$ 161,742** | |

**Market rents do not match rent roll due to amenity-based pricing.

**Specials:**
- 2 months free on a 13 month lease
  1 bedrooms $75 off monthly, 2 bedrooms 1 bath $130 off monthly, 2 bedrooms 2 bath $150 off monthly

**Marketing:**
- Print Media
  Flyers & Brochures
  Virtual Tours

- Resident Referral of $200 with a signed 12-month lease

- Internet
  Rent Café

- Market Comparison Report
  Completed monthly

- Outside Marketing
  None

**High Point in the Park**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:26 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 185,580.00 | 185,560.00 | 20.00 | 0.01% | 1,113,380.00 | 1,113,360.00 | 20.00 | 0.00% | |
| Gain/(Loss) to Lease | (1,451.00) | (464.00) | (987.00) | 212.72% | (7,524.00) | (5,010.00) | (2,514.00) | 50.18% | |
| TOTAL GROSS POTENTIAL RENT | 184,129.00 | 185,096.00 | (967.00) | (0.52)% | 1,105,856.00 | 1,108,350.00 | (2,494.00) | (0.23)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Short Term Premiums | 200.00 | 400.00 | (200.00) | (50.00)% | 400.00 | 2,400.00 | (2,000.00) | (83.33)% | |
| Less: Vacancies | (91,491.19) | (94,766.00) | 3,274.81 | (3.46)% | (571,288.60) | (567,173.00) | (4,115.60) | 0.73% | |
| Less: Model/Office | (1,470.00) | (1,470.00) | 0.00 | 0.00% | (8,820.00) | (8,820.00) | 0.00 | 0.00% | MTD: Includes two admin units. |
| Less: Down Unit Loss | (23,695.00) | (23,695.00) | 0.00 | 0.00% | (142,170.00) | (142,170.00) | 0.00 | 0.00% | MTD: Includes 25 down units. |
| Less: Lease Concessions | (2,300.00) | (2,040.00) | (260.00) | 12.75% | (11,272.34) | (10,800.00) | (472.34) | 4.37% | |
| Less: Renewal Discounts | (2,504.00) | (2,606.00) | 102.00 | (3.91)% | (15,851.42) | (15,636.00) | (215.42) | 1.38% | |
| Less: One Time Concession | 0.00 | (6,888.00) | 6,888.00 | 0.00% | (4,505.99) | (41,328.00) | 36,822.01 | (89.10)% | |
| Less: Rent Write-Offs | (3,575.56) | 0.00 | (3,575.56) | 0.00% | (5,849.04) | 0.00 | (5,849.04) | 0.00% | |
| Bad Debt Recovery | 634.24 | 600.00 | 34.24 | 5.71% | 7,260.94 | 3,600.00 | 3,660.94 | 101.69% | |
| TOTAL GPR ADJUSTMENTS | (124,201.51) | (130,465.00) | 6,263.49 | (4.80)% | (752,096.45) | (779,927.00) | 27,830.55 | (3.57)% | |
| TOTAL NET APARTMENT RENT | 59,927.49 | 54,631.00 | 5,296.49 | 9.70% | 353,759.55 | 328,423.00 | 25,336.55 | 7.71% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Application Fees | 45.00 | 360.00 | (315.00) | (87.50)% | 855.00 | 1,620.00 | (765.00) | (47.22)% | |
| Late/NSF Fees | 800.00 | 1,250.00 | (450.00) | (36.00)% | 6,600.00 | 7,500.00 | (900.00) | (12.00)% | |
| Administration Fees | 0.00 | 0.00 | 0.00 | 0.00% | 1,300.00 | 0.00 | 1,300.00 | 0.00% | |
| Pet Fees - Monthly | 490.00 | 525.00 | (35.00) | (6.67)% | 2,812.83 | 3,150.00 | (337.17) | (10.70)% | |
| Pet Fees - One-time | 0.00 | 350.00 | (350.00) | 0.00% | 350.00 | 1,050.00 | (700.00) | (66.67)% | |
| Water Billback Income | 8,922.21 | 7,855.00 | 1,067.21 | 13.59% | 55,465.20 | 47,130.00 | 8,335.20 | 17.69% | |
| Gas Billback Income | 5,792.61 | 1,375.00 | 4,417.61 | 321.28% | 29,593.60 | 8,250.00 | 21,343.60 | 258.71% | |
| Trash Billback Income | 478.57 | 504.00 | (25.43) | (5.05)% | 2,644.87 | 3,024.00 | (379.13) | (12.54)% | |
| Utility Admin Fees | 291.50 | 350.00 | (58.50) | (16.71)% | 1,462.00 | 2,100.00 | (638.00) | (30.38)% | |
| Garage Rental Income | 1,035.00 | 1,350.00 | (315.00) | (23.33)% | 6,300.00 | 8,100.00 | (1,800.00) | (22.22)% | |
| Termination/Notice Fee | 5,600.00 | 0.00 | 5,600.00 | 0.00% | 5,600.00 | 1,521.00 | 4,079.00 | 268.18% | |
| Tenant Damage Recovery | 78.89 | 550.00 | (471.11) | (85.66)% | 2,963.89 | 3,300.00 | (336.11) | (10.19)% | |
| Risk Mitigation Income | 46.53 | 100.00 | (53.47) | (53.47)% | 271.09 | 600.00 | (328.91) | (54.82)% | |

**High Point in the Park**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:26 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Less: Other Resident Charge Write-offs | (4,028.62) | (5,582.00) | 1,553.38 | (27.83)% | (8,332.37) | (8,830.00) | 497.63 | (5.64)% | |
| TOTAL OTHER RESIDENT REVENUE | 19,551.69 | 8,987.00 | 10,564.69 | 117.56% | 107,886.11 | 78,515.00 | 29,371.11 | 37.41% | |
| TOTAL RESIDENT REVENUE | 79,479.18 | 63,618.00 | 15,861.18 | 24.93% | 461,645.66 | 406,938.00 | 54,707.66 | 13.44% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Laundry Income | 1,328.62 | 776.00 | 552.62 | 71.21% | 5,260.67 | 4,656.00 | 604.67 | 12.99% | |
| Resident Insurance Revenue Sharing | 0.00 | 0.00 | 0.00 | 0.00% | 111.25 | 150.00 | (38.75) | (25.83)% | YTD: Includes quarterly Resident Shield rebate. |
| Interest Income | 2.02 | 2.33 | (0.31) | (13.30)% | 12.23 | 13.98 | (1.75) | (12.52)% | |
| Legal Income | 0.00 | 0.00 | 0.00 | 0.00% | 1,521.00 | 0.00 | 1,521.00 | 0.00% | |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 12,103.29 | 0.00 | 12,103.29 | 0.00% | YTD: Includes ROCO insurance policy return. |
| TOTAL MISC INCOME | 1,330.64 | 778.33 | 552.31 | 70.96% | 19,008.44 | 4,819.98 | 14,188.46 | 294.37% | |
| **TOTAL INCOME** | **80,809.82** | **64,396.33** | **16,413.49** | **25.49%** | **480,654.10** | **411,757.98** | **68,896.12** | **16.73%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Elevator Maintenance | 606.24 | 1,610.00 | 1,003.76 | 62.35% | 15,253.61 | 9,660.00 | (5,593.61) | (57.90)% | YTD: Includes monthly maintenance fees and additional repairs as needed. |
| Landscaping | 2,986.44 | 3,187.00 | 200.56 | 6.29% | 7,646.94 | 10,211.00 | 2,564.06 | 25.11% | |
| Snow Removal | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 4,900.00 | 4,900.00 | 0.00% | |
| Pest Control | 159.75 | 950.00 | 790.25 | 83.18% | 808.50 | 4,800.00 | 3,991.50 | 83.16% | |
| Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 0.00% | 10,200.00 | 0.00 | (10,200.00) | 0.00% | |
| TOTAL CONTRACTED SERVICES | 3,752.43 | 5,747.00 | 1,994.57 | 34.71% | 33,909.05 | 29,571.00 | (4,338.05) | (14.67)% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 72.29 | 50.00 | (22.29) | (44.58)% | 1,670.73 | 300.00 | (1,370.73) | (456.91)% | |
| Fire System Maintenance & Supply | 469.91 | 100.00 | (369.91) | (369.91)% | 22,444.83 | 1,650.00 | (20,794.83) | (1,260.29)% | YTD: Includes new building fire alarm system. |
| Painting - Halls & Common | 190.79 | 0.00 | (190.79) | 0.00% | 190.79 | 0.00 | (190.79) | 0.00% | MTD: Includes drywall and refinishing to hallways and an electrical room. |
| Carpet Cleaning - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00% | 2,265.83 | 4,480.00 | 2,214.17 | 49.42% | |
| Boiler Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 2,745.25 | 0.00 | (2,745.25) | 0.00% | |
| HVAC Maintenance & Supplies | 0.00 | 650.00 | 650.00 | 0.00% | 2,826.25 | 3,900.00 | 1,073.75 | 27.53% | |

**High Point in the Park**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:26 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 437.50 | 0.00 | (437.50) | 0.00% | |
| Electrical Maintenance & Supplies | 0.00 | 400.00 | 400.00 | 0.00% | 225.52 | 2,400.00 | 2,174.48 | 90.60% | |
| Plumbing Maintenance & Supplies | 1,049.43 | 780.00 | (269.43) | (34.54)% | 5,769.43 | 5,650.00 | (119.43) | (2.11)% | |
| Exterior Light Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Asphalt/Sidewalk Repairs | 0.00 | 800.00 | 800.00 | 0.00% | 0.00 | 1,000.00 | 1,000.00 | 0.00% | |
| Vehicle - Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00% | 87.91 | 0.00 | (87.91) | 0.00% | |
| Grounds General R&M | 0.00 | 100.00 | 100.00 | 0.00% | 0.00 | 300.00 | 300.00 | 0.00% | |
| Maintenance & Cleaning Supplies | 229.65 | 793.00 | 563.35 | 71.04% | 3,879.48 | 4,758.00 | 878.52 | 18.46% | |
| Small Tools | 0.00 | 0.00 | 0.00 | 0.00% | 319.71 | 30.00 | (289.71) | (965.70)% | |
| TOTAL REPAIRS & MAINTENANCE | 2,012.07 | 3,673.00 | 1,660.93 | 45.22% | 42,863.23 | 24,468.00 | (18,395.23) | (75.18)% | |
| TURNOVER COSTS | | | | | | | | | |
| Apartment Painting | 0.00 | 0.00 | 0.00 | 0.00% | 23,218.83 | 0.00 | (23,218.83) | 0.00% | MTD: Includes painting and refinishing work on nine units. |
| Carpet Cleaning | 93.20 | 0.00 | (93.20) | 0.00% | 303.55 | 0.00 | (303.55) | 0.00% | |
| Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 1,598.69 | 0.00 | (1,598.69) | 0.00% | |
| Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00% | 3,451.00 | 0.00 | (3,451.00) | 0.00% | |
| A/C Replacement | 0.00 | 19,750.00 | 19,750.00 | 0.00% | 0.00 | 19,750.00 | 19,750.00 | 0.00% | |
| Range Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,572.95 | 0.00 | (1,572.95) | 0.00% | |
| Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 380.24 | 0.00 | (380.24) | 0.00% | |
| Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 22,857.88 | 0.00 | (22,857.88) | 0.00% | |
| Vinyl Floor Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 7,052.32 | 0.00 | (7,052.32) | 0.00% | |
| Window Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 130.72 | 0.00 | (130.72) | 0.00% | |
| Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00% | 43.48 | 0.00 | (43.48) | 0.00% | |
| TOTAL TURNOVER COSTS | 93.20 | 19,750.00 | 19,656.80 | 99.53% | 60,609.66 | 19,750.00 | (40,859.66) | (206.88)% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 5,000.02 | 9,888.00 | 4,887.98 | 49.43% | 37,750.36 | 64,272.00 | 26,521.64 | 41.26% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Office/G&A Labor - Commissions | 0.00 | 500.00 | 500.00 | 0.00% | 0.00 | 3,250.00 | 3,250.00 | 0.00% | |
| Maintenance Labor | 6,649.87 | 9,456.00 | 2,806.13 | 29.68% | 45,713.39 | 61,464.00 | 15,750.61 | 25.63% | |
| Maintenance Labor - Overtime | 185.25 | 341.00 | 155.75 | 45.67% | 2,211.70 | 2,216.00 | 4.30 | 0.19% | |

**High Point in the Park**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:26 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Maintenance Labor - Bonus | 200.00 | 200.00 | 0.00 | 0.00% | 1,400.00 | 1,200.00 | (200.00) | (16.67)% | |
| Payroll Taxes - Office/G&A | 374.71 | 937.00 | 562.29 | 60.01% | 3,124.66 | 6,089.00 | 2,964.34 | 48.68% | |
| Payroll Taxes - Maintenance | 311.87 | 899.00 | 587.13 | 65.31% | 3,830.80 | 5,836.00 | 2,005.20 | 34.36% | |
| Workers Comp Insurance - Office/G&A | 25.66 | 22.00 | (3.66) | (16.64)% | 194.46 | 141.00 | (53.46) | (37.91)% | |
| Workers Comp Insurance - Maintenance | 298.29 | 521.00 | 222.71 | 42.75% | 2,091.38 | 3,381.00 | 1,289.62 | 38.14% | |
| Employee Benefits - Office/G&A | 651.45 | 554.00 | (97.45) | (17.59)% | 4,479.99 | 3,324.00 | (1,155.99) | (34.78)% | |
| Employee Benefits - Maintenance | 1,132.92 | 1,554.00 | 421.08 | 27.10% | 817.89 | 9,324.00 | 8,506.11 | 91.23% | |
| Mileage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00% | 156.33 | 0.00 | (156.33) | 0.00% | |
| Contract Labor - Office/G&A | 0.00 | 0.00 | 0.00 | 0.00% | 16,458.01 | 0.00 | (16,458.01) | 0.00% | |
| Contract Labor - Maintenance | 19,574.31 | 0.00 | (19,574.31) | 0.00% | 82,444.09 | 0.00 | (82,444.09) | 0.00% | MTD/YTD: Includes temporary wages while maintenance position is vacant. |
| TOTAL PAYROLL & BENEFITS | 34,404.35 | 24,872.00 | (9,532.35) | (38.33)% | 200,673.06 | 160,497.00 | (40,176.06) | (25.03)% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00% | 343.26 | 350.00 | 6.74 | 1.93% | |
| Resident Referrals | 0.00 | 100.00 | 100.00 | 0.00% | 200.00 | 250.00 | 50.00 | 20.00% | |
| Resident Activities & Services | 0.00 | 50.00 | 50.00 | 0.00% | 182.29 | 390.00 | 207.71 | 53.26% | |
| Signs, Banners & Flags | 0.00 | 550.00 | 550.00 | 0.00% | 0.00 | 950.00 | 950.00 | 0.00% | |
| Other Advertising & Marketing | 520.00 | 575.00 | 55.00 | 9.57% | 3,120.00 | 3,200.00 | 80.00 | 2.50% | |
| TOTAL ADVERTISING & MARKETING | 520.00 | 1,275.00 | 755.00 | 59.22% | 3,845.55 | 5,140.00 | 1,294.45 | 25.18% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 350.00 | 250.00 | (100.00) | (40.00)% | 7,187.30 | 1,500.00 | (5,687.30) | (379.15)% | MTD/YTD: Includes Friedmans in house services. |
| Landlord/Tenant Legal Fees | 0.00 | 0.00 | 0.00 | 0.00% | 1,114.00 | 1,014.00 | (100.00) | (9.86)% | |
| Collection Fees | 0.00 | 0.00 | 0.00 | 0.00% | 1,216.88 | 0.00 | (1,216.88) | 0.00% | |
| TOTAL PROFESSIONAL FEES | 350.00 | 250.00 | (100.00) | (40.00)% | 9,518.18 | 2,514.00 | (7,004.18) | (278.61)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 47.37 | 256.00 | 208.63 | 81.50% | 368.52 | 1,152.00 | 783.48 | 68.01% | |
| Telephone & Internet | 674.51 | 692.00 | 17.49 | 2.53% | 2,247.81 | 2,245.00 | (2.81) | (0.13)% | |
| Office & Computer Supplies | 0.00 | 200.00 | 200.00 | 0.00% | 999.39 | 1,200.00 | 200.61 | 16.72% | |
| Office Furniture Rental/Repair | 0.00 | 0.00 | 0.00 | 0.00% | 151.23 | 0.00 | (151.23) | 0.00% | |
| Technology Fees & Licenses | 594.17 | 550.00 | (44.17) | (8.03)% | 26,223.34 | 27,605.00 | 1,381.66 | 5.01% | |

**High Point in the Park**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:26 AM
July 17, 2026


FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Dues & Subscriptions | 0.00 | 927.00 | 927.00 | 0.00% | 932.00 | 927.00 | (5.00) | (0.54)% | |
| Employee Recognition/Uniforms | 0.00 | 10.00 | 10.00 | 0.00% | 216.75 | 910.00 | 693.25 | 76.18% | |
| Employee Education | 496.72 | 470.00 | (26.72) | (5.69)% | 2,846.72 | 3,118.00 | 271.28 | 8.70% | |
| Travel | 0.00 | 454.00 | 454.00 | 0.00% | 714.10 | 2,724.00 | 2,009.90 | 73.78% | |
| Payroll Processing | 160.00 | 250.00 | 90.00 | 36.00% | 1,119.72 | 1,625.00 | 505.28 | 31.09% | |
| Recruitment Costs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 300.00 | 300.00 | 0.00% | |
| Postage/Delivery | 27.27 | 35.00 | 7.73 | 22.09% | 247.54 | 210.00 | (37.54) | (17.88)% | |
| Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00% | 2,166.25 | 395.00 | (1,771.25) | (448.42)% | YTD: Includes elevator inspection and certificate fees. |
| Banking Fees | (34.93) | 115.00 | 149.93 | 130.37% | 50.23 | 690.00 | 639.77 | 92.72% | |
| Miscellaneous Admin. Expense | 800.00 | 800.00 | 0.00 | 0.00% | 4,800.00 | 4,800.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 2,765.11 | 4,759.00 | 1,993.89 | 41.90% | 43,083.60 | 47,901.00 | 4,817.40 | 10.06% | |
| TOTAL CONTROLLABLE EXPENSES | 43,897.16 | 60,326.00 | 16,428.84 | 27.23% | 394,502.33 | 289,841.00 | (104,661.33) | (36.11)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Gas - House | 1,454.37 | 3,670.00 | 2,215.63 | 60.37% | 37,459.37 | 42,180.00 | 4,720.63 | 11.19% | |
| Electric - Vacant | 813.10 | 640.00 | (173.10) | (27.05)% | 5,560.49 | 3,840.00 | (1,720.49) | (44.80)% | |
| Electric - House | 99.01 | 1,300.00 | 1,200.99 | 92.38% | 6,283.28 | 8,100.00 | 1,816.72 | 22.43% | MTD: Favorable due to billing adjustment. |
| Water & Sewer - House | 11,493.70 | 12,460.00 | 966.30 | 7.76% | 79,263.19 | 48,808.00 | (30,455.19) | (62.40)% | YTD: Unfavorable due to two major leaks at the property. |
| Non-House Resident Utilities | (1.52) | 0.00 | 1.52 | 0.00% | 196.17 | 0.00 | (196.17) | 0.00% | |
| Trash Removal | 3,020.06 | 2,950.00 | (70.06) | (2.37)% | 18,133.03 | 17,700.00 | (433.03) | (2.45)% | MTD/YTD: Unfavorable due to overage fees and on call services. |
| Utility Billing Service Fees | 268.38 | 245.00 | (23.38) | (9.54)% | 1,461.20 | 1,470.00 | 8.80 | 0.60% | |
| TOTAL UTILITIES | 17,147.10 | 21,265.00 | 4,117.90 | 19.36% | 148,356.73 | 122,098.00 | (26,258.73) | (21.51)% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 6,000.00 | 6,000.00 | 0.00 | 0.00% | 36,000.00 | 36,000.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 16,150.00 | 15,000.00 | (1,150.00) | (7.67)% | |
| TOTAL MANAGEMENT FEES | 8,500.00 | 8,500.00 | 0.00 | 0.00% | 52,150.00 | 51,000.00 | (1,150.00) | (2.25)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 280,513.44 | 18,501.00 | (262,012.44) | (1,416.21)% | 280,513.44 | 111,006.00 | (169,507.44) | (152.70)% | MTD/YTD: Includes annual property/GL insurance renewals coming in higher than budgeted. |

**High Point in the Park**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:26 AM
July 17, 2026


FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL INSURANCE | 280,513.44 | 18,501.00 | (262,012.44) | (1,416.21)% | 280,513.44 | 111,006.00 | (169,507.44) | (152.70)% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 65,327.77 | 75,576.00 | 10,248.23 | 13.56% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 65,327.77 | 75,576.00 | 10,248.23 | 13.56% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 306,160.54 | 48,266.00 | (257,894.54) | (534.32)% | 546,347.94 | 359,680.00 | (186,667.94) | (51.90)% | |
| TOTAL OPERATING EXPENSES | 350,057.70 | 108,592.00 | (241,465.70) | (222.36)% | 940,850.27 | 649,521.00 | (291,329.27) | (44.85)% | |
| **NET OPERATING INCOME** | **(269,247.88)** | **(44,195.67)** | **(225,052.21)** | **509.22%** | **(460,196.17)** | **(237,763.02)** | **(222,433.15)** | **93.55%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00% | 47,216.55 | 197,500.00 | 150,283.45 | 76.09% | YTD: Includes mold damage remediation. |
| Office/Laundry/Clubhouse Reno | 25,272.00 | 0.00 | (25,272.00) | 0.00% | 25,272.00 | 0.00 | (25,272.00) | 0.00% | MTD: Includes full refinishing of multiple common areas and nine units. |
| Major Plumbing Repairs | 4,307.98 | 0.00 | (4,307.98) | 0.00% | 8,615.95 | 0.00 | (8,615.95) | 0.00% | MTD/YTD: Unfavorable due to replacing two gate valves for main water line. |
| TOTAL CAPITAL EXPENDITURES | 29,579.98 | 0.00 | (29,579.98) | 0.00% | 81,104.50 | 197,500.00 | 116,395.50 | 58.93% | |
| TOTAL NON-OPERATING EXPENSES | 29,579.98 | 0.00 | (29,579.98) | 0.00% | 81,104.50 | 197,500.00 | 116,395.50 | 58.93% | |
| **NOI AFTER DEBT** | **(298,827.86)** | **(44,195.67)** | **(254,632.19)** | **576.15%** | **(541,300.67)** | **(435,263.02)** | **(106,037.65)** | **24.36%** | |
| **NOI AFTER DEPRECIATION** | **(298,827.86)** | **(44,195.67)** | **(254,632.19)** | **576.15%** | **(541,300.67)** | **(435,263.02)** | **(106,037.65)** | **24.36%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | (2,094.06) | 0.00 | (2,094.06) | 0.00% | (12,962.11) | 0.00 | (12,962.11) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 42,842.14 | 0.00 | 42,842.14 | 0.00% | |
| Prepaid Expenses | 0.00 | 0.00 | 0.00 | 0.00% | 158.84 | 0.00 | 158.84 | 0.00% | |
| Utility Deposits | 0.00 | 0.00 | 0.00 | 0.00% | 61.00 | 0.00 | 61.00 | 0.00% | |
| Accounts Payable | 13,519.81 | 0.00 | 13,519.81 | 0.00% | 9,724.78 | 0.00 | 9,724.78 | 0.00% | |
| Accrued Expenses | 5,764.95 | 0.00 | (5,764.95) | 0.00% | (6,727.46) | 0.00 | 6,727.46 | 0.00% | |
| Security Deposits | (770.00) | 0.00 | (770.00) | 0.00% | 6,145.00 | 0.00 | 6,145.00 | 0.00% | |
| Prepaid Rent | (2,705.35) | 0.00 | (2,705.35) | 0.00% | (1,119.34) | 0.00 | (1,119.34) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (20,132.58) | 0.00 | (20,132.58) | 0.00% | |
| TOTAL ADJUSTMENTS | 2,185.45 | 0.00 | 2,185.45 | 0.00% | 31,445.19 | 0.00 | 31,445.19 | 0.00% | |
| **CASH FLOW** | **(296,642.41)** | **(44,195.67)** | **(252,446.74)** | **571.20%** | **(509,855.48)** | **(435,263.02)** | **(74,592.46)** | **17.14%** | |

**High Point in the Park**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:26 AM
July 17, 2026



| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | 66.57 | 66.57 | 0.00 | (50.51) | 66.57 | 117.08 |
| 1010-0002 | Cash - Operating 2 | (839,861.08) | (930,896.20) | (91,035.12) | (308,669.78) | (930,896.20) | (622,226.42) |
| 1010-0003 | Cash - Operating 3 | (1,811,801.51) | (2,017,408.80) | (205,607.29) | (2,194,990.43) | (2,017,408.80) | 177,581.63 |
| 1010-0011 | Cash Management Account | 4,651.41 | 4,651.41 | 0.00 | 4,651.41 | 4,651.41 | 0.00 |
| 1050-0001 | Petty Cash | 500.00 | 500.00 | 0.00 | 500.00 | 500.00 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | (100,198.89) | (100,198.89) | 0.00 | (34,871.12) | (100,198.89) | (65,327.77) |
| 1070-0030 | Mortgage Escrow-Insurance | (115,547.54) | (115,547.54) | 0.00 | (115,547.54) | (115,547.54) | 0.00 |
| 1070-0035 | Mortgage Escrow-CapEx | (53.22) | (53.22) | 0.00 | (53.22) | (53.22) | 0.00 |
| 1070-0055 | Mortgage Escrow - TT Impr/Leasing | 53.22 | 53.22 | 0.00 | 53.22 | 53.22 | 0.00 |
| Total Cash | | (2,862,191.04) | (3,158,833.45) | (296,642.41) | (2,648,977.97) | (3,158,833.45) | (509,855.48) |

**High Point In The Park (higche)**
**Deposit Register**
June 2026

7:54 AM
July 17, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-higre) - 450  06/01/2026** | | | | | | | |
| Rogala (HA), Vicky | higche | 110 | t0078289 | 06/26 | 06/01/26 | 85.00 | :HAP - |
| Thomas (HA), Mariah | higche | 127 | t0104168 | 06/26 | 06/01/26 | 507.00 | :HAP - |
| Innes (HA), Iyesa | higche | 207 | t0109063 | 06/26 | 06/01/26 | 774.00 | :HAP - |
| Hamilton (HA), Leslie | higche | 208-X | t0127476 | 06/26 | 06/01/26 | 449.00 | :HAP - |
| Johnson (HA), Christini | higche | 220-X | t0078333 | 06/26 | 06/01/26 | 118.00 | :HAP - |
| HOWELL (HA), CAROLYN | higche | 308-X | t0078261 | 06/26 | 06/01/26 | 325.00 | :HAP - |
| Casella (HA), Michael | higche | 319-X | t0141432 | 06/26 | 06/01/26 | 539.00 | :HAP - |
| JIMENEZ (HA), MARY | higche | 509-X | t0099773 | 06/26 | 06/01/26 | 102.00 | :HAP - |
| | | | | | | **2,899.00** | |
| **(ba-higre) - 453  06/03/2026** | | | | | | | |
| ARRIAGA, FRANCISCO | higche | 405-X | t0117364 | 06/26 | 06/02/26 | 1,358.48 | FlexRent Receipt |
| | | | | | | **1,358.48** | |
| **(ba-higre) - 457  06/02/2026** | | | | | | | |
| McConnell, Catherine | higche | 103 | t0078253 | 06/26 | 06/02/26 | 1,127.88 | :CHECKscan Payment |
| Stewart, Rita | higche | 108 | t0078295 | 06/26 | 06/02/26 | 1,082.86 | :CHECKscan Payment |
| Mastin, Mary E. | higche | 126 | t0078201 | 06/26 | 06/02/26 | 1,303.48 | :CHECKscan Payment |
| Hamilton (HA), Leslie | higche | 208-X | t0127476 | 06/26 | 06/02/26 | 243.00 | :CHECKscan Payment |
| Jacobs, Carolynn | higche | 209-X | t0078337 | 06/26 | 06/02/26 | 1,072.86 | :CHECKscan Payment |
| Johnson (HA), Christini | higche | 220-X | t0078333 | 06/26 | 06/02/26 | 502.00 | :CHECKscan Payment |
| Strait, Catherine | higche | 231-X | t0304028 | 06/26 | 06/02/26 | 428.46 | :CHECKscan Payment |
| Lutz, David | higche | 237-X | t0078204 | 06/26 | 06/02/26 | 1,067.88 | :CHECKscan Payment |
| HOWELL (HA), CAROLYN | higche | 308-X | t0078261 | 06/26 | 06/02/26 | 347.00 | :CHECKscan Payment |
| Wood, Sandra L. | higche | 440 | t0292622 | 06/26 | 06/02/26 | 921.11 | :CHECKscan Payment |
| Kovacs, Richard | higche | 511 | t0318633 | 06/26 | 05/29/26 | 977.42 | :CHECKscan Payment |
| Vaughan, Minnie | higche | 515-X | t0107947 | 06/26 | 06/02/26 | 1,313.48 | :CHECKscan Payment |
| Bentley, Santa | higche | 516-X | t0304803 | 06/26 | 06/02/26 | 1,049.11 | :CHECKscan Payment |
| Chapman, Steven | higche | 529 | t0078215 | 06/26 | 06/02/26 | 1,217.00 | :CHECKscan Payment |
| Gilbert, Amy | higche | 531-X | t0309027 | 06/26 | 06/02/26 | 800.00 | :CHECKscan Payment |
| Weigl, Robert | higche | 541 | t0078296 | 06/26 | 06/02/26 | 888.06 | :CHECKscan Payment |
| | | | | | | **14,341.60** | |

**High Point In The Park (higche)**
**Deposit Register**
June 2026

7:54 AM
July 17, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-higre) - 460  06/02/2026** | | | | | | | |
| Parker, Ermetta | higche | 310 | t0145479 | 06/26 | 06/02/26 | 750.00 | Flex Receipt - YA3278127383534 |
| Simpkins, Terese | higche | 530 | t0131447 | 06/26 | 06/02/26 | 1,087.86 | Flex Receipt - YA3278127383534 |
| | | | | | | **1,837.86** | |
| **(ba-higre) - 462  06/03/2026** | | | | | | | |
| Brannon, Susan | higche | 129 | t0078194 | 06/26 | 06/02/26 | 934.86 | :CHECKscan Payment |
| Komadina, Karen S. | higche | 211 | t0078322 | 06/26 | 06/02/26 | 1,062.86 | :CHECKscan Payment |
| Ball, John | higche | 219-X | t0314460 | 06/26 | 06/02/26 | 920.00 | :CHECKscan Payment |
| Calloway, Don-te | higche | 224-X | t0302575 | 06/26 | 06/03/26 | 983.62 | :CHECKscan Payment |
| Schonhiutt, Howard | higche | 228-X | t0280889 | 06/26 | 06/02/26 | 1,037.86 | :CHECKscan Payment |
| Ross, Valerie | higche | 230 | t0078199 | 06/26 | 06/03/26 | 969.86 | :CHECKscan Payment |
| Grattan, Sheila A. | higche | 301 | t0078228 | 06/26 | 06/03/26 | 1,029.86 | :CHECKscan Payment |
| JIMENEZ (HA), MARY | higche | 509-X | t0099773 | 06/26 | 06/02/26 | 596.00 | :CHECKscan Payment |
| | | | | | | **7,534.92** | |
| **(ba-higre) - 465  06/04/2026** | | | | | | | |
| Casella (HA), Michael | higche | 319-X | t0141432 | 06/26 | 06/03/26 | 224.00 | :CHECKscan Payment |
| Casella (HA), Michael | higche | 319-X | t0141432 | 06/26 | 06/04/26 | 28.00 | :CHECKscan Payment |
| Lane, Valerie | higche | 510 | t0078283 | 06/26 | 06/03/26 | 934.86 | :CHECKscan Payment |
| | | | | | | **1,186.86** | |
| **(ba-higre) - 466  06/04/2026** | | | | | | | |
| Coles, Whitney | higche | 434-X | t0315631 | 06/26 | 06/04/26 | 1,152.83 | Flex Receipt - YA6713638953589 |
| | | | | | | **1,152.83** | |
| **(ba-higre) - 467  06/04/2026** | | | | | | | |
| Novarese, Alissa | higche | 432-X | t0110684 | 06/26 | 06/04/26 | 1,070.86 | Flex Receipt - YA1826966132407 |
| | | | | | | **1,070.86** | |
| **(ba-higre) - 469  06/07/2026** | | | | | | | |
| Slaven, Lori | higche | 335-X | t0129698 | 06/26 | 06/05/26 | 1,136.85 | :CHECKscan Payment |
| Kovacs, Richard | higche | 511 | t0318633 | 06/26 | 06/05/26 | 725.00 | :CHECKscan Payment |
| | | | | | | **1,861.85** | |
| **(ba-higre) - 470  06/05/2026** | | | | | | | |

**High Point In The Park (higche)**
**Deposit Register**
June 2026

7:54 AM
July 17, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Davis, Jaquan | higche | 203-X | t0099361 | 06/26 | 06/05/26 | 1,241.88 | Flex Receipt - YA3144603353054 |
| Byler-Gunter, Cassandra | higche | 407 | t0309412 | 06/26 | 06/05/26 | 1,087.88 | Flex Receipt - YA3144603353054 |
| Maley, Marina | higche | 419-X | t0105046 | 06/26 | 06/05/26 | 1,096.86 | Flex Receipt - YA3144603353054 |
| | | | | | | **3,426.62** | |
| **(ba-higre) - 471  06/08/2026** | | | | | | | |
| Davis, Ella | higche | 136 | t0104742 | 06/26 | 06/02/26 | 1,136.88 | :CHECKscan Payment |
| | | | | | | **1,136.88** | |
| **(ba-higre) - 472  06/09/2026** | | | | | | | |
| Grant, Zenobia | higche | 501 | t0100332 | 06/26 | 06/08/26 | 1,136.86 | :CHECKscan Payment |
| | | | | | | **1,136.86** | |
| **(ba-higre) - 474  06/10/2026** | | | | | | | |
| Ball, John | higche | 219-X | t0314460 | 06/26 | 06/09/26 | 43.00 | :CHECKscan Payment |
| Gilbert, Amy | higche | 531-X | t0309027 | 06/26 | 06/09/26 | 200.00 | :CHECKscan Payment |
| | | | | | | **243.00** | |
| **(ba-higre) - 475  06/10/2026** | | | | | | | |
| CSC | higche | | | 06/26 | 06/01/26 | 1,328.62 | CSC Laundry Income |
| | | | | | | **1,328.62** | |
| **(ba-higre) - 476  06/14/2026** | | | | | | | |
| Rice, Cornelia | higche | 514 | t0318401 | 06/26 | 06/12/26 | 970.00 | :CHECKscan Payment |
| | | | | | | **970.00** | |
| **(ba-higre) - 478  06/23/2026** | | | | | | | |
| Hampton, Sahara | higche | 212-X | t0135226 | 06/26 | 06/22/26 | 205.26 | :CHECKscan Payment |
| | | | | | | **205.26** | |
| **(ba-higre) ACH - 783  06/02/2026** | | | | | | | |
| Moynihan, Michael | higche | 104 | t0078292 | 06/26 | 06/02/26 | 1,216.88 | 783 |
| Gump, Jennifer | higche | 131 | t0315739 | 06/26 | 06/01/26 | 725.00 | 783 |
| Knodler, Christian | higche | 311 | t0284224 | 06/26 | 06/02/26 | 1,062.86 | 783 |
| Tate, Robert | higche | 328-X | t0078211 | 06/26 | 06/02/26 | 992.86 | 783 |
| Alexander, Allen | higche | 441 | t0078328 | 06/26 | 06/02/26 | 1,011.11 | 783 |

**High Point In The Park (higche)**
**Deposit Register**
June 2026

7:54 AM
July 17, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | **5,008.71** | |
| **(ba-higre) ACH - 785  06/03/2026** | | | | | | | |
| Kerr, Billie | higche | 238-X | t0078286 | 06/26 | 06/02/26 | 1,282.88 | 785 |
| Dunbar, Susan | higche | 338-X | t0304802 | 06/26 | 06/03/26 | 1,000.00 | 785 |
| Torres, Graciela | higche | 436-X | t0078231 | 06/26 | 06/02/26 | 1,059.88 | 785 |
| | | | | | | **3,342.76** | |
| **(ba-higre) ACH - 794  06/17/2026** | | | | | | | |
| Arizmendi, Lorri | higche | 320-X | t0078279 | 06/26 | 06/17/26 | 917.26 | 794 |
| | | | | | | **917.26** | |
| **(ba-higre) ACH - 798  06/26/2026** | | | | | | | |
| Gump, Jennifer | higche | 131 | t0315739 | 06/26 | 06/25/26 | 205.26 | 798 |
| | | | | | | **205.26** | |
| **(ba-higre) Credit Card - 778  06/01/2026** | | | | | | | |
| Price, Brian | higche | 109 | t0122091 | 06/26 | 06/01/26 | 1,029.96 | 778 |
| Moss, Karley | higche | 204-X | t0317455 | 06/26 | 06/01/26 | 798.71 | 778 |
| Innes (HA), Iyesa | higche | 207 | t0109063 | 06/26 | 06/01/26 | 5.00 | 778 |
| Layne, Kyle | higche | 240 | t0078238 | 06/26 | 06/01/26 | 970.11 | 778 |
| Bunn, Alexander | higche | 315-X | t0293770 | 06/26 | 06/01/26 | 1,442.48 | 778 |
| Meade, Kathy | higche | 325-X | t0078245 | 06/26 | 06/01/26 | 1,346.48 | 778 |
| Breggins, Cleveland | higche | 416-X | t0078336 | 06/26 | 06/01/26 | 1,208.07 | 778 |
| Jackson, Darien | higche | 428-X | t0300996 | 06/26 | 06/01/26 | 962.86 | 778 |
| | | | | | | **7,763.67** | |
| **(ba-higre) Credit Card - 782  06/02/2026** | | | | | | | |
| Perez, Randy | higche | 331-X | t0311316 | 06/26 | 06/01/26 | 745.00 | 782 |
| Guthrie, Kayla | higche | 520-X | t0130296 | 06/26 | 06/02/26 | 1,137.86 | 782 |
| | | | | | | **1,882.86** | |
| **(ba-higre) Credit Card - 786  06/03/2026** | | | | | | | |
| Fickling-layne, Latasha | higche | 210 | t0304027 | 06/26 | 06/03/26 | 942.86 | 786 |
| Jones-Tackett, Anthony | higche | 303-X | t0131529 | 06/26 | 06/03/26 | 1,247.88 | 786 |
| Perez, Reyci | higche | 309-X | t0313541 | 06/26 | 06/03/26 | 990.60 | 786 |

**High Point In The Park (higche)**
**Deposit Register**
June 2026

7:54 AM
July 17, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | **3,181.34** | |
| **(ba-higre) Credit Card - 787  06/04/2026** | | | | | | | |
| Santiago, Noel | higche | 217-X | t0128518 | 06/26 | 06/04/26 | 1,341.88 | 787 |
| | | | | | | **1,341.88** | |
| **(ba-higre) Credit Card - 788  06/04/2026** | | | | | | | |
| Otero, Angel | higche | 205-X | t0304175 | 06/26 | 06/04/26 | 1,292.48 | 788 |
| Shoemaker, Andrew | higche | 404-X | t0129718 | 06/26 | 06/04/26 | 1,327.88 | 788 |
| | | | | | | **2,620.36** | |
| **(ba-higre) Credit Card - 789  06/05/2026** | | | | | | | |
| Gonzalez, Alexander | higche | 124 | t0317910 | 06/26 | 06/05/26 | 833.87 | 789 |
| | | | | | | **833.87** | |
| **(ba-higre) Credit Card - 790  06/05/2026** | | | | | | | |
| Jones, Mariah | higche | 125 | t0302922 | 06/26 | 06/05/26 | 1,342.64 | 790 |
| Schlosser, Heather | higche | 421-X | t0305204 | 06/26 | 06/05/26 | 780.00 | 790 |
| | | | | | | **2,122.64** | |
| **(ba-higre) Credit Card - 791  06/08/2026** | | | | | | | |
| Innes (HA), Iyesa | higche | 207 | t0109063 | 06/26 | 06/08/26 | 40.00 | 791 |
| | | | | | | **40.00** | |
| **(ba-higre) Credit Card - 792  06/09/2026** | | | | | | | |
| Nagaj, Donald | higche | 232-X | t0304570 | 06/26 | 06/09/26 | 845.00 | 792 |
| | | | | | | **845.00** | |
| **(ba-higre) Credit Card - 793  06/10/2026** | | | | | | | |
| Kirkwood, Chelsea | higche | 218 | t0319497 | 06/26 | 06/10/26 | 145.00 | 793 |
| | | | | | | **145.00** | |
| **(ba-higre) Credit Card - 795  06/18/2026** | | | | | | | |
| Schlosser, Heather | higche | 421-X | t0305204 | 06/26 | 06/18/26 | 205.26 | 795 |
| | | | | | | **205.26** | |
| **(ba-higre) Credit Card - 796  06/19/2026** | | | | | | | |

**High Point In The Park (higche)**
**Deposit Register**
June 2026

7:54 AM
July 17, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Contreras, Madisyn | higche | 532-X | t0113123 | 06/26 | 06/18/26 | 1,157.86 | 796 |
| | | | | | | **1,157.86** | |
| **(ba-higre) Credit Card - 797  06/24/2026** | | | | | | | |
| Shoemaker, Andrew | higche | 404-X | t0129718 | 06/26 | 06/24/26 | 900.00 | 797 |
| | | | | | | **900.00** | |
| **(ba-higre) Credit Card - 799  06/28/2026** | | | | | | | |
| Guthrie, Kayla | higche | 520-X | t0130296 | 06/26 | 06/28/26 | 205.26 | 799 |
| | | | | | | **205.26** | |
| **(ba-higre) Credit Card - 800  06/29/2026** | | | | | | | |
| Dunbar, Susan | higche | 338-X | t0304802 | 06/26 | 06/29/26 | 290.40 | 800 |
| | | | | | | **290.40** | |
| **(ba-higre) Credit Card - 801  06/30/2026** | | | | | | | |
| Parker, Ermetta | higche | 310 | t0145479 | 06/26 | 06/30/26 | 205.26 | 801 |
| | | | | | | **205.26** | |
| **Report Total:** | | | | | | **74,906.15** | |

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**Check Register**
From June 2026 to June 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| **Apartment Guardian (apar09)** | | | | | | | | | | | | | |
| 32001585 | 06/04/26 | 06/26 | apar09 | Apartment Guardian | higche | jp-higcd | 38580 | 05/01/26 | 05/31/26 | Check | 6300-1550 | 42.47 | 911 Personal Safety Device |
| | | | | | | | | | | | | **42.47** | |
| **Best Karpet Klean (best08)** | | | | | | | | | | | | | |
| 32001590 | 06/18/26 | 06/26 | best08 | Best Karpet Klean | higche | jp-higcd | 130056 | 04/24/26 | 05/24/26 | Check | 6500-1100 | 93.20 | Fuel Surcharge \| 121 Standard cleaning to include, alkaline pre-treatment, high pressure hot water extraction with Rotovac Powerwand, acidic rinsing agent as last step to: 88.00 |
| | | | | | | | | | | | | **93.20** | |
| **BG Personnel LP (bgmu01)** | | | | | | | | | | | | | |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-329302 | 04/05/26 | 05/05/26 | EFT | 6100-9050 | 243.90 | Rittie Brezovsky-1-2026-04-05-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-329302 | 04/05/26 | 05/05/26 | EFT | 6100-9050 | 245.40 | Rittie Brezovsky-2-2026-04-05-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-334557 | 05/03/26 | 06/02/26 | EFT | 6100-9100 | 272.40 | Darryl Cannon Jr-1-2026-04-26-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-334557 | 05/03/26 | 06/02/26 | EFT | 6100-9100 | 237.90 | Darryl Cannon Jr-2-2026-04-26-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330308 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 130.50 | Datwann Hawkins-1-2026-04-05-OT_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330308 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 215.40 | Datwann Hawkins-2-2026-04-05-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330308 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 243.90 | Datwann Hawkins-3-2026-04-05-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330308 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 249.60 | Datwann Hawkins-4-2026-04-05-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330308 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 250.50 | Datwann Hawkins-5-2026-04-05-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330308 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 240.60 | Datwann Hawkins-6-2026-04-05-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330736 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 227.40 | Datwann Hawkins-1-2026-04-12-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330736 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 240.00 | Datwann Hawkins-2-2026-04-12-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330736 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 242.10 | Datwann Hawkins-3-2026-04-12-Reg_UBC |



7:54 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330736 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 248.40 | Datwann Hawkins-4-2026-04-12-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330736 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 242.10 | Datwann Hawkins-5-2026-04-12-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330736 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 40.50 | Datwann Hawkins-6-2026-04-12-OT_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330736 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 241.50 | Rittie Brezovsky-7-2026-04-12-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330736 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 243.60 | Rittie Brezovsky-8-2026-04-12-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330736 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 225.00 | Darryl Cannon Jr-9-2026-04-12-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-330736 | 04/12/26 | 05/12/26 | EFT | 6100-9100 | 225.60 | Darryl Cannon Jr-10-2026-04-12-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-333504 | 04/26/26 | 05/26/26 | EFT | 6100-9100 | 242.10 | Datwann Hawkins-1-2026-04-26-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-333504 | 04/26/26 | 05/26/26 | EFT | 6100-9100 | 240.90 | Datwann Hawkins-2-2026-04-26-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-333504 | 04/26/26 | 05/26/26 | EFT | 6100-9100 | 8.10 | Datwann Hawkins-3-2026-04-26-OT_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-333504 | 04/26/26 | 05/26/26 | EFT | 6100-9100 | 235.50 | Datwann Hawkins-4-2026-04-26-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-333504 | 04/26/26 | 05/26/26 | EFT | 6100-9100 | 240.90 | Datwann Hawkins-5-2026-04-26-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-333504 | 04/26/26 | 05/26/26 | EFT | 6100-9100 | 240.60 | Datwann Hawkins-6-2026-04-26-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-333504 | 04/26/26 | 05/26/26 | EFT | 6100-9100 | 480.00 | Conrad Clayton-7-2026-04-26-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-333504 | 04/26/26 | 05/26/26 | EFT | 6100-9100 | 450.00 | Conrad Clayton-8-2026-04-26-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-334876 | 05/03/26 | 06/02/26 | EFT | 6100-9100 | 240.00 | Darryl Cannon Jr-1-2026-05-03-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-334876 | 05/03/26 | 06/02/26 | EFT | 6100-9100 | 234.90 | Darryl Cannon Jr-2-2026-05-03-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-334876 | 05/03/26 | 06/02/26 | EFT | 6100-9100 | 240.00 | Datwann Hawkins-3-2026-05-03-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-334876 | 05/03/26 | 06/02/26 | EFT | 6100-9100 | 244.50 | Datwann Hawkins-4-2026-05-03-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-334876 | 05/03/26 | 06/02/26 | EFT | 6100-9100 | 241.50 | Datwann Hawkins-5-2026-05-03-Reg_UBC |

Case 1:23-cv-09972-DEH    Document 192    Filed 08/05/26    Page 985 of 1409



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-334876 | 05/03/26 | 06/02/26 | EFT | 6100-9100 | 240.00 | Datwann Hawkins-6-2026-05-03-Reg_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-334876 | 05/03/26 | 06/02/26 | EFT | 6100-9100 | 10.35 | Datwann Hawkins-7-2026-05-03-OT_UBC |
| 99320788 | 06/04/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-334876 | 05/03/26 | 06/02/26 | EFT | 6100-9100 | 234.00 | Datwann Hawkins-8-2026-05-03-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-339023 | 05/24/26 | 06/23/26 | EFT | 6100-9100 | 242.40 | Datwann Hawkins-1-2026-05-24-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-339023 | 05/24/26 | 06/23/26 | EFT | 6100-9100 | 249.60 | Datwann Hawkins-2-2026-05-24-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-339023 | 05/24/26 | 06/23/26 | EFT | 6100-9100 | 435.00 | Ladon Brown-3-2026-05-24-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-339023 | 05/24/26 | 06/23/26 | EFT | 6100-9100 | 480.00 | Ladon Brown-4-2026-05-24-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-339023 | 05/24/26 | 06/23/26 | EFT | 6100-9100 | 236.10 | Datwann Hawkins-5-2026-05-24-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-339023 | 05/24/26 | 06/23/26 | EFT | 6100-9100 | 240.00 | Datwann Hawkins-6-2026-05-24-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-339023 | 05/24/26 | 06/23/26 | EFT | 6100-9100 | 20.25 | Datwann Hawkins-7-2026-05-24-OT_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-339023 | 05/24/26 | 06/23/26 | EFT | 6100-9100 | 285.00 | Abimael Peguero-8-2026-05-24-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-339023 | 05/24/26 | 06/23/26 | EFT | 6100-9100 | 240.00 | Abimael Peguero-9-2026-05-24-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-339023 | 05/24/26 | 06/23/26 | EFT | 6100-9100 | 231.90 | Datwann Hawkins-10-2026-05-24-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-337593 | 05/17/26 | 06/16/26 | EFT | 6100-9100 | 480.00 | Ladon Brown-1-2026-05-17-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-337593 | 05/17/26 | 06/16/26 | EFT | 6100-9100 | 480.00 | Ladon Brown-2-2026-05-17-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-337593 | 05/17/26 | 06/16/26 | EFT | 6100-9100 | 240.00 | Abimael Peguero-3-2026-05-17-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-337593 | 05/17/26 | 06/16/26 | EFT | 6100-9100 | 240.00 | Abimael Peguero-4-2026-05-17-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-337593 | 05/17/26 | 06/16/26 | EFT | 6100-9100 | 18.00 | Datwann Hawkins-5-2026-05-17-OT_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-337593 | 05/17/26 | 06/16/26 | EFT | 6100-9100 | 234.00 | Datwann Hawkins-6-2026-05-17-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-337593 | 05/17/26 | 06/16/26 | EFT | 6100-9100 | 240.90 | Datwann Hawkins-7-2026-05-17-Reg_UBC |

7:54 AM
July 17, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-337593 | 05/17/26 | 06/16/26 | EFT | 6100-9100 | 243.00 | Datwann Hawkins-8-2026-05-17-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-337593 | 05/17/26 | 06/16/26 | EFT | 6100-9100 | 240.60 | Datwann Hawkins-9-2026-05-17-Reg_UBC |
| 99320790 | 06/11/26 | 06/26 | bgmu01 | BG Personnel LP | higche | jp-higcd | 30-337593 | 05/17/26 | 06/16/26 | EFT | 6100-9100 | 241.50 | Datwann Hawkins-10-2026-05-17-Reg_UBC |
| | | | | | | | | | | | | **13,647.90** | |

**Elyria Public Utilities (elyr01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320793 | 06/25/26 | 06/26 | elyr01 | Elyria Public Utilities | higche | jp-higcd | 995806356-002 \| 06/12/2026 | 06/12/26 | 07/07/26 | YardiCard | 6400-1300 | 7,913.48 | 995806356-002-2425 West River Rd N-05/13/26-06/12/26-Sewer |
| 99320793 | 06/25/26 | 06/26 | elyr01 | Elyria Public Utilities | higche | jp-higcd | 995806356-002 \| 06/12/2026 | 06/12/26 | 07/07/26 | YardiCard | 6400-1300 | 3,580.22 | 995806356-002-2425 West River Rd N-05/13/26-06/12/26-Water |
| | | | | | | | | | | | | **11,493.70** | |

**Friedman Management Company (fins00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3585162 | 04/20/26 | 05/20/26 | Check | 6300-1650 | 935.00 | 02/26-01/27, Office Suite:Elaine.Marsh@freg.com, Community Manager, G/L 6300-1650 |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3576655 | 04/08/26 | 05/08/26 | Check | 4300-1771 | 239.63 | 02/26, Resident Insurance |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3605664 | 05/01/26 | 05/01/26 | Check | 6300-2000 | 470.00 | 05/26, Training $2.35/Unit per mo |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3605664 | 05/01/26 | 05/01/26 | Check | 6300-1650 | 110.00 | 05/26, IT $0.55/Unit per mo |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3605664 | 05/01/26 | 05/01/26 | Check | 6200-1500 | 520.00 | 05/26, Marketing $2.60/Unit per mo |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3605664 | 05/01/26 | 05/01/26 | Check | 6300-2550 | 800.00 | 05/26, HR/BPI $4/Unit per mo |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3606508 | 04/30/26 | 04/30/26 | Check | 6100-7050 | 649.99 | 04/26 Benefit. G&A Health |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3606508 | 04/30/26 | 04/30/26 | Check | 6100-7050 | 1.30 | 04/26 Benefit. G&A Life |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3606508 | 04/30/26 | 04/30/26 | Check | 6100-7100 | 1.46 | 04/26 Benefit. Maintenance Life |



7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3609753 | 05/07/26 | 05/07/26 | Check | 6100-4050 | 12.83 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Workers Comp |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3609753 | 05/07/26 | 05/07/26 | Check | 6100-4100 | 173.12 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Workers Comp |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3609753 | 05/07/26 | 05/07/26 | Check | 6300-2250 | 32.00 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Fees |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3609753 | 05/07/26 | 05/07/26 | Check | 6300-2250 | 59.00 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Fees |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3609753 | 05/07/26 | 05/07/26 | Check | 6300-1500 | 15.00 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Cell Phone Allowance |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3609753 | 05/07/26 | 05/07/26 | Check | 6100-1000 | 2,500.01 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Wages |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3609753 | 05/07/26 | 05/07/26 | Check | 6100-2000 | 3,954.61 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Wages |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3609753 | 05/07/26 | 05/07/26 | Check | 6100-2050 | 28.47 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance OT |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3609753 | 05/07/26 | 05/07/26 | Check | 6100-2100 | 100.00 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Bonus |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3609753 | 05/07/26 | 05/07/26 | Check | 6100-3050 | 187.35 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Taxes |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3609753 | 05/07/26 | 05/07/26 | Check | 6100-3100 | 291.71 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Taxes |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3580483 | 03/31/26 | 03/31/26 | Check | 6700-1050 | 1,572.95 | 03/20/26, Home depot |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3580483 | 03/31/26 | 03/31/26 | Check | 6700-1160 | 43.48 | 03/20/26, Home depot |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3580483 | 03/31/26 | 03/31/26 | Check | 6500-6270 | 263.91 | 03/20/26, Home depot |



7:54 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3580483 | 03/31/26 | 03/31/26 | Check | 6500-6050 | 115.78 | 03/20/26, Home depot |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3543528 | 02/28/26 | 02/28/26 | Check | 6500-6150 | 313.72 | 02/20/26, Home depot |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3543528 | 02/28/26 | 02/28/26 | Check | 6500-1300 | 697.90 | 02/20/26, Home depot |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3605629 | 05/01/26 | 05/01/26 | Check | 6300-1650 | 375.00 | 05/26, Computer Support |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3607726 | 05/05/26 | 05/05/26 | Check | 4300-1771 | 389.04 | 04/26, Resident Insurance |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6300-1500 | 15.00 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Cell Phone Allowance |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6300-2250 | 59.00 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Fees |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6300-2250 | 32.00 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Fees |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6100-4100 | 60.31 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, Maintenance Workers Comp |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6100-4100 | 140.38 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Workers Comp |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6100-3100 | 232.63 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Taxes |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6100-4050 | 12.83 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Workers Comp |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6100-2100 | 100.00 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Bonus |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6100-3050 | 187.36 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Taxes |

7:54 AM
July 17, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|------------|------------|------------|------------|---------------|-----------|----------------|--------------|----------|--------------|------------|--------|-------|
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6100-2000 | 1,422.32 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, Maintenance Wages |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6100-2000 | 3,128.17 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Wages |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6100-2050 | 82.68 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance OT |
| 32001587 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | higche | jp-higcd | 3620123 | 05/21/26 | 05/21/26 | Check | 6100-1000 | 2,500.01 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Wages |
| | | | | | | | | | | | | 22,825.95 | |

**InterSolutions LLC (inte57)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|------------|------------|------------|------------|---------------|-----------|----------------|--------------|----------|--------------|------------|--------|-------|
| 32001586 | 06/04/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1109430 | 05/07/26 | 06/06/26 | Check | 6100-9100 | 1,199.55 | Alexander Darby, 04/27/26-05/01/26, 36.35 REG hours |
| 32001586 | 06/04/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1113862 | 05/21/26 | 06/20/26 | Check | 6100-9100 | 1,192.62 | Cory Darby, 05/11/26-05/15/26, 36.14 REG hours |
| 32001588 | 06/11/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1116183 | 05/28/26 | 06/27/26 | Check | 6100-9100 | 240.24 | 2026-05-18 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001588 | 06/11/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1116183 | 05/28/26 | 06/27/26 | Check | 6100-9100 | 244.86 | 2026-05-19 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001588 | 06/11/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1116183 | 05/28/26 | 06/27/26 | Check | 6100-9100 | 239.91 | 2026-05-20 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001588 | 06/11/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1116183 | 05/28/26 | 06/27/26 | Check | 6100-9100 | 238.59 | 2026-05-21 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001588 | 06/11/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1116183 | 05/28/26 | 06/27/26 | Check | 6100-9100 | 236.61 | 2026-05-22 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001588 | 06/11/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1111620 | 05/14/26 | 06/13/26 | Check | 6100-9100 | 241.89 | 2026-05-04 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001588 | 06/11/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1111620 | 05/14/26 | 06/13/26 | Check | 6100-9100 | 239.91 | 2026-05-05 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001588 | 06/11/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1111620 | 05/14/26 | 06/13/26 | Check | 6100-9100 | 240.24 | 2026-05-06 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |



7:54 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001588 | 06/11/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1111620 | 05/14/26 | 06/13/26 | Check | 6100-9100 | 237.60 | 2026-05-07 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001588 | 06/11/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1111620 | 05/14/26 | 06/13/26 | Check | 6100-9100 | 239.91 | 2026-05-08 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) |
| 32001591 | 06/18/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1118562 | 06/04/26 | 07/04/26 | Check | 6100-9100 | 1,326.93 | Cory Alexander Darby, 05/25/26-05/29/26, 36.60 REG hours + 7.22 holiday hours |
| 32001591 | 06/18/26 | 06/26 | inte57 | InterSolutions LLC | higche | jp-higcd | 1120956 | 06/11/26 | 07/11/26 | Check | 6100-9100 | 1,199.22 | Cory Darby, 06/01/26-06/05/26, 36.34 REG hours |
| | | | | | | | | | | | | **7,318.08** | |

**MVPainters LLC (mvpa01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001595 | 06/18/26 | 06/26 | mvpa01 | MVPainters LLC | higche | jp-higcd | 2442 | 05/21/26 | 05/21/26 | Check | 6500-1350 | 20,574.00 | 05/21/26, Replace drywall where needed, tape and mud to finish, sand repaired areas and prime, texture ceiling, paint required area to match (522, 439, 512,518, 503, 502, 537, 539,524) |
| 32001595 | 06/18/26 | 06/26 | mvpa01 | MVPainters LLC | higche | jp-higcd | 2442 | 05/21/26 | 05/21/26 | Check | 6500-2100 | 4,698.00 | 05/21/26, Replace drywall where needed, tape and mud to finish, sand repaired areas and prime, texture ceiling, paint required area to match, Hallway 503 & 539, 3rd floor electrical room |
| | | | | | | | | | | | | **25,272.00** | |

**Ohio Edison (ohio15)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320792 | 06/18/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 820 835 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 7.13 | 110 173 820 835-218-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320794 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 160 299 654 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 19.48 | 110 160 299 654-528-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320795 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 059 081 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 26.61 | 110 161 059 081-409-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320796 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 320 632 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 17.57 | 110 161 320 632-322-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320797 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 562 506 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 7.29 | 110 161 562 506-135-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320798 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 781 023 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 13.75 | 110 161 781 023-504-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320799 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 961 492 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 13.58 | 110 161 961 492-525-X-05/08/26-06/08/26-Electric - 32 Days Vacant |

**High Point In The Park (higche)**
**Check Register**
From June 2026 to June 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320800 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 172 733 930 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 14.61 | 110 172 733 930-506-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320801 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 162 157 660 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 7.13 | 110 162 157 660-533-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320802 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 162 941 410 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 7.13 | 110 162 941 410-225-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320803 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 163 019 505 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 14.94 | 110 163 019 505-423-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320804 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 163 565 036 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 66.29 | 110 163 565 036-411-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320805 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 165 090 579 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 16.53 | 110 165 090 579-536-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320806 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 165 253 458 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 47.15 | 110 165 253 458-318-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320807 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 165 355 832 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 41.24 | 110 165 355 832-233-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320808 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 166 294 485 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 7.13 | 110 166 294 485-137-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320809 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 165 978 666 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 16.35 | 110 165 978 666-118-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320810 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 167 640 207 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 54.82 | 110 167 640 207-512-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320811 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 169 695 167 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 82.16 | 110 169 695 167-229-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320812 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 168 195 565 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 8.17 | 110 168 195 565-116-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320813 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 172 730 787 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 28.69 | 110 172 730 787-511-05/08/26-05/25/26-Electric - 18 Days Vacant |
| 99320814 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 125 978 210 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1200 | 25.75 | 110 125 978 210-2425 W River Rd N Apt 120-05/08/26-06/08/26-Electric |
| 99320815 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 176 423 751 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1500 | 6.93 | 110 176 423 751-204-X-05/08/26-06/08/26-Electric - 24 Days Occupied |
| 99320815 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 176 423 751 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 2.31 | 110 176 423 751-204-X-05/08/26-06/08/26-Electric - 8 Days Vacant |
| 99320816 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 174 455 730 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 18.27 | 110 174 455 730-426-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320817 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 697 928 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 10.09 | 110 173 697 928-221-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320818 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 277 234 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 15.38 | 110 173 277 234-435-X-05/08/26-06/08/26-Electric - 32 Days Vacant |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99320819 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 177 121 701 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 13.55 | 110 177 121 701-329-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320820 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 171 095 901 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 3.63 | 110 171 095 901-119-04/09/26-06/08/26-Electric - 90 Days Vacant |
| 99320821 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 172 389 550 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 20.17 | 110 172 389 550-412-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320822 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 185 601 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 17.07 | 110 173 185 601-130-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320823 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 492 381 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 9.04 | 110 161 492 381-114-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320824 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 121 915 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 7.13 | 110 161 121 915-236-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320825 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 162 571 324 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 7.13 | 110 162 571 324-420-X-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320826 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 170 426 693 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 11.48 | 110 170 426 693-401-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320827 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 176 262 522 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 17.43 | 110 176 262 522-430-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320828 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 176 662 648 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 53.84 | 110 176 662 648-121-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320829 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 173 130 722 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 23.16 | 110 173 130 722-201-05/08/26-06/08/26-Electric - 32 Days Vacant |
| 99320830 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 163 611 707 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 26.43 | MULTIPLE UNIT ACCOUNT-139-04/09/26-06/08/26-Electric - 61 Days Vacant |
| 99320831 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 161 558 868 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 5.54 | 110 161 558 868-522-X-04/09/26-06/08/26-Electric - 90 Days Vacant |
| 99320832 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 167 424 875 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1150 | 7.03 | 110 167 424 875-433-04/09/26-06/08/26-Electric - 90 Days Vacant |
| 99320833 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 541 797 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1200 | 8.53 | 110 122 541 797-2425 W River Rd N Hsm-04/09/26-06/08/26-Electric |
| 99320833 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 541 797 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 4400-1100 | (2.26) | 110 122 541 797-2425 W River Rd N Hsm-05/08/26-06/08/26-Electric |
| 99320833 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 541 797 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 4400-1100 | (1.85) | 110 122 541 797-2425 W River Rd N Hsm-04/09/26-05/07/26-Electric |
| 99320833 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 541 797 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 4400-1100 | 2.09 | 110 122 541 797-2425 W River Rd N Hsm-04/09/26-06/08/26-Electric |
| 99320834 | 06/25/26 | 06/26 | ohio15 | Ohio Edison | higche | jp-higcd | 110 122 533 505 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1200 | 64.73 | 110 122 533 505-2425 W River Rd N Sign-05/08/26-06/08/26-Electric |

890.35

**Quantum Services Group LLC (quan01)**

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**Check Register**
From June 2026 to June 2026

FRIEDMAN
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001589 | 06/11/26 | 06/26 | quan01 | Quantum Services Group LLC | higche | jp-higcd | 93853 | 06/02/26 | 07/02/26 | Check | 6300-1400 | 420.00 | #FriedmanRE, 06/26, Hosted VoIP Service |
| | | | | | | | | | | | | **420.00** | |
| **Rentgrow Inc (rent00)** | | | | | | | | | | | | | |
| 99320789 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2463124 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 8.00 | ScreeningWorks - Credit Report w SSN Fraud, 04/2026- 2 Units |
| 99320789 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2463124 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 4.00 | ScreeningWorks - Civil Court Records, 04/2026- 2 Units |
| 99320789 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2463124 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 2.00 | ScreeningWorks - Rental History, 04/2026- 2 Units |
| 99320789 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2463124 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 0.92 | OH Sales Tax |
| 99320791 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2533757 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 12.00 | ScreeningWorks - Credit Report w SSN Fraud, 05/2026- 3 Units |
| 99320791 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2533757 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 6.00 | ScreeningWorks - Civil Court Records, 05/2026- 3 Units |
| 99320791 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2533757 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 3.00 | ScreeningWorks - Rental History, 05/2026- 3 Units |
| 99320791 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | higche | jp-higcd | 2533757 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 1.37 | OH Sales Tax |
| | | | | | | | | | | | | **37.29** | |
| **Republic Services #224 #253 #259 #715 #823 #239 (repu10)** | | | | | | | | | | | | | |
| 32001592 | 06/18/26 | 06/26 | repu10 | Republic Services #224 #253 #259 #715 #823 #239 | higche | jp-higcd | 0224-011654476 | 05/25/26 | 06/14/26 | Check | 6500-6550 | 1,075.88 | #3-0224-0134842, 06/26, Trash removal |
| 32001596 | 06/25/26 | 06/26 | repu10 | Republic Services #224 #253 #259 #715 #823 #239 | higche | jp-higcd | 0224-011654476B | 05/25/26 | 06/14/26 | Check | 6500-6550 | 1,944.18 | #3-0224-0134842, 06/26, Trash removal |
| | | | | | | | | | | | | **3,020.06** | |
| **The Sherwin-Williams Company (she999)** | | | | | | | | | | | | | |
| 99320835 | 06/25/26 | 06/26 | she999 | The Sherwin-Williams Company | higche | jp-higcd | 37817130810426 | 04/22/26 | 05/22/26 | YardiCard | 6500-2050 | 190.79 | SPRPT INT SG DEEP, SKU650273840 |
| | | | | | | | | | | | | **190.79** | |
| **Windstream (wind01)** | | | | | | | | | | | | | |
| 32001593 | 06/18/26 | 06/26 | wind01 | Windstream | higche | jp-higcd | 060326966883 | 06/03/26 | 06/22/26 | Check | 6300-1400 | 182.04 | #002966883, 06/01/26-06/30/26, Internet/Phone |
| | | | | | | | | | | | | **182.04** | |
| **Yes Energy Management (yese01)** | | | | | | | | | | | | | |

7:54 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32001594 | 06/18/26 | 06/26 | yese01 | Yes Energy Management | higche | jp-higcd | 1445436 | 06/12/26 | 06/12/26 | Check | 6400-1600 | 252.00 | Billing Service Fee (RBO) 05/01/2026 - 05/31/2026 Inv# 1445436 |
| 32001594 | 06/18/26 | 06/26 | yese01 | Yes Energy Management | higche | jp-higcd | 1445436 | 06/12/26 | 06/12/26 | Check | 6400-1600 | 16.38 | Sales Tax Inv# 1445436 |
| | | | | | | | | | | | | 268.38 | |
| **Report Total:** | | | | | | | | | | | | 85,702.21 | |

**High Point In The Park (higche)**
**Open Invoice List**
As of June 30, 2026

7:54 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **higche - High Point In The Park** | | | | | | | | | | | |
| **Apartment Guardian (apar09)** | | | | | | | | | | | |
| 40636 | 06/01/26 | 07/01/26 | 6/26 | higche | 1010-0002 | 6300-1550 | Safety Devices | 06/26, Monthly emergency service | | N | 42.47 |
| | | | | | | | | | | | **42.47** |
| **BG Personnel LP (bgmu01)** | | | | | | | | | | | |
| 30-340316 | 05/31/26 | 06/30/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Ladon Brown-2-2026-05-31-Reg_UBC | | N | 480.00 |
| 30-340316 | 05/31/26 | 06/30/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-7-2026-05-31-Reg_UBC | | N | 244.50 |
| 30-340316 | 05/31/26 | 06/30/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-8-2026-05-31-Reg_UBC | | N | 242.40 |
| 30-340316 | 05/31/26 | 06/30/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-9-2026-05-31-Reg_UBC | | N | 240.00 |
| 30-340316 | 05/31/26 | 06/30/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Ladon Brown-1-2026-05-31-Reg_UBC | | N | 480.00 |
| 30-340316 | 05/31/26 | 06/30/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Abimael Peguero-4-2026-05-31-Reg_UBC | | N | 240.00 |
| 30-340316 | 05/31/26 | 06/30/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Abimael Peguero-5-2026-05-31-Reg_UBC | | N | 240.00 |
| 30-340316 | 05/31/26 | 06/30/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-10-2026-05-31-Reg_UBC | | N | 230.10 |
| 30-340316 | 05/31/26 | 06/30/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-11-2026-05-31-OT_UBC | | N | 18.00 |
| 30-340316 | 05/31/26 | 06/30/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Abimael Peguero-3-2026-05-31-Reg_UBC | | N | 180.00 |
| 30-340316 | 05/31/26 | 06/30/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-6-2026-05-31-Reg_UBC | | N | 243.00 |
| 30-341757 | 06/07/26 | 07/07/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-6-2026-06-07-Reg_UBC | | N | 245.40 |
| 30-341757 | 06/07/26 | 07/07/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-5-2026-06-07-Reg_UBC | | N | 222.90 |
| 30-341757 | 06/07/26 | 07/07/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Abimael Peguero-3-2026-06-07-Reg_UBC | | N | 300.00 |
| 30-341757 | 06/07/26 | 07/07/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-4-2026-06-07-OT_UBC | | N | 42.30 |
| 30-341757 | 06/07/26 | 07/07/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Abimael Peguero-2-2026-06-07-Reg_UBC | | N | 300.00 |
| 30-341757 | 06/07/26 | 07/07/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Ladon Brown-1-2026-06-07-Reg_UBC | | N | 480.00 |
| 30-341757 | 06/07/26 | 07/07/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-9-2026-06-07-Reg_UBC | | N | 244.50 |
| 30-341757 | 06/07/26 | 07/07/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-8-2026-06-07-Reg_UBC | | N | 243.60 |
| 30-341757 | 06/07/26 | 07/07/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-7-2026-06-07-Reg_UBC | | N | 243.60 |
| 30-342782 | 06/14/26 | 07/14/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Abimael Peguero-1-2026-06-07-Reg_UBC | | N | 360.00 |

**High Point In The Park (higche)**
**Open Invoice List**
As of June 30, 2026

7:54 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-343163 | 06/14/26 | 07/14/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Abimael Peguero-1-2026-06-14-Reg_UBC | | N | 240.00 |
| 30-343163 | 06/14/26 | 07/14/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Abimael Peguero-2-2026-06-14-Reg_UBC | | N | 240.00 |
| 30-343163 | 06/14/26 | 07/14/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-3-2026-06-14-OT_UBC | | N | 28.80 |
| 30-343163 | 06/14/26 | 07/14/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-4-2026-06-14-Reg_UBC | | N | 221.40 |
| 30-343163 | 06/14/26 | 07/14/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-5-2026-06-14-Reg_UBC | | N | 243.00 |
| 30-343163 | 06/14/26 | 07/14/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-6-2026-06-14-Reg_UBC | | N | 244.50 |
| 30-343163 | 06/14/26 | 07/14/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-7-2026-06-14-Reg_UBC | | N | 244.50 |
| 30-343163 | 06/14/26 | 07/14/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Datwann Hawkins-8-2026-06-14-Reg_UBC | | N | 246.60 |
| 30-343163 | 06/14/26 | 07/14/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Ladon Brown-10-2026-06-14-Reg_UBC | | N | 465.00 |
| 30-343163 | 06/14/26 | 07/14/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Ladon Brown-9-2026-06-14-Reg_UBC | | N | 420.00 |
| | | | | | | | | | | | **8,114.10** |

**Chadwell Supply (chad01)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 33 GAL EXTRA HEAVY TRASH BAGS 100/BX 33" X 39" - 14 MIL, SKU=353066 | | N | 134.35 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LEMON FRESH PINE SOL -112 GAL, SKU=352008 | | N | 17.87 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LYSOL TOILET BOWL CLEANER, SKU=352005 | | N | 14.56 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SOFTSOAP ANTIBACTERIAL HAND SOAP, SKU=352101 | | N | 15.50 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WINDEX WINDOW CLEANER - GALLON, SKU=352080 | | N | 31.59 |
| 005277007 | 09/14/22 | 10/14/22 | 9/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOILET BOWL BRUSH, SKU=353043 | | N | 5.28 |
| 005346552 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005346554 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005346561 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005346562 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005349405 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | GE 24" DISHWASHER, WHITE-GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |

7:54 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005349406 | 10/04/22 | 11/03/22 | 10/22 | higche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | GE 24" DISHWASHER, WHITE- GSD2100VWW/GDF450PGRWW, SKU=301158 | | N | 377.31 |
| 005354077 | 10/05/22 | 11/04/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DWK-6572-DW- COMPLETE DISHWASHER INSTALL KIT, SKU=207387 | | N | 158.25 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DISPOSABLE NITRILE GLOVES- LARGE 100/BX - BLACK 6 MIL, SKU=421102 | | N | 19.85 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DAWN DISH SOAP 38OZ, SKU=352205 | | N | 10.82 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 60 GAL EXTRA HEAVY TRASH BAGS 100/BX 38" X 58" - 14 MIL, SKU=353067 | | N | 80.07 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LYSOL DISINFECTANT SPRAY - 19 OZ, SKU=352068 | | N | 28.06 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOILET PAPER 2 PLY - 48/CS, SKU=354012 | | N | 41.58 |
| 005363527 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PAPER ROLL TOWELS - 30/CS, SKU=354014 | | N | 44.39 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PAPER ROLL TOWELS - 30/CS, SKU=354014 | | N | 44.39 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LYSOL DISINFECTANT SPRAY - 19 OZ, SKU=352068 | | N | 28.06 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOILET PAPER 2 PLY - 48/CS, SKU=354012 | | N | 41.58 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DISPOSABLE NITRILE GLOVES- LARGE 100/BX - BLACK 6 MIL, SKU=421102 | | N | 19.85 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 60 GAL EXTRA HEAVY TRASH BAGS 100/BX 38" X 58" - 14 MIL, SKU=353067 | | N | 80.07 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DAWN DISH SOAP 38OZ, SKU=352205 | | N | 10.82 |
| 005363528 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FABULOSO MULTI-PURPOSE CLEANER LAVENDER FRAGRANCE - GALLON, SKU=352148 | | N | 17.96 |
| 005363529 | 10/07/22 | 11/06/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | HOMAX EASY TOUCH ACOUSTIC TEXTURE - 16 OZ, SKU=456014 | | N | 179.64 |
| 005368838 | 10/10/22 | 11/09/22 | 10/22 | higche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | WHIRLPOOL 16 CU FT REFRIGERATOR - WRT106TFDW, SKU=306105 | | N | 644.99 |
| 005368839 | 10/10/22 | 11/09/22 | 10/22 | higche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | WHIRLPOOL 16 CU FT REFRIGERATOR - WRT106TFDW, SKU=306105 | | N | 644.99 |
| 005368840 | 10/10/22 | 11/09/22 | 10/22 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | AMANA 30" STANDARD GAS RANGE - WHITE - AGR5330BAW/AGR6303MMW, SKU=301120 | | N | 622.43 |

7:54 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005370382 | 10/10/22 | 11/09/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BRIGGS 7080 130 TOILET EXPRESS - 10 GPF WHITE ROUND FRONT, SKU=204120 | | N | 370.06 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8" COMP X 7/8" X12" FLUIDMASTER CLICK SEAL SS TANK SUPPLY LINE, SKU=207372 | | N | 64.29 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TEFLON TAPE - 1/2" X 260"- 10/PK, SKU=207801 | | N | 15.50 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | PTFE PIPE JOINT COMPOUND - 8 OZ, SKU=207137 | | N | 5.67 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | RED SEAL 4" JUMBO WAX BOWL RING W/SLEEVE, SKU=204234 | | N | 38.70 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | RED SEAL UNIVERSAL FILL VALVE, SKU=204007 | | N | 53.66 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | ROUND WHITE PLASTIC TOILET SEAT, SKU=204026 | | N | 54.83 |
| 005375760 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | YELLOW GASLINE TEFLON TAPE, SKU=207305 | | N | 13.31 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | SANDING SPONGE - MEDIUM/FINE, SKU=456009 | | N | 27.84 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 9" HEAVY DUTY PAINT ROLLER FRAME, SKU=452036 | | N | 20.77 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 9" PAINT ROLLER SLEEVE 3/8" NAP - 2/PK, SKU=452022 | | N | 37.74 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 9' X 12' PLASTIC DROP CLOTH, SKU=452035 | | N | 14.14 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 4" PAINT ROLLER FRAME, SKU=452037 | | N | 4.90 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 4" PAINT ROLLER SLEEVE WITH 3/8" NAP, SKU=452023 | | N | 28.27 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 1-1/2" WOOSTER ULTRA PRO ANGLE PAINT BRUSH, SKU=452060 | | N | 28.15 |
| 005375762 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 2" WOOSTER ULTRA PRO ANGLE PAINT BRUSH, SKU=452062 | | N | 60.50 |
| 005376606 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FLUIDMASTER SURE FIT FLUSH TOILET TANK LEVER - WHITE, SKU=204080 | | N | 20.04 |
| 005376606 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | ROUND WHITE PLASTIC TOILET SEAT, SKU=204026 | | N | 91.38 |
| 005376606 | 10/11/22 | 11/10/22 | 10/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | WHITEFALLS S/L EURO-STYLE KITCHEN FAUCET W/O SPRAY - CHROME, SKU=201063 | | N | 201.68 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SEWER MACHINE GLOVES, SKU=207403 | | N | 44.83 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LONG HANDLED LOBBY DUST PAN, SKU=353024 | | N | 24.11 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GRIPPER GLOVE- X LARGE, SKU=421094 | | N | 37.41 |

**High Point In The Park (higche)**
**Open Invoice List**
As of June 30, 2026

7:54 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DRYWALL SAW - 6", SKU=411045 | | N | 9.93 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANGLE BROOM, SKU=353026 | | N | 36.31 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BOX OF RAGS - 4 LB BOX, SKU=353010 | | N | 26.48 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 24" PUSH BROOM, SKU=353028 | | N | 18.44 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #24 MOP HEAD, SKU=353035 | | N | 33.05 |
| 005384316 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #6 X 1-5/8" DRYWALL SCREW - 250/BX, SKU=407054 | | N | 10.22 |
| 005386323 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DOOR LOCK INSTALLATION KIT, SKU=403180 | | N | 36.88 |
| 005387303 | 10/13/22 | 11/12/22 | 11/22 | higche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | HOMAX EASY TOUCH ACOUSTIC TEXTURE - 16 OZ, SKU=456014 | | N | 233.53 |
| 005390817 | 10/14/22 | 11/13/22 | 11/22 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #037683, 10/14/22, HOTPOINT 30" GAS RANGE -WHITE- RGBS400DMWW, SKU=301185 | | N | 644.99 |
| 005390818 | 10/14/22 | 11/13/22 | 11/22 | higche | 1010-0002 | 6700-3050 | Occupied - Range Replacement | HOTPOINT 30" GAS RANGE -WHITE- RGBS400DMWW, SKU=301185 | | N | 644.99 |
| 005414491 | 10/20/22 | 11/19/22 | 11/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BRIGGS 7080 130 TOILET EXPRESS - 10 GPF WHITE ROUND FRONT, SKU=204120 | | N | 123.35 |
| 005421527 | 10/21/22 | 11/20/22 | 11/22 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT 30" GAS RANGE -WHITE- RGBS400DMWW, SKU=301185 | | N | 644.99 |
| 005445161 | 10/28/22 | 11/27/22 | 11/22 | higche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | WHIRLPOOL 16 CU FT REFRIGERATOR - WRT106TFDW, SKU=306105 | | N | 591.23 |
| 005474651 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PORCELAIN LAMP HOLDER W/PULL CHAIN, SKU=163023 | | N | 22.64 |
| 005474651 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GFCI 15A SELF TEST RECEPTACLE - WHITE, SKU=154231 | | N | 68.28 |
| 005474651 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | COMBO SWITCH/GFI WALL PLATE - WHITE, SKU=154104 | | N | 15.06 |
| 005474652 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GFCI 15A SELF TEST RECEPTACLE - WHITE, SKU=154231 | | N | 238.99 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FABULOSO MULTI-PURPOSE CLEANER LAVENDER FRAGRANCE - GALLON, SKU=352148 | | N | 35.93 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BOX OF RAGS - 4 LB BOX, SKU=353010 | | N | 26.48 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MEDIUM DUTY SCRUBBING SPONGE - 20/BX, SKU=353112 | | N | 44.74 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MR CLEAN MAGIC ERASER - 6/PK, SKU=352132 | | N | 26.63 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ODOBAN CARPET PET ODOR ELIMINATOR- GALLON, SKU=556051 | | N | 77.51 |

**High Point In The Park (higche)**
**Open Invoice List**
As of June 30, 2026

7:54 AM
July 17, 2026

**FRIEDMAN**
R E A L  E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SYNTHETIC STEEL WOOL - 6/PK, SKU=353019 | | N | 12.28 |
| 005474653 | 11/04/22 | 12/04/22 | 11/22 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PINE-O-MITE INDUSTRIAL CLEANER - GALLON, SKU=352015 | | N | 23.62 |
| 005480672 | 11/08/22 | 12/08/22 | 11/22 | higche | 1010-0002 | 6700-1600 | Turnover - Lighting Fixtures | 52" 5 PRE-ASSEMBLED BLADE DUAL MOUNT CEILING FAN W/ LIGHT - WHITE, SKU=162094 | | N | 295.15 |
| 005480673 | 11/08/22 | 12/08/22 | 11/22 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | KIDDE COMBINATION SMOKE/CO DETECTOR - MODEL 900-0102-02, SKU=153027 | | N | 955.24 |
| R0262833 | 10/20/22 | 11/19/22 | 11/22 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #037683, 10/20/22, HOTPOINT 30" GAS RANGE -WHITE- RGBS400DMWW, SKU=301185 | | N | (644.99) |
| | | | | | | | | | | | **10,710.54** |
| **Columbia Gas of Ohio (colu00)** | | | | | | | | | | | |
| 20117014 001 000 8 \| 06/25/2026 | 06/25/26 | 07/10/26 | 6/26 | higche | 1010-0002 | 6400-1050 | Gas - House | 20117014 001 000 8-2425 W River Rd N-05/27/26-06/24/26-Gas | | Y | 1,454.37 |
| | | | | | | | | | | | **1,454.37** |
| **Edge Supply LLC (edge02)** | | | | | | | | | | | |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/24/22, 16 IN. X 25 IN. X 1 IN. STANDARD CAPACITY SELF SUPPORTED PLEATED AIR FILTER MERV 8 (12-CASE) | | N | 70.26 |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 08/24/22, 6 X 70305797-1108, DESIGNER'S TOUCH WHITE 3-1/2 IN. PVC VERTICAL BLINDS - 78 IN. W X 84 IN. L - 560307 | | N | 263.88 |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/24/22, LEVITON 15 AMP 125-VOLT NEMA 5-15R SMARTLOCKPRO 2-POLE RESIDENTIAL GRADE DUPLEX GFCI RECEPTACLE WITH LED WHITE | | N | 338.40 |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/24/22, SENTINEL BATTERY OPERATED SMOKE AND CARBON MONOXIDE COMBINATION DETECTOR WITH VOICE ALARM | | N | 229.38 |
| 35217 | 08/24/22 | 09/23/22 | 9/22 | higche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 08/24/22, Tax | | N | 58.62 |
| | | | | | | | | | | | **960.54** |
| **Excel Management LTD (exce10)** | | | | | | | | | | | |
| 26258 | 09/01/23 | 10/01/23 | 11/24 | higche | 1010-0002 | 6500-5150 | Landscape - Outside Services | 26258, 08/09-08/29/24, weekly mowing service for month of August of 2023 | | N | 1,682.15 |
| 26406 | 10/02/23 | 11/01/23 | 11/24 | higche | 1010-0002 | 6500-5150 | Landscape - Outside Services | 26406, 10.2.23, weekly mowing servicces for the month of October of 2023 | | N | 1,495.26 |
| | | | | | | | | | | | **3,177.41** |

**High Point In The Park (higche)**
**Open Invoice List**
As of June 30, 2026

7:54 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3576337 | 03/31/26 | 03/31/26 | 4/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 22,000.00 |
| 3576913 | 03/31/26 | 03/31/26 | 6/26 | higche | 1010-0002 | 6300-1100 | Professional Fees | 03/26 Hrs: Brandon Speed | | N | 4,596.80 |
| 3606860 | 04/30/26 | 04/30/26 | 6/26 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 03/26 Chase - B Speed Ref #677-684 | | N | 194.43 |
| 3606860 | 04/30/26 | 04/30/26 | 6/26 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 03/26 Chase - M Watson Ref #703-742 | | N | 4,307.98 |
| 3606860 | 04/30/26 | 04/30/26 | 6/26 | higche | 1010-0002 | 6300-2000 | Employee Education | 03/26 Chase - R McCalip Ref #470-485 | | N | 26.72 |
| 3611684 | 04/30/26 | 05/30/26 | 6/26 | higche | 1010-0002 | 6300-1100 | Professional Fees | 04/26, Professional Services | | N | 875.00 |
| 3611794 | 04/30/26 | 04/30/26 | 6/26 | higche | 1010-0002 | 6500-1200 | Lock Repair & Keys | 04/21/26, Home depot | | N | 72.29 |
| 3611794 | 04/30/26 | 04/30/26 | 6/26 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 04/21/26, Home depot | | N | 469.91 |
| 3611794 | 04/30/26 | 04/30/26 | 6/26 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 04/21/26, Home depot | | N | 10.00 |
| 3611794 | 04/30/26 | 04/30/26 | 6/26 | higche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 04/21/26, Home depot | | N | 229.65 |
| 3613323 | 05/18/26 | 06/17/26 | 5/26 | higche | 1010-0002 | 6300-1300 | Credit & Background Checks | 05/18/26, Yardi #5247847, ID Verify | | N | 50.00 |
| 3614826 | 05/19/26 | 06/18/26 | 5/26 | higche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0001 | | N | 52.06 |
| 3614826 | 05/19/26 | 06/18/26 | 5/26 | higche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0008 | | N | 17.60 |
| 3626200 | 06/01/26 | 07/01/26 | 6/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 06/26, Computer Support | | N | 375.00 |
| 3626283 | 06/01/26 | 07/01/26 | 6/26 | higche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 06/26, HR/BPI $4.00/Unit Per Mo | | N | 800.00 |
| 3626283 | 06/01/26 | 07/01/26 | 6/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 06/26, IT $0.55/Unit Per Mo | | N | 110.00 |
| 3626283 | 06/01/26 | 07/01/26 | 6/26 | higche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 06/26, Marketing $2.60/Unit Per Mo | | N | 520.00 |
| 3626283 | 06/01/26 | 07/01/26 | 6/26 | higche | 1010-0002 | 6300-2000 | Employee Education | 06/26, Training $2.35/Unit Per Mo | | N | 470.00 |
| 3638078 | 06/02/26 | 07/02/26 | 6/26 | higche | 1010-0002 | 6300-2460 | Postage/Delivery | 05/30/26, Postage/Delivery | | N | 25.19 |
| 3639403 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 05/26, Resident Insurance | | N | 293.55 |
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Bonus | | N | 100.00 |
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance OT | | N | 7.80 |
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6300-2250 | Payroll Processing | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Payroll Fees | | N | 64.00 |
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Payroll Taxes | | N | 150.82 |
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Wages | | N | 2,133.56 |
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Workers Comp | | N | 95.03 |
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6300-1500 | Cell Phones | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6300-2250 | Payroll Processing | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Payroll Fees | | N | 32.00 |

7:54 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Payroll Taxes | | N | 187.36 |
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Wages | | N | 2,500.01 |
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Workers Comp | | N | 12.83 |
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, Maintenance Wages | | N | 1,422.31 |
| 3640414 | 06/04/26 | 06/04/26 | 6/26 | higche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, Maintenance Workers Comp | | N | 60.31 |
| 3641476 | 06/09/26 | 06/09/26 | 6/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-05/26, Check Scan Fee | | N | 40.00 |
| 3641800 | 06/09/26 | 06/09/26 | 6/26 | higche | 1010-0002 | 6300-1300 | Credit & Background Checks | 06/09/26, Yardi #5282904 ID Verify | | N | 25.00 |
| 3642274 | 06/10/26 | 06/10/26 | 6/26 | higche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-05/26, Payscan | | N | 69.17 |
| 3642370 | 05/31/26 | 05/31/26 | 6/26 | higche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 05/26 Benefit. G&A Health | | N | 649.99 |
| 3642370 | 05/31/26 | 05/31/26 | 6/26 | higche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 05/26 Benefit. G&A Life | | N | 1.46 |
| 3642370 | 05/31/26 | 05/31/26 | 6/26 | higche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Maintenance Dental | | N | 10.00 |
| 3642370 | 05/31/26 | 05/31/26 | 6/26 | higche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Maintenance Health | | N | 1,120.00 |
| 3642370 | 05/31/26 | 05/31/26 | 6/26 | higche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Maintenance Life | | N | 2.92 |
| 3643133 | 05/31/26 | 05/31/26 | 6/26 | higche | 1010-0002 | 6300-1100 | Professional Fees | 05/26, Professional Services | | N | 350.00 |
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Bonus | | N | 100.00 |
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance OT | | N | 177.45 |
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6300-2250 | Payroll Processing | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Payroll Fees | | N | 32.00 |
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Payroll Taxes | | N | 161.05 |
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Wages | | N | 2,080.00 |
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Workers Comp | | N | 99.96 |
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6300-1500 | Cell Phones | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6300-2250 | Payroll Processing | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Payroll Fees | | N | 32.00 |
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Payroll Taxes | | N | 187.35 |
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Wages | | N | 2,500.01 |
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Workers Comp | | N | 12.83 |
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, Maintenance Wages | | N | 1,014.00 |

**High Point In The Park (higche)**
**Open Invoice List**
As of June 30, 2026

7:54 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3650393 | 06/18/26 | 06/18/26 | 6/26 | higche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, Maintenance Workers Comp | | N | 42.99 |
| | | | | | | | | | | | **51,000.39** |
| **InterSolutions LLC (inte57)** | | | | | | | | | | | |
| 1123472 | 06/17/26 | 07/17/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 2026-06-08 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) | | N | 247.50 |
| 1123472 | 06/17/26 | 07/17/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 2026-06-09 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) | | N | 239.25 |
| 1123472 | 06/17/26 | 07/17/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 2026-06-10 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) | | N | 241.89 |
| 1123472 | 06/17/26 | 07/17/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 2026-06-11 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) | | N | 241.56 |
| 1123472 | 06/17/26 | 07/17/26 | 6/26 | higche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | 2026-06-12 RT CORY ALEXANDER DARBY (CLV FW High Point in the Park BF) | | N | 245.85 |
| | | | | | | | | | | | **1,216.05** |
| **K Kern Painting Toledo LLC (kker01)** | | | | | | | | | | | |
| 4249819 | 12/27/22 | 01/26/23 | 6/23 | higche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Drywall repairs for units 102,103,112,123,227,425 | | N | 4,025.00 |
| 4249995 | 12/30/22 | 01/29/23 | 3/23 | higche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Repaint of units 202,306 | | N | 2,125.00 |
| 4250068 | 01/09/23 | 02/08/23 | 6/23 | higche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Repaint of units 128,238,528 | | N | 2,768.75 |
| 4250277 | 01/17/23 | 02/16/23 | 6/23 | higche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Repaint of units 107,231,316,415,531 | | N | 3,956.25 |
| | | | | | | | | | | | **12,875.00** |
| **Lowes Pro Supply (lowe07)** | | | | | | | | | | | |
| 10697139-00 | 02/16/22 | 03/18/22 | 8/23 | higche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | 02/16/22, U=133 :Refrigerator-replacement needed | | N | 723.13 |
| 10697149-00 | 02/16/22 | 03/18/22 | 8/23 | higche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | 02/16/22, U=133 :Range | | N | 563.39 |
| 10697153-00 | 02/16/22 | 03/18/22 | 8/23 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 02/16/22, Plumbing | | N | 447.01 |
| | | | | | | | | | | | **1,733.53** |
| **Ohio Edison (ohio15)** | | | | | | | | | | | |
| 110 178 804 032 \| 06/12/2026 | 06/12/26 | 07/06/26 | 6/26 | higche | 1010-0002 | 6400-1150 | Electric - Vacant | 110 178 804 032-111-04/29/26-05/07/26-Electric - 18 Days Vacant | | Y | 8.92 |
| 110 179 255 234 \| 06/13/2026 | 06/13/26 | 07/06/26 | 6/26 | higche | 1010-0002 | 6400-1150 | Electric - Vacant | 110 179 255 234-222-X-05/27/26-06/08/26-Electric - 13 Days Vacant | | Y | 17.75 |
| | | | | | | | | | | | **26.67** |
| **Quill LLC (quil00)** | | | | | | | | | | | |
| 31503687 | 03/22/23 | 04/21/23 | 4/23 | higche | 1010-0002 | 6300-1600 | Office & Computer Supplies | HP 26A BLACK TONER CARTRIDGE, SKU=901-CF226A | | N | 402.25 |

7:54 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31503687 | 03/22/23 | 04/21/23 | 4/23 | higche | 1010-0002 | 6300-1600 | Office & Computer Supplies | TR 8.5X11 COPY 20 92 10RM WH, SKU=901-135848 | | N | 55.58 |
| | | | | | | | | | | | **457.83** |
| **Reddy Equipment Inc (redd02)** | | | | | | | | | | | |
| 20843 | 06/20/22 | 07/20/22 | 2/23 | higche | 1010-0002 | 6700-1400 | Dumpsters | Replacement castor wheels for dumpsters | | N | 912.71 |
| 21309 | 09/14/22 | 10/14/22 | 2/23 | higche | 1010-0002 | 6700-1400 | Dumpsters | Dumpster repair | | N | 603.14 |
| | | | | | | | | | | | **1,515.85** |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Platinum Combo | | N | (199.00) |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02585235 | 04/01/22 | 05/01/22 | 4/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Platinum Combo | | N | 699.00 |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Platinum Combo | | N | 699.00 |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Platinum Combo | | N | (199.00) |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02643678 | 06/01/22 | 06/01/22 | 6/22 | higche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| | | | | | | | | | | | **1,398.00** |
| **S A Comunale Co Inc (saco00)** | | | | | | | | | | | |
| F361286 | 11/11/23 | 12/11/23 | 7/24 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 110880, 11.11.23, Annual Fire Alarm inspection | | N | 525.00 |
| F361293 | 10/27/23 | 11/26/23 | 7/24 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 110880, 10.27.24, Annual backflow inspection | | N | 250.00 |
| F370283 | 10/28/23 | 11/27/23 | 7/24 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 110880, 10.28.23, Annual Fire Extinguisher inspection | | N | 86.27 |
| F386592 | 01/18/24 | 02/17/24 | 7/24 | higche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 110880, 1.18.24, install new fire extinguisher with cabinet in lobby area | | N | 857.33 |
| | | | | | | | | | | | **1,718.60** |
| **Schill Grounds Management (schi01)** | | | | | | | | | | | |
| 185666 | 05/31/26 | 06/30/26 | 6/26 | higche | 1010-0002 | 6500-5150 | Landscape - Outside Services | Weekly Maintenance, Early Spring Application 05/03/26 - 05/06/26 - 05/07/26 -  05/13/26 - 05/20/26 - 05/27/26 | | N | 4,660.50 |
| | | | | | | | | | | | **4,660.50** |

7:54 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SERVPRO of Newburgh Heights (serv61)** | | | | | | | | | | | |
| 17723 | 02/04/26 | 02/04/26 | 6/26 | higche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | water restoration in unit 106 and complete hallway | | N | 1,885.08 |
| | | | | | | | | | | | **1,885.08** |
| **The Smith & Oby Service Company (smit24)** | | | | | | | | | | | |
| 221635 | 07/31/22 | 08/31/22 | 3/23 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | Deep clog in bathtub | | N | 666.00 |
| 221746 | 07/31/22 | 08/31/22 | 7/24 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | Multiple leaks in unit 109 | | N | 1,004.00 |
| 221929 | 07/31/22 | 08/31/22 | 6/23 | higche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | 216 - No AC | | N | 650.00 |
| 221976 | 07/31/22 | 08/31/22 | 6/23 | higche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 534 - No AC | | N | 414.00 |
| 222027 | 09/14/22 | 10/14/22 | 7/24 | higche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | 404,417,511,542 - No AC | | N | 1,589.90 |
| 222332 | 08/15/22 | 09/15/22 | 8/22 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Services rendered for 2 inch leaking pipe containing Hot water | | N | 592.00 |
| 222440 | 09/14/22 | 10/14/22 | 6/23 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 112 - Kitchen sink backing up onto floor | | N | 516.00 |
| 223254 | 11/30/22 | 12/30/22 | 7/24 | higche | 1010-0002 | 6700-1140 | Boiler Replacement | Boiler was not heating water the building | | N | 1,257.55 |
| 223316 | 11/21/22 | 12/21/22 | 7/24 | higche | 1010-0002 | 6700-1640 | Turnover - Zoneline - HVAC Units | 340 - No heat | | N | 2,054.18 |
| 223549 | 11/28/22 | 12/28/22 | 6/23 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 129 - Bathtub backing up with debris | | N | 516.00 |
| 223550 | 11/28/22 | 12/28/22 | 6/23 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 135 - Carpet wet due to Shower leak | | N | 258.00 |
| 223808 | 12/31/22 | 01/31/23 | 6/23 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 108 Kitchen sink overflowing onto floor | | N | 882.00 |
| 223894 | 12/31/22 | 01/31/23 | 7/24 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 136 -Ceiling leaking from unit 236 | | N | 1,606.25 |
| 224327 | 01/31/23 | 02/02/23 | 6/23 | higche | 1010-0002 | 6700-1640 | Turnover - Zoneline - HVAC Units | 232- No Heat | | N | 624.00 |
| 224339 | 12/31/22 | 01/30/24 | 7/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 12.31.22 4th floor water line | | N | 2,568.75 |
| 230124 | 01/31/23 | 03/02/23 | 7/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 01/31/23, Unit 101 tub back up | | N | 1,095.42 |
| 230391 | 03/31/23 | 04/30/23 | 10/24 | higche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | 03/31/23, Replacement of 7 magic Pak units/furnaces | | N | 46,521.00 |
| 230654 | 03/31/23 | 04/30/23 | 7/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 230654, 3.31.23, #110, Snake drain from over flow | | N | 897.00 |
| 230718 | 03/31/23 | 04/30/23 | 8/24 | higche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 03/31/23, Emergency call for cold water pipe bursting | | N | 1,742.53 |
| 231583 | 05/31/23 | 06/30/23 | 8/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 05/31/24, Sink overflow in unit 240 | | N | 531.00 |
| 232319 | 08/31/23 | 09/29/23 | 7/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 232319, 8.31.23, #126, kitchen sink, bathroom shower &toilet unclog | | N | 2,466.03 |
| 232717 | 07/31/23 | 08/30/23 | 9/24 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 07/31/23, Repair active leak in wall of unit 119 | | N | 1,051.00 |
| 232900 | 08/31/23 | 09/30/23 | 7/24 | higche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/31/23, A/C issues in unit 428 | | N | 319.00 |
| | | | | | | | | | | | **69,821.61** |

7:54 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E** ⟫⟫⟫

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ohio Department Of Commerce (trea00)** | | | | | | | | | | | |
| 5397891 | 12/15/23 | 01/14/24 | 5/24 | higche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | #294093, 08/03/23, Water Tube Boiler Inspection | | N | 68.25 |
| | | | | | | | | | | | 68.25 |
| **Schindler Elevator Corporation (v007460)** | | | | | | | | | | | |
| 4607392288 | 03/02/26 | 04/01/26 | 4/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | preventive maintenance | | Y | 606.24 |
| 4607454641 | 05/01/26 | 05/31/26 | 4/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | preventive maintenance | | Y | 606.24 |
| 4607484483 | 06/01/26 | 07/01/26 | 5/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | #5000222322, 06/26, Elevator monthly billing | | Y | 606.24 |
| 4626254264 | 01/14/26 | 02/13/26 | 4/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | operation issues - observed operation and found running normal | | Y | 2,062.32 |
| 4626254265 | 01/14/26 | 02/13/26 | 4/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | Mechanic Double Time: 2406.04 | | Y | 2,406.04 |
| 4626292398 | 04/23/26 | 05/23/26 | 5/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | 04/21/26, Replaced fuses | | Y | 3,633.62 |
| 4626292422 | 04/23/26 | 05/23/26 | 5/26 | higche | 1010-0002 | 6500-2250 | Elevator Maintenance | 04/22/26, mechanic labor cost to fix elevator | | Y | 2,001.60 |
| | | | | | | | | | | | 11,922.30 |
| **Valu-Rooter (valu02)** | | | | | | | | | | | |
| F-5656 | 06/04/26 | 07/04/26 | 6/26 | higche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Unit 116 completely flooded with waste. All units above tie in and were flooding out of the fixtures. Originally planned to pull toilet in unit: 845.00 | | N | 845.00 |
| | | | | | | | | | | | 845.00 |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-6150 | Small Tools | DW MAXFIT 2" PH2 15PC, SKU=HD1000039782 | | N | 10.62 |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-6150 | Small Tools | MKE TITANIUM 11/64" BIT 1PC, SKU=HD1001294780 | | N | 5.07 |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | RDG 18V 1/2 IN DRILL/DRIVER KIT, SKU=HD0002001137 | | N | 126.74 |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-6150 | Small Tools | WOOD SCRW ZINC PHL FLT #10 X 1-1/4, SKU=HD378312 | | N | 2.73 |
| 688651900 | 06/02/22 | 07/02/22 | 9/22 | higche | 1010-0002 | 6500-6150 | Small Tools | WOOD SCRW ZINC PHL FLT #10 X 1-3/4, SKU=HD392221 | | N | 2.73 |
| | | | | | | | | | | | 147.89 |

**Total Open Payables (higche - High Point In The Park):**                                                                                    185,751.98

**Total Open Payables:**                                                                                    185,751.98



**High Point In The Park (higche)**
**Aged Receivables**
Trans through 6/2026

7:54 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| **higche - High Point In The Park** | | | | | | | | | | |
| 103 | t0078253 | Catherine McConnell | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.67 | 10.67 | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **10.67** | **10.67** | |
| 109 | t0122091 | Brian Price | | | | | | | | |
| | | r-insmp | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| **Total** | | | **20.00** | **20.00** | **0.00** | **0.00** | **0.00** | **0.00** | **20.00** | |
| 112 | t0078288 | Louberta Horton | | | | | | | | |
| | | r-gassvc | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | |
| | | r-utladm | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | |
| | | r-watbas | 2.66 | 2.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2.66 | |
| | | r-watsvc | 48.70 | 48.70 | 0.00 | 0.00 | 0.00 | 0.00 | 48.70 | |
| **Total** | | | **1,034.86** | **1,034.86** | **0.00** | **0.00** | **0.00** | **0.00** | **1,034.86** | |
| 122 | t0078291 | Adam J Patterson | | | | | | | | |
| | | r-gassvc | 456.70 | 80.00 | 136.70 | 80.00 | 160.00 | 0.00 | 456.70 | |
| | | r-late | 400.00 | 0.00 | 100.00 | 100.00 | 200.00 | 0.00 | 400.00 | |
| | | r-legal | 507.00 | 0.00 | 0.00 | 507.00 | 0.00 | 0.00 | 507.00 | |
| | | r-rent | 2,346.94 | 0.00 | 800.00 | 800.00 | 746.94 | 0.00 | 2,346.94 | |
| | | r-trash | 39.74 | 7.00 | 11.74 | 7.00 | 14.00 | 0.00 | 39.74 | |
| | | r-utladm | 21.00 | 3.50 | 7.00 | 3.50 | 7.00 | 0.00 | 21.00 | |
| | | r-watbas | 15.91 | 2.66 | 4.65 | 2.83 | 5.77 | 0.00 | 15.91 | |
| | | r-watsvc | 795.36 | 124.70 | 305.02 | 166.69 | 198.95 | 0.00 | 795.36 | |
| **Total** | | | **4,582.65** | **217.86** | **1,365.11** | **1,667.02** | **1,332.66** | **0.00** | **4,582.65** | |
| 125 | t0302922 | Mariah Jones | | | | | | | | |
| | | r-watbb | (249.96) | (249.96) | 0.00 | 0.00 | 0.00 | 0.00 | (249.96) | |
| **Total** | | | **(249.96)** | **(249.96)** | **0.00** | **0.00** | **0.00** | **0.00** | **(249.96)** | |
| 126 | t0078201 | Mary E. Mastin | | | | | | | | |
| | | r-watbb | (141.30) | (141.30) | 0.00 | 0.00 | 0.00 | 0.00 | (141.30) | |
| **Total** | | | **(141.30)** | **(141.30)** | **0.00** | **0.00** | **0.00** | **0.00** | **(141.30)** | |
| 127 | t0104168 | Mariah Thomas (HA) | | | | | | | | |
| | | r-rent | 4.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 6/2026

7:54 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | r-subsdy | 14.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | |
| **Total** | | | **18.00** | **18.00** | **0.00** | **0.00** | **0.00** | **0.00** | **18.00** | |
| 129 | t0078194 | Susan Brannon | | | | | | | | |
| | | r-rendis | (18.98) | 0.00 | 0.00 | (18.98) | 0.00 | 0.00 | (18.98) | |
| | | r-rent | 18.98 | 18.98 | 0.00 | 0.00 | 0.00 | 0.00 | 18.98 | |
| **Total** | | | **0.00** | **18.98** | **0.00** | **(18.98)** | **0.00** | **0.00** | **0.00** | |
| 131 | t0315739 | Jennifer Gump | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (205.26) | (205.26) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(205.26)** | **(205.26)** | |
| 204-X | t0317455 | Karley Moss | | | | | | | | |
| | | r-elebb | 6.93 | 6.93 | 0.00 | 0.00 | 0.00 | 0.00 | 6.93 | |
| | | r-utladm | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| **Total** | | | **31.93** | **31.93** | **0.00** | **0.00** | **0.00** | **0.00** | **31.93** | |
| 207 | t0109063 | Iyesa Innes (HA) | | | | | | | | |
| | | r-insmp | (8.67) | (8.67) | 0.00 | 0.00 | 0.00 | 0.00 | (8.67) | |
| **Total** | | | **(8.67)** | **(8.67)** | **0.00** | **0.00** | **0.00** | **0.00** | **(8.67)** | |
| 208-X | t0127476 | Leslie Hamilton (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (283.18) | (283.18) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(283.18)** | **(283.18)** | |
| 211 | t0078322 | Karen S. Komadina | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.01** | **0.01** | |
| 212-X | t0135226 | Sahara Hampton | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (205.26) | (205.26) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(205.26)** | **(205.26)** | |
| 219-X | t0314460 | John Ball | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.68) | (0.68) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(0.68)** | **(0.68)** | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 6/2026

7:54 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 220-X | t0078333 | Christini  Johnson (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (33.00) | (33.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(33.00)** | **(33.00)** | |
| 234-X | t0078198 | James Baker (HA) | | | | | | | | |
| | | r-late | 600.00 | 100.00 | 100.00 | 100.00 | 300.00 | 0.00 | 600.00 | |
| | | r-rent | 3,458.96 | 583.00 | 583.00 | 583.00 | 1,709.96 | 0.00 | 3,458.96 | |
| | | r-subsdy | 788.00 | 197.00 | 197.00 | 197.00 | 197.00 | 0.00 | 788.00 | |
| **Total** | | | **4,846.96** | **880.00** | **880.00** | **880.00** | **2,206.96** | **0.00** | **4,846.96** | |
| 240 | t0078238 | Kyle Layne | | | | | | | | |
| | | r-watbb | (160.06) | (160.06) | 0.00 | 0.00 | 0.00 | 0.00 | (160.06) | |
| **Total** | | | **(160.06)** | **(160.06)** | **0.00** | **0.00** | **0.00** | **0.00** | **(160.06)** | |
| 301 | t0078228 | Sheila A. Grattan | | | | | | | | |
| | | r-watbb | (117.59) | (117.59) | 0.00 | 0.00 | 0.00 | 0.00 | (117.59) | |
| **Total** | | | **(117.59)** | **(117.59)** | **0.00** | **0.00** | **0.00** | **0.00** | **(117.59)** | |
| 308-X | t0078261 | CAROLYN HOWELL (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (31.10) | (31.10) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(31.10)** | **(31.10)** | |
| 310 | t0145479 | Ermetta Parker | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (205.26) | (205.26) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(205.26)** | **(205.26)** | |
| 319-X | t0141432 | Michael Casella (HA) | | | | | | | | |
| | | r-actadj | 15.00 | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | |
| | | r-rent | 55.49 | 55.49 | 0.00 | 0.00 | 0.00 | 0.00 | 55.49 | |
| | | r-subsdy | 0.00 | 15.00 | (15.00) | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total** | | | **70.49** | **70.49** | **0.00** | **0.00** | **0.00** | **0.00** | **70.49** | |
| 320-X | t0078279 | Lorri Arizmendi | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (917.26) | (917.26) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(917.26)** | **(917.26)** | |
| 330 | t0309043 | Trina Lane | | | | | | | | |
| | | r-gassvc | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | |
| | | r-late | 200.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 6/2026

7:54 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| | | r-leacon | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| | | r-legal | 507.00 | 0.00 | 507.00 | 0.00 | 0.00 | 0.00 | 507.00 | |
| | | r-rent | 962.97 | 800.00 | 162.97 | 0.00 | 0.00 | 0.00 | 962.97 | |
| | | r-term | 5,600.00 | 5,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,600.00 | |
| | | r-trash | 9.33 | 9.33 | 0.00 | 0.00 | 0.00 | 0.00 | 9.33 | |
| | | r-utladm | 7.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | |
| | | r-watbas | 6.35 | 6.35 | 0.00 | 0.00 | 0.00 | 0.00 | 6.35 | |
| | | r-watsvc | 346.92 | 346.92 | 0.00 | 0.00 | 0.00 | 0.00 | 346.92 | |
| **Total** | | | **7,849.57** | **7,079.60** | **769.97** | **0.00** | **0.00** | **0.00** | **7,849.57** | |
| 338-X | t0304802 | Susan Dunbar | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (290.40) | (290.40) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(290.40)** | **(290.40)** | |
| 404-X | t0129718 | Andrew Shoemaker | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (900.00) | (900.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(900.00)** | **(900.00)** | |
| 421-X | t0305204 | Heather Schlosser | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (205.26) | (205.26) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(205.26)** | **(205.26)** | |
| 424-X | t0315958 | Erin Whitehouse | | | | | | | | |
| | | r-gassvc | 49.68 | 49.68 | 0.00 | 0.00 | 0.00 | 0.00 | 49.68 | |
| | | r-insmp | 26.45 | 20.00 | 6.45 | 0.00 | 0.00 | 0.00 | 26.45 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | |
| | | r-utladm | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | |
| **Total** | | | **1,179.63** | **1,173.18** | **6.45** | **0.00** | **0.00** | **0.00** | **1,179.63** | |
| 426-X | t0145305 | Jessica Dejesus (HA) | | | | | | | | |
| | | r-actadj | (825.00) | 0.00 | 0.00 | 0.00 | (825.00) | 0.00 | (825.00) | |
| | | r-subsdy | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| 501 | t0100332 | Zenobia Grant | | | | | | | | |
| | | r-rent | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| **Total** | | | **1.00** | **1.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1.00** | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 6/2026

7:54 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| 509-X | t0099773 | MARY JIMENEZ (HA) | | | | | | | | |
| | | r-rent | 41.90 | 41.90 | 0.00 | 0.00 | 0.00 | 0.00 | 41.90 | |
| **Total** | | | **41.90** | **41.90** | **0.00** | **0.00** | **0.00** | **0.00** | **41.90** | |
| 510 | t0078283 | Valerie Lane | | | | | | | | |
| | | r-watbb | (117.59) | (117.59) | 0.00 | 0.00 | 0.00 | 0.00 | (117.59) | |
| **Total** | | | **(117.59)** | **(117.59)** | **0.00** | **0.00** | **0.00** | **0.00** | **(117.59)** | |
| 511 | t0318633 | Richard Kovacs | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (200.00) | (200.00) | |
| | | r-insmp | (16.67) | (16.67) | 0.00 | 0.00 | 0.00 | 0.00 | (16.67) | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 6/2026

7:54 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| **Total** | | | **(16.67)** | **(16.67)** | **0.00** | **0.00** | **0.00** | **(200.00)** | **(216.67)** | |
| 514 | t0318401 | Cornelia Rice | | | | | | | | |
| | | r-leacon | 26.52 | 26.52 | 0.00 | 0.00 | 0.00 | 0.00 | 26.52 | |
| **Total** | | | **26.52** | **26.52** | **0.00** | **0.00** | **0.00** | **0.00** | **26.52** | |
| 515-X | t0107947 | Minnie Vaughan | | | | | | | | |
| | | r-watbb | (141.30) | (141.30) | 0.00 | 0.00 | 0.00 | 0.00 | (141.30) | |
| **Total** | | | **(141.30)** | **(141.30)** | **0.00** | **0.00** | **0.00** | **0.00** | **(141.30)** | |
| 516-X | t0304803 | Santa Bentley | | | | | | | | |
| | | r-watbb | (141.30) | (141.30) | 0.00 | 0.00 | 0.00 | 0.00 | (141.30) | |
| **Total** | | | **(141.30)** | **(141.30)** | **0.00** | **0.00** | **0.00** | **0.00** | **(141.30)** | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 6/2026

7:54 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|----------------------|-------------|--------------|--------------|--------------|--------|---------|------|
| 520-X | t0130296 | Kayla Guthrie | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (205.26) | (205.26) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(205.26)** | **(205.26)** | |
| 531-X | t0309027 | Amy Gilbert | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (26.20) | (26.20) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(26.20)** | **(26.20)** | |
| 534-X | t0127914 | Tonya linden | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | 190.00 | |

**High Point In The Park (higche)**
**Aged Receivables**
Trans through 6/2026

7:54 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| | | r-woo | (190.00) | 0.00 | 0.00 | 0.00 | (190.00) | 0.00 | (190.00) | |
| **Total** | | | **(190.00)** | **0.00** | **0.00** | **0.00** | **(190.00)** | **190.00** | **0.00** | |
| **Total higche** | | | **18,419.07** | **9,519.88** | **3,021.53** | **2,528.04** | **3,349.62** | **(3,507.44)** | **14,911.63** | |

**Charge Code Summary**

| | |
|---|---:|
| r-actadj | (810.00) |
| r-elebb | 6.93 |
| r-gassvc | 746.38 |
| r-insmp | 21.11 |
| r-late | 1,400.00 |
| r-leacon | 76.52 |
| r-legal | 1,014.00 |
| r-rendis | (18.98) |
| r-rent | 8,690.24 |
| r-subsdy | 1,627.00 |
| r-term | 5,600.00 |
| r-trash | 49.07 |
| r-utladm | 60.00 |
| r-watbas | 24.92 |
| r-watbb | (1,069.10) |
| r-watsvc | 1,190.98 |
| r-woo | (190.00) |
| Receivable Total | 18,419.07 |
| Prepay Total | (3,507.44) |
| **Grand Total** | **14,911.63** |

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 101 | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 800.00 | | | | | | | |
| 102 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 980.00 | | | | | | | |
| 103 | 2 Bed 1 Bath | 900 | Catherine McConnell (t0078253) | Rent | 980.00 | r-rent | 980.00 | 695.00 | 6/15/2017 | 12/31/2026 | | 10.67 |
| | | | | | | r-rent | (30.00) | | | | | |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (105.00) | | | | | |
| | | | | | | **Total** | 910.00 | | | | | |
| | | | | | 980.00 | | | | | | | |
| 104 | 2 Bed 1 Bath | 900 | Michael Moynihan (t0078292) | Rent | 980.00 | r-rent | 980.00 | 150.00 | 4/22/2015 | 12/31/2026 | | 0.00 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-rendis | (140.00) | | | | | |
| | | | | | | **Total** | 920.00 | | | | | |
| | | | | | 980.00 | | | | | | | |
| 105 | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 1,080.00 | | | | | | | |
| 106 | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 1,080.00 | | | | | | | |
| 107 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 980.00 | | | | | | | |
| 108 | 1 Bed 1 Bath | 800 | Rita Stewart (t0078295) | Rent | 800.00 | r-rent | 800.00 | 575.00 | 10/1/2005 | 10/31/2026 | | 0.00 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | **Total** | 865.00 | | | | | |
| | | | | | 800.00 | | | | | | | |
| 109 | 1 Bed 1 Bath | 800 | Brian Price (t0122091) | Rent | 800.00 | r-rent | 800.00 | 672.00 | 9/1/2025 | 9/30/2026 | | 20.00 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | **Total** | 880.00 | | | | | |
| | | | | | 800.00 | | | | | | | |
| 110 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 800.00 | | | | | | | |

Rent Roll with Lease Charges

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 111 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 112 | 1 Bed 1 Bath | 800 | Louberta Horton (t0078288) | Rent | 800.00 | r-rent r-rendis | 800.00 (83.00) | 595.00 | 1/7/2017 | 9/30/2026 | 7/7/2026 | 1,034.86 |
| | | | | Total | 800.00 | | 717.00 | | | | | |
| 114 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 115 | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,080.00 | | 0.00 | | | | | |
| 116 | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,080.00 | | 0.00 | | | | | |
| 117 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 118 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 119 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 120 | 1 Bed 1 Bath | 800 | Admin | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 121 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 122 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026


**FRIEDMAN**
R E A L   E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 123 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** 980.00 | 0.00 | | | | | |
| 124 | 2 Bed 1 Bath | 900 | Alexander Gonzalez (t0317910) | Rent | 980.00 | r-rent r-insmp r-leacon | 980.00 20.00 (130.00) | 880.00 | 5/22/2026 | 5/31/2027 | | 0.00 |
| | | | | | | **Total** 980.00 | 870.00 | | | | | |
| 125 | 2 Bed 2 Bath | 1,100 | Mariah Jones (t0302922) | Rent | 1,080.00 | r-rent r-insmp r-leacon | 1,080.00 20.00 (150.00) | 250.00 | 8/29/2025 | 8/31/2026 | | (249.96) |
| | | | | | | **Total** 1,080.00 | 950.00 | | | | | |
| 126 | 2 Bed 2 Bath | 1,100 | Mary E. Mastin (t0078201) | Rent | 1,080.00 | r-rent r-garage r-rendis | 1,080.00 45.00 (85.00) | 300.00 | 8/1/2000 | 10/31/2026 | | (141.30) |
| | | | | | | **Total** 1,080.00 | 1,040.00 | | | | | |
| 127 | 2 Bed 1 Bath | 900 | Mariah Thomas (HA) (t0104168) | Rent | 980.00 | r-rent r-subsdy r-insmp | 229.00 521.00 20.00 | 725.00 | 6/2/2020 | 4/30/2025 | | 18.00 |
| | | | | | | **Total** 980.00 | 770.00 | | | | | |
| 128 | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** 800.00 | 0.00 | | | | | |
| 129 | 1 Bed 1 Bath | 800 | Susan Brannon (t0078194) | Rent | 800.00 | r-rent r-rendis | 800.00 (83.00) | 150.00 | 10/3/2014 | 3/31/2027 | | 0.00 |
| | | | | | | **Total** 800.00 | 717.00 | | | | | |
| 130 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** 800.00 | 0.00 | | | | | |
| 131 | 1 Bed 1 Bath | 800 | Jennifer Gump (t0315739) | Rent | 800.00 | r-rent r-leacon | 800.00 (75.00) | 800.00 | 3/27/2026 | 3/31/2027 | | (205.26) |
| | | | | | | **Total** 800.00 | 725.00 | | | | | |
| 132 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** 800.00 | 0.00 | | | | | |

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 133 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 134 | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,080.00 | | 0.00 | | | | | |
| 135 | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,080.00 | | 0.00 | | | | | |
| 136 | 2 Bed 1 Bath | 900 | Ella Davis (t0104742) | Rent | 980.00 | r-rent r-rendis | 980.00 (140.00) | 250.00 | 5/22/2020 | 3/31/2027 | | 0.00 |
| | | | | Total | 980.00 | | 840.00 | | | | | |
| 137 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 138 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 139 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 201 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 202-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) | 980.00 20.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 203-X | 2 Bed 1 Bath | 900 | Jaquan Davis (t0099361) | Rent Balcony(s) | 980.00 20.00 | r-rent r-rendis | 1,000.00 (55.00) | 745.00 | 1/27/2020 | 10/31/2026 | | 0.00 |
| | | | | Total | 1,000.00 | | 945.00 | | | | | |
| 204-X | 2 Bed 1 Bath | 900 | Karley Moss (t0317455) | Rent Balcony(s) | 980.00 20.00 | r-rent r-leacon | 1,000.00 (130.00) | 1,000.00 | 5/15/2026 | 5/31/2027 | | 31.93 |
| | | | | Total | 1,000.00 | | 870.00 | | | | | |

Rent Roll with Lease Charges

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 205-X | 2 Bed 2 Bath | 1,100 | Angel Otero (t0304175) | Rent | 1,080.00 | r-rent | 1,100.00 | 1,100.00 | 9/24/2025 | 9/30/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-petmon | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-leacon | (50.00) | | | | | |
| | | | | | | r-leacon | (150.00) | | | | | |
| | | | | Total | 1,100.00 | | 970.00 | | | | | |
| 206-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 207 | 2 Bed 1 Bath | 900 | Iyesa Innes (HA) (t0109063) | Rent | 980.00 | r-rent | 5.00 | 725.00 | 10/1/2020 | 4/30/2025 | | (8.67) |
| | | | | | | r-subsdy | 774.00 | | | | | |
| | | | | Total | 980.00 | | 779.00 | | | | | |
| 208-X | 1 Bed 1 Bath | 800 | Leslie Hamilton (HA) (t0127476) | Rent | 800.00 | r-rent | 243.00 | 672.00 | 9/17/2021 | 4/30/2025 | | (283.18) |
| | | | | Balcony(s) | 20.00 | r-subsdy | 449.00 | | | | | |
| | | | | Total | 820.00 | | 692.00 | | | | | |
| 209-X | 1 Bed 1 Bath | 800 | Carolynn Jacobs (t0078337) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 12/5/2011 | 2/28/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-petmon | 35.00 | | | | | |
| | | | | Total | 820.00 | | 855.00 | | | | | |
| 210 | 1 Bed 1 Bath | 800 | Latasha Fickling-layne (t0304027) | Rent | 800.00 | r-rent | 800.00 | 250.00 | 10/1/2025 | 9/30/2026 | | 0.00 |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | Total | 800.00 | | 725.00 | | | | | |
| 211 | 1 Bed 1 Bath | 800 | Karen S. Komadina (t0078322) | Rent | 800.00 | r-rent | 800.00 | 435.00 | 11/10/1990 | 10/31/2026 | | 0.01 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | Total | 800.00 | | 845.00 | | | | | |
| 212-X | 1 Bed 1 Bath | 800 | Sahara Hampton (t0135226) | Rent | 800.00 | r-rent | 820.00 | 735.00 | 7/15/2022 | 7/31/2025 | | (205.26) |
| | | | | Balcony(s) | 20.00 | r-rendis | (50.00) | | | | | |
| | | | | Total | 820.00 | | 770.00 | | | | | |
| 214-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 215-X | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E   >>>**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 216-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 217-X | 2 Bed 1 Bath | 900 | Noel Santiago (t0128518) | Rent | 980.00 | r-rent | 1,000.00 | 250.00 | 9/9/2021 | 10/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (45.00) | | | | | |
| | | | | **Total** | 1,000.00 | | 1,045.00 | | | | | |
| 218 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 219-X | 1 Bed 1 Bath | 800 | John Ball (t0314460) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 2/27/2026 | 2/28/2027 | | (0.68) |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 745.00 | | | | | |
| 220-X | 1 Bed 1 Bath | 800 | Christini Johnson (HA) (t0078333) | Rent | 800.00 | r-rent | 502.00 | 150.00 | 1/4/2016 | 4/30/2025 | | (33.00) |
| | | | | Balcony(s) | 20.00 | r-subsdy | 118.00 | | | | | |
| | | | | **Total** | 820.00 | | 620.00 | | | | | |
| 221-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 222-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 223 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 224-X | 2 Bed 1 Bath | 900 | Don-te Calloway (t0302575) | Rent | 980.00 | r-rent | 1,000.00 | 2,000.00 | 8/29/2025 | 8/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-leacon | (130.00) | | | | | |
| | | | | **Total** | 1,000.00 | | 870.00 | | | | | |
| 225-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 226-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 227-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 228-X | 1 Bed 1 Bath | 800 | Howard Schonhiutt (t0280889) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 2/5/2024 | 2/28/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 820.00 | | | | | |
| 229 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 230 | 1 Bed 1 Bath | 800 | Valerie Ross (t0078199) | Rent | 800.00 | r-rent | 800.00 | 100.00 | 8/20/2010 | 7/31/2025 | | 0.00 |
| | | | | | | r-rendis | (48.00) | | | | | |
| | | | | Total | 800.00 | | 752.00 | | | | | |
| 231-X | 1 Bed 1 Bath | 800 | Catherine Strait (t0304028) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 9/25/2025 | 9/30/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | Total | 820.00 | | 745.00 | | | | | |
| 232-X | 1 Bed 1 Bath | 800 | Donald Nagaj (t0304570) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 10/17/2025 | 10/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | Total | 820.00 | | 745.00 | | | | | |
| 233 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 234-X | 2 Bed 2 Bath | 1,100 | James Baker (HA) (t0078198) | Rent | 1,080.00 | r-rent | 583.00 | 720.00 | 7/21/2012 | 4/30/2025 | | 4,846.96 |
| | | | | Balcony(s) | 20.00 | r-subsdy | 197.00 | | | | | |
| | | | | Total | 1,100.00 | | 780.00 | | | | | |
| 235-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 236-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 237-X | 2 Bed 1 Bath | 900 | David Lutz (t0078204) | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | r-rent r-rendis | 1,000.00 (170.00) 830.00 | 685.00 | 7/12/2014 | 9/30/2026 | | 0.00 |
| 238-X | 2 Bed 1 Bath | 900 | Billie Kerr (t0078286) | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | r-rent r-garage | 1,000.00 45.00 1,045.00 | 150.00 | 12/2/2023 | 11/30/2024 | | 0.00 |
| 239 | 1 Bed 1 Bath | 800 | VACANT | Rent **Total** | 800.00 800.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 240 | 1 Bed 1 Bath Jr | 650 | Kyle Layne (t0078238) | Rent **Total** | 775.00 775.00 | r-rent r-petmon r-rendis | 775.00 35.00 (90.00) 720.00 | 780.00 | 4/1/2017 | 9/30/2026 | | (160.06) |
| 241 | 1 Bed 1 Bath Jr | 650 | VACANT | Rent **Total** | 775.00 775.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 301 | 1 Bed 1 Bath | 800 | Sheila A. Grattan (t0078228) | Rent **Total** | 800.00 800.00 | r-rent r-garage r-rendis | 800.00 45.00 (33.00) 812.00 | 45.00 | 6/25/2005 | 7/31/2025 | | (117.59) |
| 302-X | 2 Bed 1 Bath | 900 | Down | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 303-X | 2 Bed 1 Bath | 900 | Anthony Jones-Tackett (t0131529) | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | r-rent r-garage r-petmon r-rendis | 1,000.00 45.00 35.00 (70.00) 1,010.00 | 775.00 | 12/8/2021 | 12/31/2026 | | 0.00 |
| 304-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 305-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent Balcony(s) **Total** | 1,080.00 20.00 1,100.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 306-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 307 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 308-X | 1 Bed 1 Bath | 800 | CAROLYN HOWELL (HA) (t0078261) | Rent | 800.00 | r-rent | 347.00 | 565.00 | 8/1/2014 | 4/30/2025 | | (31.10) |
| | | | | Balcony(s) | 20.00 | r-subsdy | 325.00 | | | | | |
| | | | | Total | 820.00 | | 672.00 | | | | | |
| 309-X | 1 Bed 1 Bath | 800 | Reyci Perez (t0313541) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 2/25/2026 | 2/28/2027 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | Total | 820.00 | | 765.00 | | | | | |
| 310 | 1 Bed 1 Bath | 800 | Ermetta Parker (t0145479) | Rent | 800.00 | r-rent | 800.00 | 100.00 | 4/28/2023 | 4/30/2025 | | (205.26) |
| | | | | | | r-leacon | (50.00) | | | | | |
| | | | | Total | 800.00 | | 750.00 | | | | | |
| 311 | 1 Bed 1 Bath | 800 | Christian Knodler (t0284224) | Rent | 800.00 | r-rent | 800.00 | 250.00 | 6/24/2024 | 6/30/2025 | | 0.00 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | Total | 800.00 | | 845.00 | | | | | |
| 312-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 0.00 | | | | | |
| 314-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 315-X | 2 Bed 2 Bath | 1,100 | Alexander Bunn (t0293770) | Rent | 1,080.00 | r-rent | 1,100.00 | 1,000.00 | 12/26/2024 | 12/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,100.00 | | 1,120.00 | | | | | |
| 316-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 317-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN REAL ESTATE**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 318 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 319-X | 1 Bed 1 Bath | 800 | Michael Casella (HA) (t0141432) | Rent | 800.00 | r-rent | 224.00 | 870.00 | 5/1/2023 | 4/30/2025 | | 70.49 |
| | | | | Balcony(s) | 20.00 | r-subsdy | 554.00 | | | | | |
| | | | | **Total** | 820.00 | | 778.00 | | | | | |
| 320-X | 1 Bed 1 Bath | 800 | Lorri Arizmendi (t0078279) | Rent | 800.00 | r-rent | 820.00 | 0.00 | 4/1/2023 | 9/30/2026 | | (917.26) |
| | | | | Balcony(s) | 20.00 | r-rendis | (108.00) | | | | | |
| | | | | **Total** | 820.00 | | 712.00 | | | | | |
| 321-X | 1 Bed 1 Bath | 800 | Anastacia Dilisio (t0316701) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 4/20/2026 | 4/30/2027 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-petmon | 35.00 | | | | | |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 780.00 | | | | | |
| 322-X | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 323 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 324-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 325-X | 2 Bed 2 Bath | 1,100 | Kathy Meade (t0078245) | Rent | 1,080.00 | r-rent | 1,100.00 | 330.00 | 3/1/2020 | 10/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (62.00) | | | | | |
| | | | | **Total** | 1,100.00 | | 1,083.00 | | | | | |
| 326-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 327-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026



**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 328-X | 1 Bed 1 Bath | 800 | Robert Tate (t0078211) | Rent Balcony(s) **Total** | 800.00 20.00 820.00 | r-rent r-rendis | 820.00 (45.00) 775.00 | 100.00 | 8/1/2004 | 7/31/2025 | | 0.00 |
| 329 | 1 Bed 1 Bath | 800 | VACANT | Rent **Total** | 800.00 800.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 330 | 1 Bed 1 Bath | 800 | VACANT | Rent **Total** | 800.00 800.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 331-X | 1 Bed 1 Bath | 800 | Randy Perez (t0311316) | Rent Balcony(s) **Total** | 800.00 20.00 820.00 | r-rent r-leacon | 820.00 (75.00) 745.00 | 250.00 | 1/13/2026 | 1/31/2027 | | 0.00 |
| 332-X | 1 Bed 1 Bath | 800 | VACANT | Rent Balcony(s) **Total** | 800.00 20.00 820.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 333 | 2 Bed 1 Bath | 900 | VACANT | Rent **Total** | 980.00 980.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 334-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent Balcony(s) **Total** | 1,080.00 20.00 1,100.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 335-X | 2 Bed 2 Bath | 1,100 | Lori Slaven (t0129698) | Rent Balcony(s) **Total** | 1,080.00 20.00 1,100.00 | r-rent r-garage r-insmp r-rendis | 1,100.00 45.00 20.00 (155.00) 1,010.00 | 250.00 | 10/8/2021 | 10/31/2023 | | 0.00 |
| 336-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 337-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |

Rent Roll with Lease Charges

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 338-X | 2 Bed 1 Bath | 900 | Susan Dunbar (t0304802) | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | r-rent | 1,000.00 1,000.00 | 200.00 | 3/4/2026 | 3/31/2027 | | (290.40) |
| 339 | 1 Bed 1 Bath | 800 | VACANT | Rent **Total** | 800.00 800.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 340 | 1 Bed 1 Bath Jr | 650 | VACANT | Rent **Total** | 775.00 775.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 341 | 1 Bed 1 Bath Jr | 650 | VACANT | Rent **Total** | 775.00 775.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 401 | 1 Bed 1 Bath | 800 | VACANT | Rent **Total** | 800.00 800.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 402-X | 2 Bed 1 Bath | 900 | Down | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 403-X | 2 Bed 1 Bath | 900 | VACANT | Rent Balcony(s) **Total** | 980.00 20.00 1,000.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |
| 404-X | 2 Bed 1 Bath | 900 | Andrew Shoemaker (t0129718) | Rent Balcony(s) r-petmon r-petmon r-insmp **Total** | 980.00 20.00 1,000.00 | r-rent r-petmon r-petmon r-insmp | 1,000.00 35.00 35.00 20.00 1,090.00 | 775.00 | 12/1/2021 | 10/31/2026 | | (900.00) |
| 405-X | 2 Bed 2 Bath | 1,100 | FRANCISCO ARRIAGA (t0117364) | Rent Balcony(s) **Total** | 1,080.00 20.00 1,100.00 | r-rent r-garage r-garage r-rendis | 1,070.00 45.00 45.00 (65.00) 1,095.00 | 0.00 | 2/15/2019 | 9/30/2026 | | 0.00 |
| 406-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent Balcony(s) **Total** | 1,080.00 20.00 1,100.00 | | 0.00 0.00 | 0.00 | | | | 0.00 |

Rent Roll with Lease Charges

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 407 | 2 Bed 1 Bath | 900 | Cassandra Byler-Gunter (t0309412) | Rent | 980.00 | r-rent | 980.00 | 980.00 | 12/30/2025 | 12/31/2026 | | 0.00 |
| | | | | | | r-leacon | (130.00) | | | | | |
| | | | | **Total** | 980.00 | | 850.00 | | | | | |
| 408-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 409-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 410 | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 411 | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 412-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 414-X | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 415-X | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 416-X | 2 Bed 2 Bath | 1,100 | Cleveland Breggins (t0078336) | Rent | 1,080.00 | r-rent | 1,100.00 | 480.00 | 2/1/1997 | 9/30/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (160.00) | | | | | |
| | | | | **Total** | 1,100.00 | | 1,030.00 | | | | | |
| 417-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 418 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 419-X | 1 Bed 1 Bath | 800 | Marina Maley (t0105046) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 8/1/2020 | 1/31/2025 | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 820.00 | | | | | |
| 420-X | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 421-X | 1 Bed 1 Bath | 800 | Heather Schlosser (t0305204) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 10/21/2025 | 10/31/2026 | | (205.26) |
| | | | | Balcony(s) | 20.00 | r-petmon | 35.00 | | | | | |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 820.00 | | 780.00 | | | | | |
| 422-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 423 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 424-X | 2 Bed 1 Bath | 900 | Erin Whitehouse (t0315958) | Rent | 980.00 | r-rent | 1,000.00 | 1,000.00 | 4/8/2026 | 4/30/2027 | | 1,179.63 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | | | r-leacon | (130.00) | | | | | |
| | | | | **Total** | 1,000.00 | | 890.00 | | | | | |
| 425-X | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 426-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 427-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428-X | 1 Bed 1 Bath | 800 | Darien Jackson (t0300996) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 8/1/2025 | 7/31/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-leacon | (75.00) | | | | | |
| | | | | Total | 820.00 | | 745.00 | | | | | |
| 429 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 430 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 800.00 | | 0.00 | | | | | |
| 431-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 0.00 | | | | | |
| 432-X | 1 Bed 1 Bath | 800 | Alissa Novarese (t0110684) | Rent | 800.00 | r-rent | 820.00 | 250.00 | 10/24/2020 | 9/30/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-rendis | (26.00) | | | | | |
| | | | | Total | 820.00 | | 794.00 | | | | | |
| 433 | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 434-X | 2 Bed 2 Bath | 1,100 | Whitney Coles (t0315631) | Rent | 1,080.00 | r-rent | 1,100.00 | 1,100.00 | 4/8/2026 | 4/30/2027 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-leacon | (150.00) | | | | | |
| | | | | Total | 1,100.00 | | 950.00 | | | | | |
| 435-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 436-X | 2 Bed 1 Bath | 900 | Graciela Torres (t0078231) | Rent | 980.00 | r-rent | 1,000.00 | 100.00 | 3/19/2018 | 3/31/2025 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (198.00) | | | | | |
| | | | | Total | 1,000.00 | | 822.00 | | | | | |
| 437-X | 2 Bed 1 Bath | 900 | Kevin Worden (t0078197) | Rent | 980.00 | r-rent | 1,000.00 | 715.00 | 2/1/2005 | 2/28/2026 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (55.00) | | | | | |
| | | | | Total | 1,000.00 | | 1,010.00 | | | | | |

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 438-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 439 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 440 | 1 Bed 1 Bath Jr | 650 | Sandra L. Wood (t0292622) | Rent | 775.00 | r-rent | 775.00 | 150.00 | 12/1/2024 | 11/30/2026 | | 0.00 |
| | | | | | | r-leacon | (45.00) | | | | | |
| | | | | **Total** | 775.00 | | 730.00 | | | | | |
| 441 | 1 Bed 1 Bath Jr | 650 | Allen Alexander (t0078328) | Rent | 775.00 | r-rent | 775.00 | 600.00 | 8/29/2009 | 10/31/2026 | | 0.00 |
| | | | | | | r-garage | 45.00 | | | | | |
| | | | | **Total** | 775.00 | | 820.00 | | | | | |
| 442 | Studio | 600 | Admin | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 501 | 1 Bed 1 Bath | 800 | Zenobia Grant (t0100332) | Rent | 800.00 | r-rent | 800.00 | 250.00 | 3/12/2020 | 5/31/2025 | | 1.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 800.00 | | 820.00 | | | | | |
| 502-X | 2 Bed 1 Bath | 900 | Down | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 503-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 504-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 505-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 506-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 508-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 509-X | 1 Bed 1 Bath | 800 | MARY JIMENEZ (HA) (t0099773) | Rent | 800.00 | r-rent | 596.00 | 0.00 | 3/4/2020 | 4/30/2025 | 7/7/2026 | 41.90 |
| | | | | Balcony(s) | 20.00 | r-subsdy | 102.00 | | | | | |
| | | | | **Total** | 820.00 | | 698.00 | | | | | |
| 510 | 1 Bed 1 Bath | 800 | Valerie Lane (t0078283) | Rent | 800.00 | r-rent | 800.00 | 605.00 | 7/14/2017 | 9/30/2026 | | (117.59) |
| | | | | | | r-rendis | (83.00) | | | | | |
| | | | | **Total** | 800.00 | | 717.00 | | | | | |
| 511 | 1 Bed 1 Bath | 800 | Richard Kovacs (t0318633) | Rent | 800.00 | r-rent | 800.00 | 800.00 | 5/29/2026 | 5/31/2027 | | (216.67) |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | **Total** | 800.00 | | 725.00 | | | | | |
| 512-X | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 514 | 2 Bed 1 Bath | 900 | Cornelia Rice (t0318401) | Rent | 1,000.00 | r-rent | 1,000.00 | 1,000.00 | 5/29/2026 | 5/31/2027 | | 26.52 |
| | | | | | | r-leacon | (130.00) | | | | | |
| | | | | **Total** | 1,000.00 | | 870.00 | | | | | |
| 515-X | 2 Bed 2 Bath | 1,100 | Minnie Vaughan (t0107947) | Rent | 1,080.00 | r-rent | 1,100.00 | 820.00 | 7/21/2020 | 9/30/2026 | | (141.30) |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (95.00) | | | | | |
| | | | | **Total** | 1,100.00 | | 1,050.00 | | | | | |
| 516-X | 2 Bed 2 Bath | 1,100 | Santa Bentley (t0304803) | Rent | 1,080.00 | r-rent | 1,100.00 | 389.00 | 2/1/1992 | 9/30/2026 | 7/31/2026 | (141.30) |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-rendis | (255.00) | | | | | |
| | | | | **Total** | 1,100.00 | | 890.00 | | | | | |
| 517-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026



**Current/Notice Residents**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 519-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 520-X | 1 Bed 1 Bath | 800 | Kayla Guthrie (t0130296) | Rent | 800.00 | r-rent | 820.00 | 680.00 | 12/1/2021 | 10/31/2026 | | (205.26) |
| | | | | Balcony(s) | 20.00 | r-garage | 45.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 820.00 | | 920.00 | | | | | |
| 521-X | 1 Bed 1 Bath | 800 | Down | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 522-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 820.00 | | 0.00 | | | | | |
| 523 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |
| 524-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 525-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 526-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,100.00 | | 0.00 | | | | | |
| 527-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 528-X | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 820.00 | | 0.00 | | | | | |
| 529 | 1 Bed 1 Bath | 800 | Steven Chapman (t0078215) | Rent | 800.00 | r-rent | 800.00 | 100.00 | 3/26/2011 | 11/30/2024 | | 0.00 |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | Total | 800.00 | | 1,000.00 | | | | | |
| 530 | 1 Bed 1 Bath | 800 | Terese Simpkins (t0131447) | Rent | 800.00 | r-rent | 800.00 | 660.00 | 2/1/2022 | 1/31/2027 | | 0.00 |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | Total | 800.00 | | 870.00 | | | | | |
| 531-X | 1 Bed 1 Bath | 800 | Amy Gilbert (t0309027) | Rent | 800.00 | r-rent | 820.00 | 820.00 | 1/9/2026 | 1/31/2027 | | (26.20) |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | | | r-leacon | (75.00) | | | | | |
| | | | | Total | 820.00 | | 765.00 | | | | | |
| 532-X | 1 Bed 1 Bath | 800 | Madisyn Contreras (t0113123) | Rent | 800.00 | r-rent | 820.00 | 657.00 | 11/6/2020 | 3/31/2025 | | 0.00 |
| | | | | Balcony(s) | 20.00 | r-insmp | 20.00 | | | | | |
| | | | | Total | 820.00 | | 840.00 | | | | | |
| 533 | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 980.00 | | 0.00 | | | | | |
| 534-X | 2 Bed 2 Bath | 1,100 | VACANT | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 535-X | 2 Bed 2 Bath | 1,100 | Down | Rent | 1,080.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,100.00 | | 0.00 | | | | | |
| 536-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 537-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |

7:54 AM
July 17, 2026

**High Point In The Park (higche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 538-X | 2 Bed 1 Bath | 900 | VACANT | Rent | 980.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Balcony(s) | 20.00 | | | | | | | |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 539 | 1 Bed 1 Bath | 800 | VACANT | Rent | 800.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 800.00 | | 0.00 | | | | | |
| 540 | 1 Bed 1 Bath Jr | 650 | Down | Rent | 775.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 775.00 | | 0.00 | | | | | |
| 541 | 1 Bed 1 Bath Jr | 650 | Robert Weigl (t0078296) | Rent | 775.00 | r-rent | 775.00 | 150.00 | 9/1/2015 | 5/31/2025 | | 0.00 |
| | | | | **Total** | 775.00 | | 775.00 | | | | | |
| 542 | Studio | 600 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| **Future Residents/Applicants** | | | | | | | | | | | | |
| 218 | 2 Bed 1 Bath | 900 | Chelsea Kirkwood (t0319497) | Rent | 980.00 | | 0.00 | 100.00 | 7/1/2026 | 7/1/2027 | | 0.00 |
| | | | | **Total** | 980.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | 63,595.00 | 39,135.00 | | | 2,479.41 |
| Future Residents/Applicants | | | | 0.00 | 100.00 | | | 0.00 |
| Occupied Units | 65,000.00 | 36.64% | 67,780.00 | | | 75 | 37.50% | |
| Total Non Rev Units | 24,050.00 | 13.56% | 25,165.00 | | | 27 | 13.50% | |
| Vacant Units | 88,350.00 | 49.80% | 92,635.00 | | | 98 | 49.00% | |
| **Totals:** | **177,400.00** | **100.00%** | **185,580.00** | **63,595.00** | **39,235.00** | **200** | **100.00%** | **2,479.41** |

## Summary of Charges by Charge Code (Current/Notice residents only)

| | |
|---|---|
| r-garage | 1,035.00 |
| r-insmp | 320.00 |
| r-leacon | (2,275.00) |

| | |
|---|---:|
| r-mtm | 200.00 |
| r-petmon | 490.00 |
| r-rendis | (2,504.00) |
| r-rent | 63,289.00 |
| r-subsdy | 3,040.00 |
| | **63,595.00** |

7/29/2026 9:39 AM

High Point In The Park (higche)
**Statement (12 months)**
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **GROSS POTENTIAL RENT** | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 186,540.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,560.00 | 185,580.00 | 2,227,720.00 |
| 4000-4000 | Gain/(Loss) to Lease | -1,389.97 | -1,699.00 | -1,476.00 | -1,332.33 | -1,814.00 | -1,784.00 | -1,402.00 | -1,330.00 | -510.00 | -1,380.00 | -1,451.400 | -1,451.00 | -17,019.30 |
| | TOTAL GROSS POTENTIAL RENT | 185,150.03 | 183,861.00 | 184,084.00 | 184,227.67 | 183,746.00 | 183,776.00 | 184,158.00 | 184,230.00 | 185,050.00 | 184,180.00 | 184,109.00 | 184,129.00 | 2,210,700.70 |
| | **GPR ADJUSTMENTS** | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | 200.00 | 600.00 | 300.00 | 500.00 | 300.00 | 300.00 | 300.00 | -700.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,600.00 |
| 4100-5000 | Less: Vacancies | -96,115.00 | -98,095.00 | -97,971.00 | -94,585.26 | -97,968.00 | -97,185.77 | -98,845.64 | -98,146.29 | -95,882.74 | -94,566.33 | -92,356.41 | -91,491.19 | -1,153,208.63 |
| 4100-5050 | Less: Model/Office | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -1,470.00 | -17,640.00 |
| 4100-5051 | Less: Down Unit Loss | -24,775.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -23,695.00 | -285,420.00 |
| 4100-5100 | Less: Lease Concessions | -65.96 | -482.10 | -660.00 | -655.00 | -1,080.00 | -1,080.00 | -839.36 | -3,575.00 | -1,405.00 | -1,429.75 | -1,723.23 | -2,300.00 | -15,295.40 |
| 4100-5150 | Less: Renewal Discounts | -3,113.00 | -1,834.00 | -2,445.00 | -2,606.00 | -4,406.00 | -2,366.00 | -2,366.00 | -2,341.00 | -3,465.00 | -2,574.00 | -2,601.42 | -2,504.00 | -32,621.42 |
| 4100-5155 | Less: One Time Concession | -750.00 | -200.00 | -6,256.67 | -145.00 | 0.00 | -1,825.00 | -2,170.00 | -445.99 | -1,690.00 | -200.00 | 0.00 | 0.00 | -13,682.66 |
| 4100-5450 | Less: Rent Write-Offs | 0.00 | 3.95 | -3,917.00 | -30,203.35 | 0.00 | -3,489.06 | -3,096.23 | 400.00 | 422.75 | 0.00 | 0.00 | -3,575.56 | -43,454.50 |
| 4200-3000 | Bad Debt Recovery | 828.72 | 1,090.00 | 920.96 | 766.59 | 1,755.28 | 930.73 | 3,571.54 | 632.37 | 0.00 | 1,233.71 | 1,189.08 | 634.24 | 13,553.22 |
| | TOTAL GPR ADJUSTMENTS | -125,260.24 | -124,082.15 | -135,193.71 | -152,093.02 | -126,563.72 | -129,880.10 | -128,610.69 | -129,340.91 | -126,984.99 | -122,501.37 | -120,456.98 | -124,201.51 | -1,545,169.39 |
| | TOTAL NET APARTMENT RENT | 59,889.79 | 59,778.85 | 48,890.29 | 32,134.65 | 57,182.28 | 53,895.90 | 55,547.31 | 54,889.09 | 58,065.01 | 61,678.63 | 63,652.02 | 59,927.49 | 665,531.31 |
| | | | | | | | | | | | | | | |
| | **OTHER RESIDENT REVENUE** | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | -135.00 | 180.00 | 405.00 | 180.00 | 0.00 | 180.00 | 225.00 | 135.00 | 225.00 | 90.00 | 135.00 | 45.00 | 1,665.00 |
| 4300-1050 | Late/NSF Fees | 1,050.00 | 1,000.00 | 850.00 | 400.00 | 700.00 | 600.00 | 1,000.00 | 1,100.00 | 800.00 | 1,600.00 | 1,300.00 | 800.00 | 11,200.00 |
| 4300-1750 | Administration Fees | 200.00 | 300.00 | 296.50 | 100.00 | 0.00 | 100.00 | 300.00 | 200.00 | 200.00 | 300.00 | 300.00 | 0.00 | 2,296.50 |
| 4300-1150 | Pet Fees - Monthly | 350.00 | 350.00 | 331.34 | 467.42 | 455.00 | 455.00 | 455.00 | 455.00 | 455.00 | 467.83 | 490.00 | 490.00 | 5,221.59 |
| 4300-1200 | Pet Fees - One-time | 0.00 | 0.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 1,050.00 |
| 4300-1710 | Water Billback Income | 8,199.67 | 8,000.68 | 7,708.47 | 6,414.76 | 7,337.47 | 6,673.49 | 7,410.54 | 6,692.54 | 7,953.85 | 12,073.57 | 12,412.49 | 8,922.21 | 99,799.74 |
| 4300-1712 | Gas Billback Income | 4,566.61 | 2,662.96 | 1,465.41 | 1,153.84 | 1,186.69 | 1,457.78 | 2,095.18 | 5,128.05 | 5,515.48 | 5,397.14 | 5,665.14 | 5,792.61 | 42,086.89 |
| 4300-1720 | Trash Billback Income | 452.06 | 433.53 | 425.42 | 411.42 | 426.06 | 446.87 | 435.13 | 406.45 | 438.29 | 428.50 | 457.93 | 478.57 | 5,240.23 |
| 4300-1740 | Utility Admin Fees | 277.50 | 267.00 | 242.00 | 95.50 | 231.00 | 227.50 | 242.00 | 231.50 | 220.50 | 245.50 | 231.00 | 291.50 | 2,802.50 |
| 4300-1350 | Garage Rental Income | 945.00 | 1,008.87 | 1,011.00 | 1,104.00 | 1,080.00 | 1,080.00 | 1,080.00 | 1,080.00 | 1,035.00 | 1,035.00 | 1,035.00 | 1,035.00 | 12,528.87 |
| 4300-1600 | Termination/Notice Fee | 820.00 | 0.00 | 0.00 | 1,600.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,600.00 | 8,520.00 |
| 4300-1650 | Tenant Damage Recovery | 515.02 | 0.00 | 5,559.03 | 445.01 | 3,873.02 | 0.00 | 2,685.00 | 0.00 | 0.00 | 0.00 | 200.00 | 78.89 | 13,355.97 |
| 4300-1770 | Risk Mitigation Income | 0.00 | 0.00 | 108.08 | 345.64 | -35.33 | 55.41 | 44.78 | 57.29 | 42.94 | 155.03 | -75.48 | 46.53 | 744.89 |
| 4300-2000 | Less: Other Resident Charge Write-offs | -200.00 | 0.00 | 0.00 | -21,698.36 | 0.00 | -5,227.95 | -4,303.75 | 0.00 | 0.00 | 0.00 | 0.00 | -4,028.62 | -35,458.68 |
| | TOTAL OTHER RESIDENT REVENUE | 17,040.86 | 14,203.04 | 18,752.25 | -8,630.77 | 15,753.91 | 6,048.10 | 11,668.88 | 15,485.83 | 16,886.06 | 22,142.57 | 22,151.08 | 19,551.69 | 171,053.50 |
| | TOTAL RESIDENT REVENUE | 76,930.65 | 73,981.89 | 67,642.54 | 23,503.88 | 72,936.19 | 59,944.00 | 67,216.19 | 70,374.92 | 74,951.07 | 83,821.20 | 85,803.10 | 79,479.18 | 836,584.81 |
| | **MISCELLANEOUS INCOME** | | | | | | | | | | | | | |
| 4400-1000 | Laundry Income | 562.80 | 479.89 | 716.06 | 1,203.00 | 409.54 | 434.66 | 927.11 | 788.92 | 1,080.37 | 502.50 | 633.15 | 1,328.62 | 9,066.62 |
| 4400-1030 | Resident Insurance Revenue Sharing | 65.07 | 0.00 | 0.00 | 66.67 | 0.00 | 0.00 | 54.30 | 0.00 | 0.00 | 0.00 | 56.95 | 0.00 | 242.99 |
| 4400-1100 | Interest Income | 2.10 | 2.39 | 2.33 | 2.10 | 2.31 | 2.25 | 2.27 | 1.95 | 1.95 | 1.95 | 2.09 | 2.02 | 25.71 |
| 4400-1170 | Legal Income | 0.00 | 0.00 | 507.00 | 507.00 | 0.00 | 0.00 | 0.00 | 507.00 | 507.00 | 507.00 | 0.00 | 0.00 | 2,535.00 |
| 4400-1200 | Other Income | 2,386.63 | 18.61 | 0.00 | 46,386.24 | 358,834.04 | 9,951.87 | 0.00 | 11,564.48 | 538.81 | 0.00 | 0.00 | 0.00 | 429,680.68 |
| | TOTAL MISC INCOME | 3,016.60 | 500.89 | 1,225.39 | 48,165.01 | 359,245.89 | 10,388.78 | 983.68 | 12,862.35 | 2,128.13 | 1,011.45 | 692.19 | 1,330.64 | 441,551.00 |
| | **TOTAL INCOME** | **79,947.25** | **74,482.78** | **68,867.93** | **71,668.89** | **432,182.08** | **70,332.78** | **68,199.87** | **83,237.27** | **77,079.20** | **84,832.65** | **86,495.29** | **80,809.82** | **1,278,135.81** |

7/29/2026 9:39 AM

High Point In The Park (higche)
**Statement (12 months)**
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-2250 | Elevator Maintenance | 580.24 | 580.24 | 606.24 | 606.24 | 606.24 | 1,212.48 | 606.24 | 606.24 | 0.00 | 10,709.82 | 2,725.07 | 606.24 | 19,445.29 |
| 6500-2300 | Common Area Cleaning | 0.00 | 0.00 | 107.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.55 |
| 6500-5150 | Landscaping | 6,189.08 | 9,696.92 | -413.30 | 3,094.54 | 3,094.56 | 354.11 | 0.00 | 0.00 | 0.00 | 0.00 | 4,660.50 | 2,986.44 | 29,662.85 |
| 6500-6500 | Pest Control | 319.50 | 479.25 | 159.75 | 159.75 | 159.75 | 140.25 | 169.50 | 159.75 | 150.00 | 9.75 | 159.75 | 159.75 | 2,226.75 |
| 6500-6250 | Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,800.00 | 400.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 10,200.00 |
| 6500-6270 | Alarm - Security/Fire Protection | 482.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 482.98 |
| | TOTAL CONTRACTED SERVICES | 7,571.80 | 10,756.41 | 460.24 | 3,860.53 | 3,860.55 | 1,706.84 | 8,575.74 | 1,165.99 | 2,150.00 | 10,719.57 | 7,545.32 | 3,752.43 | 62,125.42 |
| | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6500-1200 | Lock Repair & Keys | 0.00 | 0.00 | 34.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 846.68 | 0.00 | 751.76 | 72.29 | 1,704.82 |
| 6500-2200 | Fire System Maintenance & Supply | 21.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,764.95 | 0.00 | 461.51 | 21,249.50 | 0.00 | 263.91 | 469.91 | 24,230.82 |
| 6500-2050 | Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.79 | 190.79 |
| 6500-2150 | Carpet Cleaning - Halls & Common | 0.00 | 5,612.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,265.83 | 0.00 | 0.00 | 7,877.91 |
| 6500-2260 | Boiler Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.75 | 0.00 | 1,169.50 | 0.00 | 0.00 | 0.00 | 2,745.25 |
| 6500-3050 | HVAC Maintenance & Supplies | 2,576.00 | 210.00 | 734.00 | 58,311.22 | 15,032.44 | 1,155.00 | 2,006.25 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,844.91 |
| 6500-3100 | Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 0.00 | 437.50 |
| 6500-3150 | Electrical Maintenance & Supplies | 850.00 | 0.00 | 1,171.85 | 0.00 | 0.00 | 0.00 | 0.00 | 225.52 | 0.00 | 0.00 | 0.00 | 0.00 | 2,247.37 |
| 6500-3200 | Plumbing Maintenance & Supplies | 915.00 | 785.00 | 607.08 | 1,085.00 | 179.06 | 0.00 | 2,350.00 | 1,104.00 | 0.00 | 1,266.00 | 0.00 | 1,049.43 | 9,340.57 |
| 6500-3300 | Occupied/Work Order Supplies | 0.00 | 0.00 | 0.00 | 66.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.40 |
| 6500-4100 | Building Repairs - Windows/Screens | 0.00 | 0.00 | 7.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.74 |
| 6500-5450 | Vehicle - Repairs & Maintenance | 0.00 | 0.00 | 50.25 | 0.00 | 0.00 | 0.00 | 18.50 | 0.00 | 0.00 | 0.00 | 69.41 | 0.00 | 138.16 |
| 6500-6050 | Maintenance & Cleaning Supplies | 227.58 | 0.00 | 1,390.72 | 1,081.09 | 781.12 | 0.00 | 1,223.30 | 2,163.55 | 0.00 | 147.20 | 115.78 | 229.65 | 7,359.99 |
| 6500-6150 | Small Tools | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 319.71 | 0.00 | 319.71 |
| 6700-3090 | Occupied - Carpet Replacement | 0.00 | 822.82 | 597.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,420.17 |
| | TOTAL REPAIRS & MAINTENANCE | 4,589.62 | 7,429.90 | 4,593.08 | 60,543.71 | 15,992.62 | 2,919.95 | 7,173.80 | 4,774.58 | 23,265.68 | 3,679.03 | 1,958.07 | 2,012.07 | 138,932.11 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 116.98 | 398.84 | 702.47 | 630.39 | 1,985.03 | 0.00 | 18,774.83 | 4,444.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,052.54 |
| 6500-1100 | Carpet Cleaning | 589.60 | 884.23 | 0.00 | 0.00 | 202.38 | 1,734.42 | 0.00 | 0.00 | 0.00 | 210.35 | 0.00 | 93.20 | 3,714.18 |
| 6500-1300 | Supplies | 0.00 | 0.00 | 0.00 | 375.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,598.69 | 0.00 | 1,973.72 |
| 6500-1400 | Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 870.00 | 0.00 | 1,006.00 | 1,725.00 | 720.00 | 0.00 | 0.00 | 0.00 | 4,321.00 |
| 6700-1050 | Range Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 1,516.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,572.95 | 0.00 | 3,089.25 |
| 6700-1060 | Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.24 | 0.00 | 0.00 | 0.00 | 0.00 | 380.24 |
| 6700-1090 | Carpet Replacement | 0.00 | 1,509.19 | 1,427.61 | 2,990.74 | 1,922.65 | 0.00 | 9,456.90 | 11,846.82 | 0.00 | 1,554.16 | 0.00 | 0.00 | 30,708.07 |
| 6700-1100 | Vinyl Floor Replacement | 0.00 | 0.00 | 0.00 | 171.48 | 2,250.78 | 0.00 | 0.00 | 5,445.86 | 0.00 | 1,606.46 | 0.00 | 0.00 | 9,474.58 |
| 6700-1310 | Window Replacement | 5,005.48 | 0.00 | 202.65 | 0.00 | 0.00 | 4,034.62 | 130.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,373.47 |
| 6700-1480 | Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 106.96 | 102.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 209.78 |
| 6700-1600 | Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.48 | 0.00 | 43.48 |
| | TOTAL TURNOVER COSTS | 5,712.06 | 2,792.26 | 2,332.73 | 4,274.60 | 8,849.96 | 5,769.04 | 29,368.45 | 23,841.92 | 720.00 | 3,370.97 | 3,215.12 | 93.20 | 90,340.31 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 9,651.08 | 8,750.96 | 9,924.19 | 8,814.98 | 6,599.72 | 6,685.22 | 7,929.57 | 7,949.01 | 6,871.73 | 5,000.01 | 5,000.02 | 5,000.02 | 88,176.51 |
| 6100-1050 | Office/G&A Labor - Overtime | 0.00 | 14.40 | 13.32 | 265.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293.57 |

**Page 2 of 5**

7/29/2026 9:39 AM

High Point In The Park (higche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 2,088.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,288.60 |
| 6100-1150 | Office/G&A Labor - Commissions | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 6100-2000 | Maintenance Labor | 11,430.77 | 7,616.04 | 7,555.26 | 6,161.37 | 4,160.00 | 4,130.36 | 6,417.76 | 7,010.25 | 8,632.07 | 8,498.34 | 8,505.10 | 6,649.87 | 86,767.19 |
| 6100-2050 | Maintenance Labor - Overtime | 213.53 | 406.87 | 489.67 | 9.75 | 173.16 | 121.29 | 1,143.31 | 232.76 | 455.42 | 83.81 | 111.15 | 185.25 | 3,625.97 |
| 6100-2100 | Maintenance Labor - Bonus | 250.00 | 200.00 | 200.00 | 200.00 | 200.00 | 700.00 | 300.00 | 200.00 | 200.00 | 300.00 | 200.00 | 200.00 | 3,150.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 727.13 | 729.05 | 875.29 | 822.05 | 496.58 | 662.93 | 784.60 | 694.68 | 521.25 | 374.71 | 374.71 | 374.71 | 7,437.69 |
| 6100-3100 | Payroll Taxes - Maintenance | 904.13 | 624.99 | 626.65 | 483.30 | 346.79 | 378.80 | 741.43 | 718.75 | 828.75 | 705.66 | 524.34 | 311.87 | 7,195.46 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 49.81 | 45.10 | 52.10 | 50.79 | 34.06 | 45.17 | 40.94 | 41.06 | 35.48 | 25.66 | 25.66 | 25.66 | 471.49 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 504.32 | 348.66 | 349.58 | 270.14 | 192.21 | 209.95 | 333.31 | 315.58 | 393.79 | 376.60 | 373.81 | 298.29 | 3,966.24 |
| 6100-7050 | Employee Benefits - Office/G&A | 599.70 | 530.32 | 606.45 | 610.69 | 612.43 | 616.31 | 637.10 | 801.83 | -823.99 | 2,562.31 | 651.29 | 651.45 | 8,055.89 |
| 6100-7100 | Employee Benefits - Maintenance | 560.28 | 539.10 | 561.34 | 566.64 | 556.76 | 601.24 | -589.12 | 1.46 | 1.46 | 269.71 | 1.46 | 1,132.92 | 4,203.25 |
| 6100-8500 | Mileage Reimbursement | 58.88 | 39.72 | 39.72 | 40.69 | 42.32 | 43.89 | 53.78 | 57.70 | 44.85 | 0.00 | 0.00 | 0.00 | 421.55 |
| 6100-9050 | Contract Labor - Office/G&A | 31.88 | 0.00 | 0.00 | 0.00 | 0.00 | 241.56 | 8,349.17 | 7,619.54 | 0.00 | 0.00 | 489.30 | 0.00 | 16,731.45 |
| 6100-9100 | Contract Labor - Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 7,586.09 | 1,582.00 | 12,202.92 | 8,112.20 | 3,899.16 | 13,301.83 | 25,353.67 | 19,574.31 | 91,612.18 |
| | TOTAL PAYROLL & BENEFITS | 24,981.51 | 19,845.21 | 21,493.57 | 19,096.25 | 21,000.12 | 18,107.32 | 38,344.77 | 33,754.82 | 21,059.97 | 31,498.64 | 41,610.51 | 34,404.35 | 325,197.04 |
| | ADVERTISING & MARKETING | | | | | | | | | | | | | |
| 6200-1250 | Marketing Collateral | 0.00 | 203.30 | 0.00 | 56.30 | 0.00 | 0.00 | 303.80 | 0.00 | 0.00 | 39.46 | 0.00 | 0.00 | 602.86 |
| 6200-1300 | Resident Referrals | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 6200-1350 | Resident Activities & Services | 0.00 | 0.00 | 432.87 | 0.00 | 0.00 | 0.00 | 105.40 | 0.00 | 0.00 | 0.00 | 76.89 | 0.00 | 615.16 |
| 6200-1400 | Signs, Banners & Flags | 609.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 609.14 |
| 6200-1550 | Website | 22.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.17 |
| 6200-1500 | Other Advertising & Marketing | 500.00 | 500.00 | 1,725.00 | 500.00 | 500.00 | 1,576.00 | 520.00 | 520.00 | 520.00 | 520.00 | 520.00 | 520.00 | 8,421.00 |
| | TOTAL ADVERTISING & MARKETING | 1,131.31 | 703.30 | 2,157.87 | 556.30 | 700.00 | 1,576.00 | 929.20 | 720.00 | 520.00 | 559.46 | 596.89 | 520.00 | 10,670.33 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 72.07 | 124.71 | 0.00 | 376.32 | 119.32 | 52.46 | 0.00 | 599.98 | 212.82 | 250.00 | 5,774.50 | 350.00 | 7,932.18 |
| 6300-1150 | Landlord/Tenant Legal Fees | 1,014.00 | 0.00 | 269.00 | 507.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,114.00 | 0.00 | 0.00 | 2,904.00 |
| 6300-1350 | Collection Fees | 0.00 | 282.80 | 0.00 | 200.30 | 484.93 | 257.16 | 1,166.40 | 0.00 | 0.00 | 50.48 | 0.00 | 0.00 | 2,442.07 |
| | TOTAL PROFESSIONAL FEES | 1,086.07 | 407.51 | 269.00 | 1,083.62 | 604.25 | 309.62 | 1,166.40 | 599.98 | 212.82 | 1,414.48 | 5,774.50 | 350.00 | 13,278.25 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 98.00 | 99.00 | 110.00 | 135.00 | 107.60 | 47.37 | 57.37 | 60.25 | 46.32 | 92.29 | 64.92 | 47.37 | 965.49 |
| 6300-1400 | Telephone & Internet | 242.39 | 271.66 | 248.31 | 250.37 | 1,013.07 | 332.71 | 479.68 | 156.59 | 312.08 | 300.86 | 324.09 | 674.51 | 4,606.32 |
| 6300-1600 | Office & Computer Supplies | 0.00 | 0.00 | 198.35 | 0.00 | 506.90 | 0.00 | 435.53 | 0.00 | 0.00 | 542.58 | 21.28 | 0.00 | 1,704.64 |
| 6300-1700 | Office Furniture Rental/Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151.23 | 0.00 | 0.00 | 0.00 | 151.23 |
| 6300-1650 | Technology Fees & Licenses | 562.20 | 475.00 | 2,988.60 | 475.00 | 475.00 | 2,039.06 | 629.97 | 485.00 | 572.00 | 23,457.20 | 485.00 | 594.17 | 33,238.20 |
| 6300-1850 | Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 932.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.00 |
| 6300-1900 | Employee Recognition/Uniforms | 0.00 | 28.10 | 79.79 | 0.00 | 19.98 | 0.00 | 51.52 | 0.00 | 0.00 | 165.23 | 0.00 | 0.00 | 344.62 |
| 6300-2000 | Employee Education | 599.00 | 450.00 | 450.00 | 450.00 | 599.00 | 599.00 | 470.00 | 470.00 | 470.00 | 470.00 | 470.00 | 496.72 | 5,993.72 |
| 6300-2050 | Travel | 897.74 | 1,184.47 | 272.00 | 375.00 | 217.65 | 32.24 | 279.07 | 0.00 | 0.00 | 356.03 | 79.00 | 0.00 | 3,693.20 |
| 6300-2250 | Payroll Processing | 284.40 | 256.24 | 256.24 | 300.24 | 138.24 | 138.24 | 216.16 | 163.64 | 215.92 | 182.00 | 182.00 | 160.00 | 2,493.32 |
| 6300-2450 | Recruitment Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.00 |
| 6300-2460 | Postage/Delivery | 64.12 | 65.07 | 78.58 | 0.00 | 155.75 | 111.94 | 4.52 | 21.42 | 148.33 | 3.86 | 42.14 | 27.27 | 723.00 |
| 6300-2480 | Licenses/Fees/Permits | 84.00 | 0.00 | 68.25 | 203.00 | 0.00 | 0.00 | 203.00 | 0.00 | 840.75 | 1,122.50 | 0.00 | 0.00 | 2,521.50 |
| 6300-2500 | Banking Fees | 164.82 | 108.67 | 137.68 | 170.25 | 35.44 | 16.25 | -37.09 | -2.99 | 157.16 | -17.86 | -14.06 | -34.93 | 683.34 |

7/29/2026 9:39 AM

High Point In The Park (higche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6300-2550 | Miscellaneous Admin. Expense | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 9,600.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 3,796.67 | 3,738.21 | 5,687.80 | 3,258.86 | 4,068.63 | 4,321.81 | 4,521.73 | 2,153.91 | 3,713.79 | 27,474.69 | 2,454.37 | 2,765.11 | 67,955.58 |
| | TOTAL CONTROLLABLE EXPENSES | 48,869.04 | 45,672.80 | 36,994.29 | 92,673.87 | 55,076.13 | 34,710.58 | 90,080.09 | 67,011.20 | 51,642.26 | 78,716.84 | 63,154.78 | 43,897.16 | 708,499.04 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1050 | Gas - House | 1,343.66 | 1,424.55 | 1,681.61 | 2,457.89 | 7,036.31 | 13,162.58 | 11,573.99 | 10,824.01 | 6,802.56 | 3,790.54 | 3,013.90 | 1,454.37 | 64,565.97 |
| 6400-1150 | Electric - Vacant | 882.60 | 982.60 | 1,009.05 | 771.71 | 667.95 | 856.17 | 988.27 | 1,047.86 | 696.00 | 1,157.97 | 857.29 | 813.10 | 10,730.57 |
| 6400-1200 | Electric - House | 2,881.88 | 3,035.18 | 2,454.63 | 2,234.20 | 2,012.82 | 1,939.60 | 1,700.68 | 813.22 | 1,297.21 | 541.35 | 1,831.81 | 99.01 | 20,841.59 |
| 6400-1300 | Water & Sewer - House | 8,021.49 | 8,659.72 | 7,436.47 | 9,081.64 | 7,746.36 | 8,692.34 | 14,025.71 | 17,255.14 | 11,196.88 | 13,902.82 | 11,388.94 | 11,493.70 | 128,901.21 |
| 6400-1500 | Non-House Resident Utilities | 67.72 | 30.41 | 61.29 | 71.06 | 0.00 | 14.23 | 0.00 | 0.00 | 197.69 | 1,770.95 | -1,770.95 | -1.52 | 440.88 |
| 6500-6550 | Trash Removal | 2,745.56 | 0.00 | 3,276.94 | 7,916.32 | 2,351.45 | 2,362.90 | 2,852.33 | 2,726.93 | 2,361.11 | 4,015.36 | 3,157.24 | 3,020.06 | 36,786.20 |
| 6400-1600 | Utility Billing Service Fees | 256.13 | 245.49 | 256.13 | 263.59 | 252.95 | 238.56 | 227.38 | 231.11 | 238.56 | 242.29 | 253.48 | 268.38 | 2,974.05 |
| | TOTAL UTILITIES | 16,199.04 | 14,377.95 | 16,176.12 | 22,796.41 | 20,067.84 | 27,266.38 | 31,368.36 | 32,898.27 | 22,790.01 | 25,421.28 | 18,731.71 | 17,147.10 | 265,240.47 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 6,000.00 | 6,000.00 | 6,000.00 | 7,834.27 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 73,834.27 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 2,500.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 8,500.00 | 8,500.00 | 8,500.00 | 10,334.27 | 8,500.00 | 8,500.00 | 8,500.00 | 9,150.00 | 9,000.00 | 8,500.00 | 8,500.00 | 8,500.00 | 104,984.27 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 186,727.55 | 0.00 | 6,709.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280,513.44 | 473,950.79 |
| | TOTAL INSURANCE | 186,727.55 | 0.00 | 6,709.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280,513.44 | 473,950.79 |
| | PROPERTY TAXES | | | | | | | | | | | | | |
| 6600-1250 | Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,327.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,327.77 |
| | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,327.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,327.77 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 211,426.59 | 22,877.95 | 31,385.92 | 33,130.68 | 28,567.84 | 35,766.38 | 105,196.13 | 42,048.27 | 31,790.01 | 33,921.28 | 27,231.71 | 306,160.54 | 909,503.30 |
| | TOTAL OPERATING EXPENSES | 260,295.63 | 68,550.75 | 68,380.21 | 125,804.55 | 83,643.97 | 70,476.96 | 195,276.22 | 109,059.47 | 83,432.27 | 112,638.12 | 90,386.49 | 350,057.70 | 1,618,002.34 |
| | **NET OPERATING INCOME** | **-180,348.38** | **5,932.03** | **487.72** | **-54,135.66** | **348,538.11** | **-144.18** | **-127,076.35** | **-25,822.20** | **-6,353.07** | **-27,805.47** | **-3,891.20** | **-269,247.88** | **-339,866.53** |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | OTHER PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6800-2200 | Miscellaneous | -2,999.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,999.65 |
| | TOTAL OTHER PROFESSIONAL FEES | -2,999.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,999.65 |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1220 | Major Repair - Roof | 121,088.00 | 0.00 | 141,389.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 262,477.96 |
| 6700-1240 | Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 0.00 | 0.00 | 45,266.55 | 0.00 | 47,216.55 |
| 6700-1280 | Office/Laundry/Clubhouse Reno | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,272.00 | 25,272.00 |
| 6700-1330 | Maintenance Equipment Purchases | 398.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.00 |
| 6700-1420 | Major Repair - Maint Shed | 0.00 | 6,234.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,234.15 |
| 6700-1571 | Down Unit - Supplies/Materials | 0.00 | 22,013.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,013.14 |
| 6700-1590 | Major Plumbing Repairs | 9,300.00 | 0.00 | 1,585.10 | 5,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,307.97 | 0.00 | 4,307.98 | 24,526.05 |
| 6700-1670 | Project Management Fees | 2,999.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,999.65 |
| | TOTAL CAPITAL EXPENDITURES | 133,785.65 | 28,247.29 | 142,975.06 | 5,025.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 0.00 | 4,307.97 | 45,266.55 | 29,579.98 | 391,137.50 |
| | TOTAL NON-OPERATING EXPENSES | 130,786.00 | 28,247.29 | 142,975.06 | 5,025.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 0.00 | 4,307.97 | 45,266.55 | 29,579.98 | 388,137.85 |
| | **NOI AFTER DEBT** | **-311,134.38** | **-22,315.26** | **-142,487.34** | **-59,160.66** | **348,538.11** | **-144.18** | **-127,076.35** | **-27,772.20** | **-6,353.07** | **-32,113.44** | **-49,157.75** | **-298,827.86** | **-728,004.38** |

High Point In The Park (higche)

## Statement (12 months)

Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NOI AFTER DEPRECIATION** | **-311,134.38** | **-22,315.26** | **-142,487.34** | **-59,160.66** | **348,538.11** | **-144.18** | **-127,076.35** | **-27,772.20** | **-6,353.07** | **-32,113.44** | **-49,157.75** | **-298,827.86** | **-728,004.38** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | -2,216.42 | -3,973.29 | 490.81 | 43,945.67 | -4,734.50 | 5,381.94 | 9,301.16 | -5,321.26 | -3,961.69 | -6,658.19 | -4,228.07 | -2,094.06 | 25,932.10 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,770.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,770.35 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42,842.14 | 42,842.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 0.00 | 0.00 | 0.00 | -606.24 | 0.00 | 447.40 | -447.40 | 606.24 | 0.00 | -606.24 | 606.24 | 0.00 | 0.00 |
| 1400-0120 | Utility Deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 |
| 2100-0100 | Accounts Payable | -10,186.42 | 6,152.56 | 134,829.74 | -101,246.10 | -32,367.79 | 24,053.97 | 21,682.91 | -40,633.29 | -18,638.73 | 25,242.38 | 8,551.70 | 13,519.81 | 30,960.74 |
| 2300-0010 | Accrued Expenses | -1,362.29 | -6,431.13 | 9,493.51 | -152.44 | 3,246.98 | -877.81 | -8,213.99 | 2,294.01 | 6,957.54 | -8,135.22 | -5,394.75 | 5,764.95 | -2,810.64 |
| 2300-0080 | Accrued Utilities | -2,745.56 | 2,745.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2310-0010 | Security Deposits | -1,725.00 | 2,300.00 | -1,082.00 | 972.00 | -3,057.00 | 1,280.00 | 845.00 | 1,740.00 | 1,000.00 | 2,720.00 | 610.00 | -770.00 | 4,833.00 |
| 2320-0010 | Prepaid Rent | -4,157.82 | -4,191.71 | -624.74 | 1,451.42 | -1,467.93 | 2,066.23 | -1,910.72 | -192.16 | -537.28 | 2,944.45 | 1,281.72 | -2,705.35 | -8,043.89 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 532,486.10 | -20,132.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512,353.52 |
| | TOTAL ADJUSTMENTS | -14,177.81 | 3,973.13 | 124,120.30 | -55,330.81 | -44,874.20 | 526,521.66 | 60,455.50 | -46,094.48 | -29,095.24 | 31,777.62 | 12,216.34 | 2,185.45 | 571,677.46 |
| | **CASH FLOW** | **-325,312.19** | **-18,342.13** | **-18,367.04** | **-114,491.47** | **303,663.91** | **526,377.48** | **-66,620.85** | **-73,866.68** | **-35,448.31** | **-335.82** | **-36,941.41** | **-296,642.41** | **-156,326.92** |



# MONTHLY FINANCIAL REPORTS

## Loganberry Ridge

## Richmond Heights, OH

June 30, 2026

**FRIEDMAN HQ** | 34975 W TWELVE MILE RD FARMINGTON HILLS, MI 48331 | P 248.324.2000 | F 248.848.4141 | FRIEDMANREALESTATE.COM



# TABLE OF
# CONTENTS

1. MANAGEMENT SUMMARY

2. INCOME & EXPENSE STATEMENT

3. DEPOSIT REGISTER

4. CHECK REGISTER

5. OPEN INVOICE LIST

6. AGED DELINQUENCIES

7. RENT ROLL

## Management Summary
Loganberry Ridge Apartments
Richmond Heights, OH
June 30, 2026
397 units
Month End Occupancy - 32 Units (8.06%)



Friedman Management Company became the management company for
Loganberry Ridge Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---:|
| **A/R - Resident Balances as of 06/30/2026:** | $ | **36,940** |
| ● Due from current and past residents: | $ | 38,659 |
| ● Prepaid by applicants and current residents: | $ | (1,719) |

See attached 06/30/26 Aged Receivables report for tenant level balance detail.

| | | |
|---|---|---:|
| **A/P balance as of 06/30/26:** | $ | **511,715** |

See attached 06/30/26 Open Invoice List for vendor level invoice detail.

| | | |
|---|---|---:|
| **Security Deposit liability per lease agreements:** | $ | **(12,364)** |
| **YTD Net Cash Flow:** | $ | **(1,292,278)** |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 9.57% | 0 | 1 | 0 | 0 |
| Feb-26 | 9.57% | 7 | 7 | 2 | 1 |
| Mar-26 | 8.82% | 1 | 4 | 1 | 0 |
| Apr-26 | 9.07% | 2 | 2 | 0 | 0 |
| May-26 | 8.56% | 0 | 2 | 0 | 0 |
| Jun-26 | 8.06% | 2 | 0 | 0 | 0 |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **8.94%** | **12** | **16** | **3** | **1** |

| **Management Summary** |
| :---: |
| Loganberry Ridge Apartments |
| Richmond Heights, OH |
| June 30, 2026 |
| 397 units |
| Month End Occupancy - 32 Units (8.06%) |

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: | :---: |
| Studio | 12 | 10 | 83.33% | 0 | 0.00% | 10 | 83.33% |
| A/ 1 Bed, 1 Bath Junior | 31 | 28 | 90.32% | 0 | 0.00% | 28 | 90.32% |
| 2 Bed, 1 Bath Junior - RENO | 1 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed, 1 Bath Large | 152 | 92 | 60.53% | 0 | 0.00% | 92 | 60.53% |
| 2 Bed, 1 Bath Large - RENO | 1 | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% |
| 1 Bed, 1 Bath Large C | 1 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed, 1.5 Bath | 47 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed, 1 Bath Junior | 22 | 16 | 72.73% | 0 | 0.00% | 16 | 72.73% |
| 2 Bed, 1 Bath Large | 97 | 83 | 85.57% | 0 | 0.00% | 83 | 85.57% |
| 2 Bed, 1 Bath Large - RENO | 3 | 2 | 66.67% | 0 | 0.00% | 2 | 66.67% |
| 3 Bed, 1.5 Bath | 12 | 9 | 75.00% | 0 | 0.00% | 9 | 75.00% |
| 3 Bed, 2 Bath | 18 | 11 | 61.11% | 0 | 0.00% | 11 | 61.11% |
| DOWN UNITS | | 113 | 28.46% | 0 | 0.00% | 113 | 28.46% |
| **Total** | **397** | **365** | **91.94%** | **0** | **0.00%** | **365** | **91.94%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
| :--- | :---: | :---: | :---: | :---: | :---: |
| Studio | 475 | 12 | 580 | 580 | |
| 1 Bed, 1 Bath Junior | 500 | 31 | 705 | 705 | |
| 2 Bed, 1 Bath Junior - RENO | 500 | 1 | 810 | 810 | |
| 1 Bed, 1 Bath Large | 650 | 152 | 735 | 735 | |
| 2 Bed, 1 Bath Large - RENO | 650 | 1 | 840 | 840 | |
| 1 Bed, 1 Bath Large C | 850 | 1 | 840 | 840 | |
| 2 Bed, 1 Bath Junior | 800 | 22 | 950 | 950 | **Market** |
| 2 Bed, 1 Bath Large | 850 | 97 | 970 | 970 | |
| 2 Bed, 1 Bath Large - RENO | 850 | 3 | 1,050 | 1,050 | |
| 2 Bed, 1.5 Bath | 850 | 47 | 1,005 | 1,005 | |
| 3 Bed, 1.5 Bath | 1000 | 12 | 1,085 | 1,085 | |
| 3 Bed, 2 Bath | 1000 | 18 | 1,105 | 1,105 | |
| **Total** | **294,550** | **397** | **$ 341,310** | **$ 341,310** | |

| Management Summary |
| :---: |
| Loganberry Ridge Apartments |
| Richmond Heights, OH |
| June 30, 2026 |
| 397 units |
| Month End Occupancy - 32 Units (8.06%) |

## RECOMMENDED MARKETING STRATEGY (cont):

**Specials:**
- No Special

A/R - Resident Balances as of 03/31/26:

**Marketing:**
- Print Media
  Virtual Tours

- Resident Referral of $200 with a signed 12-month lease

- Internet

- Market Comparison Report - Completed Monthly

**Loganberry Ridge**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:57 AM
July 17, 2026



FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 341,310.00 | 341,310.00 | 0.00 | 0.00% | 2,047,860.00 | 2,047,860.00 | 0.00 | 0.00% | |
| Gain/(Loss) to Lease | (607.00) | (171.00) | (436.00) | 254.97% | (4,067.00) | (1,026.00) | (3,041.00) | 296.39% | |
| TOTAL GROSS POTENTIAL RENT | 340,703.00 | 341,139.00 | (436.00) | (0.13)% | 2,043,793.00 | 2,046,834.00 | (3,041.00) | (0.15)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Short Term Premiums | (12.90) | 0.00 | (12.90) | 0.00% | 655.53 | 0.00 | 655.53 | 0.00% | |
| Less: Vacancies | (211,487.28) | (203,019.00) | (8,468.28) | 4.17% | (1,259,285.32) | (1,218,114.00) | (41,171.32) | 3.38% | |
| Less: Down Unit Loss | (100,830.00) | (100,595.00) | (235.00) | 0.23% | (605,715.00) | (603,570.00) | (2,145.00) | 0.36% | MTD: Includes 113 down unit. |
| Less: Lease Concessions | (270.00) | 0.00 | (270.00) | 0.00% | (1,314.64) | 0.00 | (1,314.64) | 0.00% | |
| Less: Renewal Discounts | (1,210.00) | (1,000.00) | (210.00) | 21.00% | (7,068.53) | (6,000.00) | (1,068.53) | 17.81% | |
| Less: One Time Concession | (1,900.00) | 0.00 | (1,900.00) | 0.00% | (2,850.00) | 0.00 | (2,850.00) | 0.00% | |
| Less: Rent Write-Offs | (580.00) | (500.00) | (80.00) | 16.00% | (12,104.57) | (3,000.00) | (9,104.57) | 303.49% | |
| Bad Debt Recovery | 1,276.83 | 1,027.00 | 249.83 | 24.33% | 11,037.42 | 6,162.00 | 4,875.42 | 79.12% | |
| TOTAL GPR ADJUSTMENTS | (315,013.35) | (304,087.00) | (10,926.35) | 3.59% | (1,876,645.11) | (1,824,522.00) | (52,123.11) | 2.86% | |
| TOTAL NET APARTMENT RENT | 25,689.65 | 37,052.00 | (11,362.35) | (30.67)% | 167,147.89 | 222,312.00 | (55,164.11) | (24.81)% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Application Fees | 0.00 | 0.00 | 0.00 | 0.00% | (45.00) | 0.00 | (45.00) | 0.00% | |
| Late/NSF Fees | 1,450.00 | 1,150.00 | 300.00 | 26.09% | 8,800.00 | 6,900.00 | 1,900.00 | 27.54% | |
| Administration Fees | 0.00 | 0.00 | 0.00 | 0.00% | 300.00 | 0.00 | 300.00 | 0.00% | |
| Pet Fees - Monthly | 19.83 | 35.00 | (15.17) | (43.34)% | 194.83 | 210.00 | (15.17) | (7.22)% | |
| Utility Billback Income | 722.15 | 1,093.00 | (370.85) | (33.93)% | 5,096.84 | 6,558.00 | (1,461.16) | (22.28)% | |
| Utility Admin Fees | 254.50 | 180.00 | 74.50 | 41.39% | 1,294.00 | 1,080.00 | 214.00 | 19.81% | |
| Tenant Damage Recovery | 625.00 | 900.00 | (275.00) | (30.56)% | 625.00 | 5,400.00 | (4,775.00) | (88.43)% | |
| Risk Mitigation Income | 60.20 | 0.00 | 60.20 | 0.00% | 464.17 | 0.00 | 464.17 | 0.00% | |
| Less: Other Resident Charge Write-offs | 0.00 | (1,277.00) | 1,277.00 | 0.00% | (5,611.71) | (7,662.00) | 2,050.29 | (26.76)% | |
| TOTAL OTHER RESIDENT REVENUE | 3,131.68 | 2,081.00 | 1,050.68 | 50.49% | 11,118.13 | 12,486.00 | (1,367.87) | (10.96)% | |
| TOTAL RESIDENT REVENUE | 28,821.33 | 39,133.00 | (10,311.67) | (26.35)% | 178,266.02 | 234,798.00 | (56,531.98) | (24.08)% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Laundry Income | 435.87 | 400.00 | 35.87 | 8.97% | 2,074.41 | 2,400.00 | (325.59) | (13.57)% | |

**Loganberry Ridge**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:57 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Resident Insurance Revenue Sharing | 0.00 | 150.00 | (150.00) | 0.00% | 220.85 | 300.00 | (79.15) | (26.38)% | YTD: Includes quarterly Resident Shield rebate. |
| Interest Income | 6.22 | 20.00 | (13.78) | (68.90)% | 38.91 | 120.00 | (81.09) | (67.58)% | |
| Legal Income | 507.00 | 0.00 | 507.00 | 0.00% | 5,064.00 | 0.00 | 5,064.00 | 0.00% | |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 23,584.31 | 0.00 | 23,584.31 | 0.00% | YTD: Includes ROCO insurance policy returns. |
| TOTAL MISC INCOME | 949.09 | 570.00 | 379.09 | 66.51% | 30,982.48 | 2,820.00 | 28,162.48 | 998.67% | |
| **TOTAL INCOME** | **29,770.42** | **39,703.00** | **(9,932.58)** | **(25.02)%** | **209,248.50** | **237,618.00** | **(28,369.50)** | **(11.94)%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Landscaping | 8,802.40 | 5,756.00 | (3,046.40) | (52.93)% | 17,808.75 | 16,931.80 | (876.95) | (5.18)% | MTD: Unfavorable due to late spring lawn treatment. |
| Snow Removal | 0.00 | 0.00 | 0.00 | 0.00% | 12,310.28 | 8,500.00 | (3,810.28) | (44.83)% | YTD: Snow removal is pay-per-push with fewer visits in 02/26. |
| Pest Control | 337.36 | 325.00 | (12.36) | (3.80)% | 1,552.76 | 2,274.00 | 721.24 | 31.72% | |
| Monitoring & Security Services | 0.00 | 62.00 | 62.00 | 0.00% | 0.00 | 372.00 | 372.00 | 0.00% | |
| Alarm - Security/Fire Protection | 0.00 | 200.00 | 200.00 | 0.00% | 0.00 | 1,200.00 | 1,200.00 | 0.00% | |
| TOTAL CONTRACTED SERVICES | 9,139.76 | 6,343.00 | (2,796.76) | (44.09)% | 31,671.79 | 29,277.80 | (2,393.99) | (8.18)% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 49.00 | 49.00 | 0.00% | 0.00 | 294.00 | 294.00 | 0.00% | |
| Fire System Maintenance & Supply | 0.00 | 450.00 | 450.00 | 0.00% | 13,665.19 | 6,800.00 | (6,865.19) | (100.96)% | YTD: Unfavorable due to inspections, purchases/repairs for fire alarm systems. |
| Boiler Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 345.00 | 0.00 | (345.00) | 0.00% | YTD: Includes boiler troubleshoot service. |
| HVAC Maintenance & Supplies | 0.00 | 1,255.00 | 1,255.00 | 0.00% | 16,409.57 | 7,530.00 | (8,879.57) | (117.92)% | YTD: Unfavorable due to tube replacement in building A and copper lines in building B. |
| Water Heater Maintenance & Supplies | 560.00 | 148.00 | (412.00) | (278.38)% | 1,565.00 | 888.00 | (677.00) | (76.24)% | MTD: Unfavorable due to troubleshooting services on building B and D. |
| Electrical Maintenance & Supplies | 0.00 | 15.00 | 15.00 | 0.00% | 0.00 | 90.00 | 90.00 | 0.00% | |
| Plumbing Maintenance & Supplies | 1,615.00 | 582.00 | (1,033.00) | (177.49)% | 12,862.54 | 3,492.00 | (9,370.54) | (268.34)% | MTD/YTD: Unfavorable due to troubleshooting service and various repairs to showers, leaking pipes, clogs. |
| Building Repairs - Windows/Screens | 0.00 | 49.00 | 49.00 | 0.00% | 0.00 | 294.00 | 294.00 | 0.00% | |
| Building Repairs - Exterior Doors | 479.00 | 100.00 | (379.00) | (379.00)% | 479.00 | 600.00 | 121.00 | 20.17% | |

**Loganberry Ridge**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:57 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Exterior Light Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1,500.00 | 1,500.00 | 0.00% | |
| Maintenance & Cleaning Supplies | 0.00 | 991.00 | 991.00 | 0.00% | 1,578.82 | 5,946.00 | 4,367.18 | 73.45% | |
| Small Tools | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Sign Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 200.00 | 200.00 | 0.00% | |
| Fence & Crawl Space Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2,000.00 | 2,000.00 | 0.00% | |
| TOTAL REPAIRS & MAINTENANCE | 2,654.00 | 3,639.00 | 985.00 | 27.07% | 46,905.12 | 29,634.00 | (17,271.12) | (58.28)% | |
| TURNOVER COSTS | | | | | | | | | |
| Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 574.68 | 0.00 | (574.68) | 0.00% | |
| Apartment Cleaning | 1,180.00 | 0.00 | (1,180.00) | 0.00% | 1,180.00 | 0.00 | (1,180.00) | 0.00% | MTD: Includes trash out of two units. |
| Range Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 694.00 | 0.00 | (694.00) | 0.00% | |
| Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 212.00 | 0.00 | (212.00) | 0.00% | |
| Carpet Replacement | 3,417.13 | 0.00 | (3,417.13) | 0.00% | 3,417.13 | 0.00 | (3,417.13) | 0.00% | MTD: Includes carpet replacement of hallway E. |
| Water Heater Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL TURNOVER COSTS | 4,597.13 | 0.00 | (4,597.13) | 0.00% | 6,077.81 | 0.00 | (6,077.81) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 8,918.44 | 9,734.00 | 815.56 | 8.38% | 64,243.75 | 63,271.00 | (972.75) | (1.54)% | |
| Office/G&A Labor - Overtime | 23.76 | 0.00 | (23.76) | 0.00% | 230.34 | 0.00 | (230.34) | 0.00% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 400.00 | 0.00 | (400.00) | 0.00% | |
| Maintenance Labor | 12,604.18 | 12,942.00 | 337.82 | 2.61% | 60,005.59 | 84,123.00 | 24,117.41 | 28.67% | |
| Maintenance Labor - Overtime | 141.08 | 0.00 | (141.08) | 0.00% | 2,034.86 | 0.00 | (2,034.86) | 0.00% | |
| Maintenance Labor - Bonus | 250.00 | 200.00 | (50.00) | (25.00)% | 850.00 | 1,200.00 | 350.00 | 29.17% | |
| Payroll Taxes - Office/G&A | 646.81 | 876.00 | 229.19 | 26.16% | 5,588.71 | 5,692.00 | 103.29 | 1.81% | |
| Payroll Taxes - Maintenance | 1,151.20 | 1,183.00 | 31.80 | 2.69% | 6,026.17 | 7,680.00 | 1,653.83 | 21.53% | |
| Workers Comp Insurance - Office/G&A | 45.73 | 19.00 | (26.73) | (140.68)% | 333.55 | 124.00 | (209.55) | (168.99)% | |
| Workers Comp Insurance - Maintenance | 551.00 | 685.00 | 134.00 | 19.56% | 2,666.57 | 4,446.00 | 1,779.43 | 40.02% | |
| Employee Benefits - Office/G&A | 5.86 | 616.00 | 610.14 | 99.05% | 812.01 | 3,696.00 | 2,883.99 | 78.03% | |
| Employee Benefits - Maintenance | 720.43 | 1,221.00 | 500.57 | 41.00% | 3,878.48 | 7,326.00 | 3,447.52 | 47.06% | |
| Mileage Reimbursement | 0.00 | 108.00 | 108.00 | 0.00% | 311.79 | 648.00 | 336.21 | 51.88% | |
| Contract Labor - Maintenance | 0.00 | 0.00 | 0.00 | 0.00% | 30,373.06 | 0.00 | (30,373.06) | 0.00% | YTD: Includes temporary maintenance tech wages while position was vacant. |

**Loganberry Ridge**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:57 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL PAYROLL & BENEFITS | 25,058.49 | 27,584.00 | 2,525.51 | 9.16% | 177,754.88 | 178,206.00 | 451.12 | 0.25% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00% | 110.60 | 0.00 | (110.60) | 0.00% | |
| Resident Activities & Services | 0.00 | 25.00 | 25.00 | 0.00% | 209.84 | 150.00 | (59.84) | (39.89)% | |
| Other Advertising & Marketing | 1,032.20 | 992.50 | (39.70) | (4.00)% | 6,193.20 | 5,955.00 | (238.20) | (4.00)% | |
| TOTAL ADVERTISING & MARKETING | 1,032.20 | 1,017.50 | (14.70) | (1.44)% | 6,513.64 | 6,105.00 | (408.64) | (6.69)% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 0.00 | 4,833.00 | 4,833.00 | 0.00% | 1,646.12 | 28,998.00 | 27,351.88 | 94.32% | |
| Landlord/Tenant Legal Fees | 0.00 | 0.00 | 0.00 | 0.00% | 2,140.00 | 625.00 | (1,515.00) | (242.40)% | YTD: Unfavorable due to eviction filing invoices. |
| Collection Fees | 7.14 | 150.00 | 142.86 | 95.24% | 1,084.97 | 900.00 | (184.97) | (20.55)% | |
| TOTAL PROFESSIONAL FEES | 7.14 | 4,983.00 | 4,975.86 | 99.86% | 4,871.09 | 30,523.00 | 25,651.91 | 84.04% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 30.00 | 0.00 | (30.00) | 0.00% | 220.66 | 0.00 | (220.66) | 0.00% | |
| Telephone & Internet | 709.24 | 801.00 | 91.76 | 11.46% | 2,023.95 | 1,816.00 | (207.95) | (11.45)% | |
| Office & Computer Supplies | 0.00 | 200.00 | 200.00 | 0.00% | 786.49 | 1,200.00 | 413.51 | 34.46% | |
| Technology Fees & Licenses | 808.25 | 818.35 | 10.10 | 1.23% | 50,189.64 | 51,430.10 | 1,240.46 | 2.41% | |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Employee Recognition/Uniforms | 0.00 | 10.00 | 10.00 | 0.00% | 258.95 | 1,010.00 | 751.05 | 74.36% | |
| Employee Education | 986.02 | 1,081.95 | 95.93 | 8.87% | 5,650.77 | 5,895.70 | 244.93 | 4.15% | |
| Travel | 0.00 | 741.00 | 741.00 | 0.00% | 1,486.55 | 4,446.00 | 2,959.45 | 66.56% | |
| Payroll Processing | 217.74 | 250.00 | 32.26 | 12.90% | 1,381.55 | 1,625.00 | 243.45 | 14.98% | |
| Recruitment Costs | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 250.00 | 250.00 | 0.00% | |
| Postage/Delivery | 80.04 | 50.00 | (30.04) | (60.08)% | 370.02 | 300.00 | (70.02) | (23.34)% | |
| Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00% | 1,605.00 | 1,039.00 | (566.00) | (54.48)% | YTD: Includes Ohio elevator and boiler certificates. |
| Banking Fees | (69.34) | 362.00 | 431.34 | 119.15% | 10.51 | 2,172.00 | 2,161.49 | 99.52% | |
| Miscellaneous Admin. Expense | 1,588.00 | 1,588.00 | 0.00 | 0.00% | 9,528.00 | 9,528.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 4,349.95 | 5,902.30 | 1,552.35 | 26.30% | 73,512.09 | 80,711.80 | 7,199.71 | 8.92% | |
| TOTAL CONTROLLABLE EXPENSES | 46,838.67 | 49,468.80 | 2,630.13 | 5.32% | 347,306.42 | 354,457.60 | 7,151.18 | 2.02% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |

**Loganberry Ridge**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:57 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| UTILITIES | | | | | | | | | |
| Gas - House | 3,316.17 | 8,500.00 | 5,183.83 | 60.99% | 68,750.11 | 81,000.00 | 12,249.89 | 15.12% | MTD/YTD: Usage estimated in 03/26 resulting in credit balance for two accounts. |
| Electric - Vacant | 2,548.23 | 2,827.00 | 278.77 | 9.86% | 15,641.18 | 15,900.00 | 258.82 | 1.63% | |
| Electric - House | 2,333.41 | 2,500.00 | 166.59 | 6.66% | 15,339.40 | 16,500.00 | 1,160.60 | 7.03% | |
| Water & Sewer - House | 13,731.21 | 15,940.00 | 2,208.79 | 13.86% | 82,355.43 | 95,640.00 | 13,284.57 | 13.89% | |
| Non-House Resident Utilities | 12.40 | 0.00 | (12.40) | 0.00% | 65.48 | 0.00 | (65.48) | 0.00% | |
| Trash Removal | 2,010.56 | 2,300.00 | 289.44 | 12.58% | 15,460.13 | 13,800.00 | (1,660.13) | (12.03)% | MTD/YTD: Includes bulk debris removal and unit trash outs. |
| Utility Billing Service Fees | 190.10 | 250.00 | 59.90 | 23.96% | 985.01 | 1,500.00 | 514.99 | 34.33% | |
| TOTAL UTILITIES | 24,142.08 | 32,317.00 | 8,174.92 | 25.30% | 198,596.74 | 224,340.00 | 25,743.26 | 11.48% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 11,910.00 | 11,910.00 | 0.00 | 0.00% | 71,460.00 | 71,460.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 16,150.00 | 15,000.00 | (1,150.00) | (7.67)% | |
| TOTAL MANAGEMENT FEES | 14,410.00 | 14,410.00 | 0.00 | 0.00% | 87,610.00 | 86,460.00 | (1,150.00) | (1.33)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 267,131.73 | 36,725.00 | (230,406.73) | (627.38)% | 267,131.73 | 220,350.00 | (46,781.73) | (21.23)% | MTD/YTD: Includes annual property/GL insurance renewals coming in higher than budgeted. |
| Insurance - SD Bond | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 150.00 | 150.00 | 0.00% | |
| TOTAL INSURANCE | 267,131.73 | 36,725.00 | (230,406.73) | (627.38)% | 267,131.73 | 220,500.00 | (46,631.73) | (21.15)% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 82,280.00 | 82,280.00 | 0.00% | 358,510.49 | 164,560.00 | (193,950.49) | (117.86)% | |
| TOTAL PROPERTY TAXES | 0.00 | 82,280.00 | 82,280.00 | 0.00% | 358,510.49 | 164,560.00 | (193,950.49) | (117.86)% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 305,683.81 | 165,732.00 | (139,951.81) | (84.44)% | 911,848.96 | 695,860.00 | (215,988.96) | (31.04)% | |
| TOTAL OPERATING EXPENSES | 352,522.48 | 215,200.80 | (137,321.68) | (63.81)% | 1,259,155.38 | 1,050,317.60 | (208,837.78) | (19.88)% | |
| **NET OPERATING INCOME** | **(322,752.06)** | **(175,497.80)** | **(147,254.26)** | **83.91%** | **(1,049,906.88)** | **(812,699.60)** | **(237,207.28)** | **29.19%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Boiler Replacement | 11,232.00 | 0.00 | (11,232.00) | 0.00% | 62,557.00 | 0.00 | (62,557.00) | 0.00% | YTD: Includes one boiler replacement and three water heater replacements. |
| Major Repair - Building | 750.00 | 0.00 | (750.00) | 0.00% | 109,861.82 | 0.00 | (109,861.82) | 0.00% | YTD: Mold remediation across the property. |

**Loganberry Ridge**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:57 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Office/Laundry/Clubhouse Reno | 0.00 | 0.00 | 0.00 | 0.00% | 17,533.10 | 0.00 | (17,533.10) | 0.00% | YTD: Includes ceiling and drywall repair of building E. |
| Maintenance Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00% | 514.97 | 0.00 | (514.97) | 0.00% | YTD: Includes purchase of tower heaters. |
| Computer Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00% | 680.74 | 0.00 | (680.74) | 0.00% | YTD: Unfavorable due to Verizon equipment purchase. |
| Exterior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 9,832.00 | 10,000.00 | 168.00 | 1.68% | |
| Down Unit Expenses | 0.00 | 0.00 | 0.00 | 0.00% | 29,205.00 | 29,205.00 | 0.00 | 0.00% | YTD: Includes final invoice for down unit cleanout services. |
| Major Plumbing Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 9,090.00 | 0.00 | (9,090.00) | 0.00% | YTD: Includes multiple leak repairs and hot water lines. |
| Immediate Required Repairs | 619.27 | 0.00 | (619.27) | 0.00% | 3,096.35 | 0.00 | (3,096.35) | 0.00% | MTD/YTD: Includes monthly equipment rental to shore up garages. |
| TOTAL CAPITAL EXPENDITURES | 12,601.27 | 0.00 | (12,601.27) | 0.00% | 242,370.98 | 39,205.00 | (203,165.98) | (518.21)% | |
| TOTAL NON-OPERATING EXPENSES | 12,601.27 | 0.00 | (12,601.27) | 0.00% | 242,370.98 | 39,205.00 | (203,165.98) | (518.21)% | |
| **NOI AFTER DEBT** | **(335,353.33)** | **(175,497.80)** | **(159,855.53)** | **91.09%** | **(1,292,277.86)** | **(851,904.60)** | **(440,373.26)** | **51.69%** | |
| **NOI AFTER DEPRECIATION** | **(335,353.33)** | **(175,497.80)** | **(159,855.53)** | **91.09%** | **(1,292,277.86)** | **(851,904.60)** | **(440,373.26)** | **51.69%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | (4,374.75) | 0.00 | (4,374.75) | 0.00% | (15,031.66) | 0.00 | (15,031.66) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 85,041.31 | 0.00 | 85,041.31 | 0.00% | |
| Utility Deposits | 0.00 | 0.00 | 0.00 | 0.00% | (21.00) | 0.00 | (21.00) | 0.00% | |
| Accounts Payable | (8,296.20) | 0.00 | (8,296.20) | 0.00% | (17,031.90) | 0.00 | (17,031.90) | 0.00% | |
| Accrued Expenses | (4,488.46) | 0.00 | 4,488.46 | 0.00% | 7,987.61 | 0.00 | (7,987.61) | 0.00% | |
| Security Deposits | (1,070.00) | 0.00 | (1,070.00) | 0.00% | (1,048.00) | 0.00 | (1,048.00) | 0.00% | |
| Prepaid Rent | (1,087.60) | 0.00 | (1,087.60) | 0.00% | (4,670.65) | 0.00 | (4,670.65) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (39,963.01) | 0.00 | (39,963.01) | 0.00% | |
| TOTAL ADJUSTMENTS | (10,340.09) | 0.00 | (10,340.09) | 0.00% | (712.52) | 0.00 | (712.52) | 0.00% | |
| **CASH FLOW** | **(345,693.42)** | **(175,497.80)** | **(170,195.62)** | **96.98%** | **(1,292,990.38)** | **(851,904.60)** | **(441,085.78)** | **51.78%** | |

**Loganberry Ridge**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

9:57 AM
July 17, 2026



| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | (21,193.18) | (21,193.18) | 0.00 | (21,425.45) | (21,193.18) | 232.27 |
| 1010-0002 | Cash - Operating 2 | (619,815.58) | (720,874.91) | (101,059.33) | 127,739.61 | (720,874.91) | (848,614.52) |
| 1010-0003 | Cash - Operating 3 | 2,963,441.44 | 2,718,807.35 | (244,634.09) | 2,804,904.99 | 2,718,807.35 | (86,097.64) |
| 1010-0011 | Cash Management Account | 9,112.91 | 9,112.91 | 0.00 | 9,112.91 | 9,112.91 | 0.00 |
| 1050-0001 | Petty Cash | 500.00 | 500.00 | 0.00 | 500.00 | 500.00 | 0.00 |
| 1070-0010 | Mortgage Escrow | 155,385.20 | 155,385.20 | 0.00 | 155,385.20 | 155,385.20 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | (328,362.10) | (328,362.10) | 0.00 | 30,148.39 | (328,362.10) | (358,510.49) |
| 1070-0030 | Mortgage Escrow-Insurance | 139,148.27 | 139,148.27 | 0.00 | 139,148.27 | 139,148.27 | 0.00 |
| 1070-0035 | Mortgage Escrow-CapEx | 28,431.89 | 28,431.89 | 0.00 | 28,431.89 | 28,431.89 | 0.00 |
| 1070-0055 | Mortgage Escrow - TT Impr/Leasing | (28,431.89) | (28,431.89) | 0.00 | (28,431.89) | (28,431.89) | 0.00 |
| Total Cash | | 2,298,216.96 | 1,952,523.54 | (345,693.42) | 3,245,513.92 | 1,952,523.54 | (1,292,990.38) |

**Loganberry Ridge (logche)**
**Deposit Register**
June 2026

10:01 AM
July 17, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---:|---|
| **(ba-logre) - 387  05/27/2026** | | | | | | | |
| Godfrey, Keith | logche | E328 | t0315998 | 06/26 | 05/27/26 | (603.50) | :Prog Gen Reverses receipt Ctrl# 5593736 (Re-applied receipt) |
| Godfrey, Keith | logche | A127 | t0140682 | 06/26 | 05/27/26 | 603.50 | Reapplied Receipt |
| | | | | | | **0.00** | |
| **(ba-logre) - 390  06/02/2026** | | | | | | | |
| Crawford (HA), Rodney | logche | D127 | t0079602 | 06/26 | 06/02/26 | 597.00 | :HAP - |
| | | | | | | **597.00** | |
| **(ba-logre) - 391  06/02/2026** | | | | | | | |
| Adu, Stephen | logche | A204 | t0129480 | 06/26 | 06/02/26 | 758.50 | Flex Receipt - YA9882305265090 |
| Bradley, Alyssa | logche | A314 | t0079506 | 06/26 | 06/02/26 | 1,073.50 | Flex Receipt - YA9882305265090 |
| Mims, Mikal | logche | D119 | t0079601 | 06/26 | 06/02/26 | 755.00 | Flex Receipt - YA9882305265090 |
| | | | | | | **2,587.00** | |
| **(ba-logre) - 392  06/03/2026** | | | | | | | |
| Pickard, Constance | logche | A104 | t0094497 | 06/26 | 06/03/26 | 728.50 | :CHECKscan Payment |
| Vance, Jevada | logche | A107 | t0079542 | 06/26 | 06/03/26 | 1,139.00 | :CHECKscan Payment |
| Smith, Grafton | logche | A115 | t0079454 | 06/26 | 06/03/26 | 679.46 | :CHECKscan Payment |
| Gilliam, Robin | logche | A122 | t0079684 | 06/26 | 06/03/26 | 735.00 | :CHECKscan Payment |
| Patterson, Gene | logche | A123 | t0141376 | 06/26 | 05/26/26 | 25.00 | :CHECKscan Payment |
| Huntley, Noreen | logche | D115 | t0079629 | 06/26 | 06/03/26 | 758.50 | :CHECKscan Payment |
| Crawford (HA), Rodney | logche | D127 | t0079602 | 06/26 | 06/03/26 | 159.50 | :CHECKscan Payment |
| Godfrey, Keith | logche | E328 | t0315998 | 06/26 | 06/03/26 | 603.50 | :CHECKscan Payment Reversed by ctrl# 5640844 (Re-applied receipt) |
| Godfrey, Keith | logche | E328 | t0315998 | 06/26 | 06/03/26 | (603.50) | :Prog Gen Reverses receipt Ctrl# 5619159 (Re-applied receipt) |
| Godfrey, Keith | logche | A127 | t0140682 | 06/26 | 06/03/26 | 603.50 | Reapplied Receipt |
| | | | | | | **4,828.46** | |
| **(ba-logre) - 393  06/03/2026** | | | | | | | |
| Patterson, Gene | logche | A123 | t0141376 | 06/26 | 06/03/26 | 748.13 | Flex Receipt - YA0214127945606 |
| White, Mackenzie | logche | D305 | t0122196 | 06/26 | 06/03/26 | 778.50 | Flex Receipt - YA0214127945606 |
| | | | | | | **1,526.63** | |
| **(ba-logre) - 394  06/04/2026** | | | | | | | |

**Loganberry Ridge (logche)**
**Deposit Register**
June 2026

10:01 AM
July 17, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Sims, Delvon | logche | C07B | t0125002 | 06/26 | 06/04/26 | 728.50 | Flex Receipt - YA9848190330922 |
| | | | | | | **728.50** | |
| **(ba-logre) - 395  06/08/2026** | | | | | | | |
| Curry, Jakira | logche | A101 | t0079656 | 06/26 | 06/08/26 | 888.50 | :CHECKscan Payment |
| Ibrahim, Ahmed | logche | A106 | t0131054 | 06/26 | 06/05/26 | 713.50 | :CHECKscan Payment |
| Jones, Joseph | logche | A125 | t0079479 | 06/26 | 06/08/26 | 710.00 | :CHECKscan Payment |
| Biddle, Michael | logche | A216 | t0127839 | 06/26 | 06/05/26 | 970.00 | :CHECKscan Payment |
| Mays, Christopher | logche | D308 | t0117136 | 06/26 | 06/05/26 | 780.00 | :CHECKscan Payment |
| | | | | | | **4,062.00** | |
| **(ba-logre) - 396  06/10/2026** | | | | | | | |
| CSC | logche | | | 06/26 | 06/01/26 | 435.87 | CSC Laundry Income |
| | | | | | | **435.87** | |
| **(ba-logre) - 398  06/18/2026** | | | | | | | |
| Germany, Dezmarie | logche | C01A | t0299721 | 06/26 | 06/17/26 | 910.00 | :CHECKscan Payment |
| | | | | | | **910.00** | |
| **(ba-logre) - 399  06/19/2026** | | | | | | | |
| Smitherman, Michael | logche | A108 | t0101077 | 06/26 | 06/19/26 | 733.50 | :CHECKscan Payment |
| | | | | | | **733.50** | |
| **(ba-logre) - 400  06/22/2026** | | | | | | | |
| PayReady | logche | | | 06/26 | 06/22/26 | 10.72 | Takesha Anderson |
| | | | | | | **10.72** | |
| **(ba-logre) - 401  06/29/2026** | | | | | | | |
| Godfrey, Keith | logche | E328 | t0315998 | 06/26 | 03/31/26 | (456.33) | :Transfered Balance to Unit A127 |
| Godfrey, Keith | logche | E328 | t0315998 | 06/26 | 03/31/26 | (578.71) | :Transfered Balance to Unit A127 |
| | | | | | | **(1,035.04)** | |
| **(ba-logre) ACH - 404  06/07/2026** | | | | | | | |
| Harvey, Sirlestine | logche | A207 | t0079515 | 06/26 | 06/05/26 | 1,218.50 | 404 |
| | | | | | | **1,218.50** | |
| **(ba-logre) ACH - 407  06/24/2026** | | | | | | | |

**Loganberry Ridge (logche)**
**Deposit Register**
June 2026

10:01 AM
July 17, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---:|---|
| Webb, Ariel | logche | C06B | t0079660 | 06/26 | 06/23/26 | 728.50 | 407 |
| | | | | | | **728.50** | |
| **(ba-logre) ACH - RC 5623884  06/11/2026** | | | | | | | |
| Harvey, Sirlestine | logche | A207 | t0079515 | 06/26 | 06/11/26 | (1,218.50) | RC 5623884 |
| | | | | | | **(1,218.50)** | |
| **(ba-logre) Credit Card - 400  06/01/2026** | | | | | | | |
| Brown, Alexander | logche | D128 | t0141094 | 06/26 | 06/01/26 | 23.50 | 400 |
| | | | | | | **23.50** | |
| **(ba-logre) Credit Card - 401  06/02/2026** | | | | | | | |
| Ellison, Teresa | logche | A113 | t0079509 | 06/26 | 06/02/26 | 798.50 | 401 |
| Brown, Alexander | logche | D128 | t0141094 | 06/26 | 06/01/26 | 600.00 | 401 |
| | | | | | | **1,398.50** | |
| **(ba-logre) Credit Card - 402  06/05/2026** | | | | | | | |
| Irvin, Herbert | logche | A117 | t0313431 | 06/26 | 06/05/26 | 778.50 | 402 |
| | | | | | | **778.50** | |
| **(ba-logre) Credit Card - 403  06/05/2026** | | | | | | | |
| Booker, Monica | logche | A120 | t0313386 | 06/26 | 06/05/26 | 998.50 | 403 |
| | | | | | | **998.50** | |
| **(ba-logre) Credit Card - 405  06/16/2026** | | | | | | | |
| Wynder, Helen | logche | A118 | t0315536 | 06/26 | 06/16/26 | 808.50 | 405 |
| | | | | | | **808.50** | |
| **(ba-logre) Credit Card - 406  06/17/2026** | | | | | | | |
| Harvey, Sirlestine | logche | A207 | t0079515 | 06/26 | 06/17/26 | 1,368.50 | 406 |
| | | | | | | **1,368.50** | |
| **(ba-logre) Credit Card - 408  06/25/2026** | | | | | | | |
| Sheron, Tameeka | logche | A316 | t0079518 | 06/26 | 06/24/26 | 1,008.50 | 408 |
| | | | | | | **1,008.50** | |

**Report Total:**

22,497.64



**Loganberry Ridge (logche)**
**Check Register**
From June 2026 to June 2026

10:01 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abell Pest Control Inc (abel02)** | | | | | | | | | | | | | |
| 99371940 | 06/18/26 | 06/26 | abel02 | Abell Pest Control Inc | logche | jp-logcd | A7926657 | 05/07/26 | 06/06/26 | EFT | 6500-6500 | 168.68 | May 2026 - Pest Control |
| | | | | | | | | | | | | **168.68** | |
| **Allred (t0103462)** | | | | | | | | | | | | | |
| 37002005 | 06/04/26 | 06/26 | t0103462 | Allred | logche | jp-logcd | :Refund 06/01/202618:55:34 | 05/26/26 | 05/26/26 | Check | 2310-0050 | 622.98 | Refunding Q- |
| | | | | | | | | | | | | **622.98** | |
| **Apartment Guardian (apar09)** | | | | | | | | | | | | | |
| 37002011 | 06/18/26 | 06/26 | apar09 | Apartment Guardian | logche | jp-logcd | 40638 | 06/01/26 | 07/01/26 | Check | 6300-1550 | 84.94 | 911 Safety Device |
| | | | | | | | | | | | | **84.94** | |
| **Brandsafway Industries LLC (bran08)** | | | | | | | | | | | | | |
| 99371941 | 06/18/26 | 06/26 | bran08 | Brandsafway Industries LLC | logche | jp-logcd | 6090-R177643 | 06/10/26 | 07/10/26 | EFT | 6700-5020 | 619.27 | 05/14-06/10/26, RENTAL |
| | | | | | | | | | | | | **619.27** | |
| **CheckSammy Inc (chec00)** | | | | | | | | | | | | | |
| 99371928 | 06/04/26 | 06/26 | chec00 | CheckSammy Inc | logche | jp-logcd | INV-FVW8N2AO | 11/11/25 | 12/11/25 | EFT | 6500-6550 | 791.00 | Bulk trash removal |
| | | | | | | | | | | | | **791.00** | |
| **City of Cleveland Division of Water (clev00)** | | | | | | | | | | | | | |
| 99371933 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 1971830000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 1,968.55 | 1971830000-26710 WHITE WAY DR-05/08/26-06/08/26-Sewer |
| 99371933 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 1971830000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 1,469.81 | 1971830000-26710 WHITE WAY DR-05/08/26-06/08/26-Water |
| 99371934 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 2971830000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 30.78 | 2971830000-26720 WHITE WAY DR-05/08/26-06/08/26-Sewer |
| 99371934 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 2971830000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 66.05 | 2971830000-26720 WHITE WAY DR-05/08/26-06/08/26-Water |
| 99371935 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 3871830000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 665.42 | 3871830000-26655 LOGANBERRY DR-05/08/26-06/08/26-Sewer |
| 99371935 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 3871830000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 490.35 | 3871830000-26655 LOGANBERRY DR-05/08/26-06/08/26-Water |
| 99371936 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 5871830000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 101.66 | 5871830000-26695 LOGANBERRY DR-05/08/26-06/10/26-Sewer |
| 99371936 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 5871830000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 86.77 | 5871830000-26695 LOGANBERRY DR-05/08/26-06/10/26-Water |



10:01 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371937 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 4871830000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 2,024.00 | 4871830000-26670 LOGANBERRY DR-05/08/26-06/06/26-Sewer |
| 99371937 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 4871830000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 1,509.50 | 4871830000-26670 LOGANBERRY DR-05/08/26-06/06/26-Water |
| 99371938 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 6871830000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 3,049.86 | 6871830000-26700 LOGANBERRY DR-05/08/26-06/09/26-Sewer |
| 99371938 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 6871830000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 2,243.88 | 6871830000-26700 LOGANBERRY DR-05/08/26-06/09/26-Water |
| 99371943 | 06/25/26 | 06/26 | clev00 | City of Cleveland Division of Water | logche | jp-logcd | 3785140000 \| 06/12/2026 | 06/12/26 | 07/02/26 | YardiCard | 6400-1300 | 24.58 | 3785140000-26680 LOGANBERRY DR-05/12/26-06/10/26-Water |
| | | | | | | | | | | | | 13,731.21 | |
| **Enbridge Gas Ohio (enbr00)** | | | | | | | | | | | | | |
| 99371930 | 06/11/26 | 06/26 | enbr00 | Enbridge Gas Ohio | logche | jp-logcd | 8 5000 6263 9478 \| 06/01/2026 | 06/01/26 | 06/18/26 | YardiCard | 6400-1050 | 362.49 | 8 5000 6263 9478-26695 LOGANBERRY DR HMTR-05/01/26-06/01/26-Gas |
| 99371930 | 06/11/26 | 06/26 | enbr00 | Enbridge Gas Ohio | logche | jp-logcd | 8 5000 6640 8507 \| 06/01/2026 | 06/01/26 | 06/18/26 | YardiCard | 6400-1050 | 2,317.05 | 8 5000 6640 8507-26670 LOGANBERRY DR-05/01/26-06/01/26-Gas |
| 99371930 | 06/11/26 | 06/26 | enbr00 | Enbridge Gas Ohio | logche | jp-logcd | 8 5000 6263 9360 \| 06/01/2026 | 06/01/26 | 06/18/26 | YardiCard | 6400-1050 | 484.03 | 8 5000 6263 9360-26710 WHITEWAY DR HMTR-05/01/26-06/01/26-Gas |
| 99371930 | 06/11/26 | 06/26 | enbr00 | Enbridge Gas Ohio | logche | jp-logcd | 3 1800 2277 5949 \| 06/01/2026 | 06/01/26 | 06/18/26 | YardiCard | 6400-1050 | 152.60 | 3 1800 2277 5949-26710 WHITEWAY DR UNIT POOL-05/01/26-06/01/26-Gas |
| | | | | | | | | | | | | 3,316.17 | |
| **Friedman Management Company (fins00)** | | | | | | | | | | | | | |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3585163 | 04/20/26 | 05/20/26 | Check | 6300-1650 | 935.00 | 02/26-01/27, Office Suite:Lillian.Atkins@freg.com, Community Manager, G/L 6300-1650 |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3585163 | 04/20/26 | 05/20/26 | Check | 6300-1650 | 857.08 | 03/26-01/27, Office Suite:Salena.Butler@freg.com, Leasing Consultant, G/L 6300-1650 |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3576656 | 04/08/26 | 05/08/26 | Check | 4300-1771 | 391.61 | 02/26, Resident Insurance |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3605665 | 05/01/26 | 05/01/26 | Check | 6300-2000 | 932.95 | 05/26, Training $2.35/Unit per mo |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3605665 | 05/01/26 | 05/01/26 | Check | 6300-1650 | 218.35 | 05/26, IT $0.55/Unit per mo |



10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3605665 | 05/01/26 | 05/01/26 | Check | 6300-2550 | 1,588.00 | 05/26, HR/BPI $4/Unit per mo |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3605665 | 05/01/26 | 05/01/26 | Check | 6200-1500 | 1,032.20 | 05/26, Marketing $2.60/Unit per mo |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3606509 | 04/30/26 | 04/30/26 | Check | 6100-7050 | 8.10 | 04/26 Benefit. G&A Dental |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3606509 | 04/30/26 | 04/30/26 | Check | 6100-7050 | 1.92 | 04/26 Benefit. G&A Life |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3606509 | 04/30/26 | 04/30/26 | Check | 6100-7100 | 649.99 | 04/26 Benefit. Maintenance Health |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3606509 | 04/30/26 | 04/30/26 | Check | 6100-7100 | 1.46 | 04/26 Benefit. Maintenance Life |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3606509 | 04/30/26 | 04/30/26 | Check | 6100-7100 | 3.07 | 04/26 Benefit. Dayporter LTD |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3606509 | 04/30/26 | 04/30/26 | Check | 6100-7100 | 0.98 | 04/26 Benefit. Dayporter Life |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-4100 | 68.87 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Dayporter Workers Comp |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-4100 | 122.07 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Workers Comp |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6300-1500 | 12.15 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Cell Phone Allowance |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6300-2250 | 27.00 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, G&A Payroll Fees |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6300-2250 | 21.87 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Fees |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6300-2250 | 32.00 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Payroll Fees |

10:01 AM
July 17, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-1000 | 2,530.84 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Wages |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-1000 | 1,760.00 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, G&A Wages |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-1050 | 28.38 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, G&A OT |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-2000 | 2,877.16 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Wages |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-2000 | 1,617.57 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Dayporter Wages |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-2050 | 6.68 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Dayporter OT |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-2050 | 1.95 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance OT |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-3050 | 193.96 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Taxes |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-3050 | 184.20 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, G&A Payroll Taxes |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-3100 | 32.00 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Dayporter Payroll Fees |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-3100 | 270.46 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Payroll Taxes |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-3100 | 124.25 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Dayporter Payroll Taxes |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-4050 | 12.97 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Workers Comp |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3609754 | 05/07/26 | 05/07/26 | Check | 6100-4050 | 9.12 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, G&A Workers Comp |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**Check Register**
From June 2026 to June 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3605630 | 05/01/26 | 05/01/26 | Check | 6300-1650 | 500.00 | 05/26, Computer Support |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3543529 | 02/28/26 | 02/28/26 | Check | 6300-1600 | 15.68 | 02/20/26, Home depot |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3543529 | 02/28/26 | 02/28/26 | Check | 6500-1300 | 119.48 | 02/20/26, Home depot |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3543529 | 02/28/26 | 02/28/26 | Check | 6500-6100 | 478.84 | 02/20/26, Home depot |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3543529 | 02/28/26 | 02/28/26 | Check | 6700-1330 | 514.97 | 02/20/26, Home depot |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3580484 | 03/31/26 | 03/31/26 | Check | 6500-3200 | 253.54 | 03/20/26, Home depot |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3607727 | 05/05/26 | 05/05/26 | Check | 4300-1771 | 329.48 | 04/26, Resident Insurance |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6300-1500 | 12.15 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Cell Phone Allowance |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-1000 | 1,754.28 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, G&A Wages |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-1000 | 2,367.60 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Wages |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6300-2250 | 21.87 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Fees |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6300-2250 | 54.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Payroll Fees |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6300-2250 | 27.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, G&A Payroll Fees |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-4050 | 8.95 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, G&A Workers Comp |



10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-4050 | 12.14 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Workers Comp |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-4100 | 3.48 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, Maintenance Workers Comp |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-4100 | 157.36 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Workers Comp |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-4100 | 68.72 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter Workers Comp |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-3050 | 174.57 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, G&A Payroll Taxes |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-3050 | 181.50 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Taxes |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-3100 | 370.56 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Taxes |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-3100 | 123.99 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter Payroll Taxes |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-3100 | 32.00 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter Payroll Fees |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-2000 | 82.04 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, Maintenance Wages |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-2000 | 3,711.34 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Wages |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-2000 | 1,616.56 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter Wages |
| 37002006 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | logche | jp-logcd | 3620124 | 05/21/26 | 05/21/26 | Check | 6100-2050 | 4.25 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Dayporter OT |
| | | | | | | | | | | | | 29,550.56 | |

**Hathaway Environmental (hath01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 37002010 | 06/11/26 | 06/26 | hath01 | Hathaway Environmental | logche | jp-logcd | 583 | 03/05/26 | 04/04/26 | Check | 6700-1240 | 750.00 | 03/05/26, (5) Total Air mold samples |

10:01 AM
July 17, 2026



**FRIEDMAN**
R E A L   E S T A T E »»»

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **750.00** | |
| **Quantum Services Group LLC (quan01)** | | | | | | | | | | | | | |
| 37002009 | 06/11/26 | 06/26 | quan01 | Quantum Services Group LLC | logche | jp-logcd | 93851 | 06/02/26 | 07/02/26 | Check | 6300-1400 | 600.00 | #FriedmanRE, 06/26, Hosted VoIP Service |
| | | | | | | | | | | | | **600.00** | |
| **Schill Grounds Management (schi01)** | | | | | | | | | | | | | |
| 99371942 | 06/18/26 | 06/26 | schi01 | Schill Grounds Management | logche | jp-logcd | 185374 | 05/31/26 | 06/30/26 | EFT | 6500-5150 | 6,982.62 | Weekly Maintenance, Early Spring Application 05/02/26 - 05/09/26 - 05/15/26 - 05/19/26 - 05/27/26 |
| | | | | | | | | | | | | **6,982.62** | |
| **Silco Fire & Security (silc01)** | | | | | | | | | | | | | |
| 37002007 | 06/09/26 | 06/26 | silc01 | Silco Fire & Security | logche | jp-logcd | 6129728 | 05/18/26 | 06/17/26 | Check | 6500-2200 | 348.00 | Fire Systems Tech Labor |
| 37002008 | 06/09/26 | 06/26 | silc01 | Silco Fire & Security | logche | jp-logcd | 6098587 | 05/07/26 | 05/22/26 | Check | 6500-6270 | 3,332.72 | Annual Inspection of Emergency Exit Lights |
| | | | | | | | | | | | | **3,680.72** | |
| **The Illuminating Company (illu00)** | | | | | | | | | | | | | |
| 99371929 | 06/04/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 124 448 850 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.41) | 110 124 448 850-26670 LOGANBERRY DR POL-05/04/26-06/02/26-Electric |
| 99371929 | 06/04/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 124 448 850 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 304.13 | 110 124 448 850-26670 LOGANBERRY DR POL-05/04/26-06/02/26-Electric |
| 99371929 | 06/04/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 143 137 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 217.10 | 110 134 143 137-26700 LOGANBERRY DR-05/04/26-06/02/26-Electric |
| 99371929 | 06/04/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 143 137 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (1.64) | 110 134 143 137-26700 LOGANBERRY DR-05/04/26-06/02/26-Electric |
| 99371929 | 06/04/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 091 203 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (1.65) | 110 134 091 203-26710 WHITEWAY DR-05/04/26-06/02/26-Electric |
| 99371929 | 06/04/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 091 203 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 541.56 | 110 134 091 203-26710 WHITEWAY DR-05/04/26-06/02/26-Electric |
| 99371931 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 148 129 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 158 148 129-A301-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371931 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 150 604 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.09 | 110 158 150 604-A306-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 124 445 468 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 186.30 | 110 124 445 468-26670 LOGANBERRY DR POOL-05/04/26-06/02/26-Electric |

**Loganberry Ridge (logche)**
**Check Register**
From June 2026 to June 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 124 445 468 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.23) | 110 124 445 468-26670 LOGANBERRY DR POOL-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 106 038 836 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 107.92 | 110 106 038 836-26700 LOGANBERRY DR BLDG E OAL OUTDOOR LIGHTING-05/08/26-06/08/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 106 038 844 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 87.43 | 110 106 038 844-26670 LOGANBERRY DR BLDG A OUTDOOR LIGHTING-05/08/26-06/08/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 106 038 851 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 116.32 | 110 106 038 851-26710 WHITEWAY DR BLDG D OUTDOOR LIGHTING-05/08/26-06/08/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 169 194 161 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.27 | 110 169 194 161-E127-05/05/26-06/03/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 132 167 310 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 23.19 | 110 132 167 310-E206-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 136 050 306 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.09 | 110 136 050 306-E128-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 097 180 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 28.93 | 110 138 097 180-A224-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 408 585 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 138 408 585-D324-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 590 853 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1500 | 21.95 | 110 138 590 853-A101-05/04/26-06/02/26-Electric - 30 Days Occupied |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 572 988 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 134 572 988-D106-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 134 848 800 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 134 848 800-D109-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 590 853 \| 06/10/2026 | 06/10/26 | 07/01/26 | YardiCard | 6400-1500 | 4.02 | 110 138 590 853-A101-06/03/26-06/07/26-Electric - 5 Days Occupied |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 138 764 920 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 138 764 920-D326-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 140 463 024 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 140 463 024-D118-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 141 311 222 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 141 311 222-C12A-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 141 552 205 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 8.16 | 110 141 552 205-D211-05/04/26-06/02/26-Electric - 30 Days Vacant |



10:01 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 142 162 657 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 142 162 657-E221-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 143 253 091 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 143 253 091-A221-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 144 440 911 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 144 440 911-E125-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 145 146 970 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 8.53 | 110 145 146 970-D313-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 147 768 144 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 18.37 | 110 147 768 144-A302-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 147 879 388 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 147 879 388-E209-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 148 852 475 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.80 | 110 148 852 475-E227-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 149 023 134 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 18.91 | 110 149 023 134-E107-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 149 921 642 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 149 921 642-E106-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 149 928 597 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 149 928 597-E302-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 150 272 935 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 150 272 935-E121-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 150 745 138 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 150 745 138-D212-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 151 307 144 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 15.70 | 110 151 307 144-E213-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 151 582 621 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.27 | 110 151 582 621-E114-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 151 628 291 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 16.23 | 110 151 628 291-E323-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 151 805 527 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 14.44 | 110 151 805 527-D114-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 261 472 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.09 | 110 152 261 472-B11B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 843 741 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.14 | 110 152 843 741-E201-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 860 240 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 8.16 | 110 152 860 240-D122-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 862 576 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 152 862 576-A124-05/04/26-06/02/26-Electric - 30 Days Vacant |



10:01 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 011 355 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 153 011 355-D310-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 625 147 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 8.70 | 110 153 625 147-D314-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 813 396 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 153 813 396-A111-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 954 356 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.80 | 110 153 954 356-D205-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 154 545 187 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.27 | 110 154 545 187-B10B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 361 537 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 153 361 537-D113-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 153 453 813 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1500 | 31.62 | 110 153 453 813-A108-05/04/26-06/02/26-Electric - 30 Days Occupied |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 344 101 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 155 344 101-A227-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 396 085 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 24.98 | 110 155 396 085-D303-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 699 066 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 17.66 | 110 155 699 066-A313-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 815 613 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 8.70 | 110 155 815 613-D120-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 906 370 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 155 906 370-D318-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 058 056 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 36.28 | 110 156 058 056-A121-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 262 781 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 156 262 781-E304-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 030 138 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.50 | 110 157 030 138-D208-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 096 642 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 72.09 | 110 157 096 642-A322-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 872 936 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.80 | 110 156 872 936-D129-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 102 739 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 157 102 739-D123-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 351 856 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.80 | 110 157 351 856-D226-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 594 950 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 15.52 | 110 157 594 950-E202-05/04/26-06/02/26-Electric - 30 Days Vacant |



10:01 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 597 029 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.69 | 110 157 597 029-E123-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 933 836 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 157 933 836-E208-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 144 284 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.77 | 110 158 144 284-A305-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 326 642 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.32 | 110 158 326 642-D108-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 832 525 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 9.44 | 110 157 832 525-E219-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 939 296 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.20 | 110 157 939 296-D315-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 260 031 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 158 260 031-D306-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 262 615 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 158 262 615-D209-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 940 195 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 39.32 | 110 157 940 195-A315-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 009 842 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.27 | 110 158 009 842-E218-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 010 600 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.46 | 110 158 010 600-D207-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 048 758 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.27 | 110 158 048 758-D321-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 736 403 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 157 736 403-A208-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 781 516 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 22.48 | 110 157 781 516-D105-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 157 785 996 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 157 785 996-C08A-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 480 522 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.04 | 110 158 480 522-D329-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 705 787 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 158 705 787-D116-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 510 898 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 158 510 898-D230-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 817 442 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 158 817 442-E315-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 138 285 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 159 138 285-E110-05/04/26-06/02/26-Electric - 30 Days Vacant |

10:01 AM
July 17, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 177 465 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 8.88 | 110 159 177 465-B07A-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 359 097 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 68.30 | 110 159 359 097-A326-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 665 741 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 159 665 741-E207-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 814 323 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 8.16 | 110 159 814 323-E220-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 831 491 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.09 | 110 159 831 491-D229-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 308 828 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 15.70 | 110 160 308 828-B06A-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 330 095 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 160 330 095-E112-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 399 868 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 160 399 868-A213-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 516 776 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 160 516 776-D111-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 335 730 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.86 | 110 160 335 730-E301-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 649 908 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.69 | 110 160 649 908-E322-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 653 132 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.27 | 110 160 653 132-E109-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 722 952 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.28 | 110 160 722 952-E223-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 160 767 916 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 13.38 | 110 160 767 916-E307-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 109 308 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 161 109 308-A210-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 176 778 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 161 176 778-D309-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 185 431 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 161 185 431-E130-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 410 748 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.77 | 110 161 410 748-C10B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 161 814 600 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.04 | 110 161 814 600-E111-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 449 117 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 9.60 | 110 162 449 117-A220-05/04/26-06/02/26-Electric - 30 Days Vacant |



**Loganberry Ridge (logche)**
**Check Register**
From June 2026 to June 2026

10:01 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 554 445 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.80 | 110 162 554 445-C09B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 979 667 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 162 979 667-C05B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 162 984 626 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 162 984 626-C04A-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 055 079 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.59 | 110 163 055 079-C07A-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 194 225 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 163 194 225-A312-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 529 958 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.99 | 110 163 529 958-E325-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 704 098 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.99 | 110 163 704 098-D228-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 579 029 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 32.16 | 110 163 579 029-A323-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 158 823 044 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.46 | 110 158 823 044-E212-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 041 638 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 14.26 | 110 159 041 638-B01B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 859 355 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 163 859 355-A109-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 163 986 968 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 163 986 968-E113-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 425 685 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 21.95 | 110 164 425 685-C02B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 523 703 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 164 523 703-B08A-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 525 641 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.77 | 110 164 525 641-E326-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 596 980 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 20.51 | 110 164 596 980-E303-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 645 175 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.28 | 110 164 645 175-C11B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 659 770 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 164 659 770-D206-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 689 447 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 164 689 447-D210-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 709 013 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.94 | 110 164 709 013-D217-05/04/26-06/02/26-Electric - 30 Days Vacant |



10:01 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 714 252 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.86 | 110 164 714 252-C05A-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 120 780 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 165 120 780-E226-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 156 339 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 71.36 | 110 165 156 339-A319-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 188 647 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 9.60 | 110 165 188 647-B04A-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 241 180 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 165 241 180-A116-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 372 431 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.50 | 110 165 372 431-D220-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 202 786 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 165 202 786-A310-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 277 929 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 13.38 | 110 165 277 929-E230-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 710 689 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 13.55 | 110 165 710 689-A211-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 749 257 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 73.34 | 110 165 749 257-A321-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 603 272 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.04 | 110 165 603 272-E309-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 796 613 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 8.88 | 110 165 796 613-D126-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 833 846 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.14 | 110 165 833 846-E305-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 853 398 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.69 | 110 165 853 398-D224-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 876 903 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.50 | 110 164 876 903-D202-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 074 961 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.09 | 110 165 074 961-D225-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 861 235 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1500 | 20.51 | 110 165 861 235-C02A-05/04/26-06/02/26-Electric - 30 Days Occupied |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 983 260 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 165 983 260-E224-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 165 987 089 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 22.67 | 110 165 987 089-D117-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 186 368 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 13.55 | 110 166 186 368-A103-05/04/26-06/02/26-Electric - 30 Days Vacant |



10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 408 663 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.50 | 110 166 408 663-A202-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 206 885 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 38.44 | 110 166 206 885-A222-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 454 709 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 23.19 | 110 166 454 709-D325-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 547 361 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 9.44 | 110 166 547 361-E321-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 554 912 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 13.38 | 110 166 554 912-E203-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 557 097 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 166 557 097-B03A-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 240 330 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.32 | 110 166 240 330-D327-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 344 173 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 13.73 | 110 166 344 173-E115-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 672 409 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 166 672 409-A324-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 696 275 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 166 696 275-A110-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 772 530 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 166 772 530-E126-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 783 735 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.50 | 110 166 783 735-E118-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 833 175 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 13.92 | 110 166 833 175-A217-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 299 087 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 14.78 | 110 167 299 087-A317-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 237 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 85.57 | 110 109 237 237-26710 WHITEWAY DR-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 237 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.23) | 110 109 237 237-26710 WHITEWAY DR-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 229 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.29) | 110 109 237 229-26655 LOGANBERRY DR H-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 229 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 84.55 | 110 109 237 229-26655 LOGANBERRY DR H-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 240 124 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 94.39 | 110 109 240 124-26671 LOGANBERRY DR H-05/04/26-06/02/26-Electric |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 240 124 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.31) | 110 109 240 124-26671 LOGANBERRY DR H-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 515 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.24) | 110 109 234 515-26700 LOGANBERRY DR HALLS-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 515 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 79.80 | 110 109 234 515-26700 LOGANBERRY DR HALLS-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 203 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 92.47 | 110 109 237 203-26695 LOGANBERRY DR H-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 237 203 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.31) | 110 109 237 203-26695 LOGANBERRY DR H-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 556 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.31) | 110 109 234 556-26663 LOGANBERRY DR H-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 234 556 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 75.94 | 110 109 234 556-26663 LOGANBERRY DR H-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 235 264 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 100.48 | 110 109 235 264-26703 LOGANBERRY DR HALLS-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 235 264 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.31) | 110 109 235 264-26703 LOGANBERRY DR HALLS-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 238 516 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.29) | 110 109 238 516-26711 LOGANBERRY DR HALLS-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 109 238 516 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 92.37 | 110 109 238 516-26711 LOGANBERRY DR HALLS-05/04/26-06/02/26-Electric |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 154 890 260 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.04 | 110 154 890 260-E211-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 396 176 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 18.91 | 110 155 396 176-E117-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 286 913 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.04 | 110 156 286 913-D110-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 903 241 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 28.93 | 110 159 903 241-A219-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 169 734 040 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 169 734 040-E217-05/04/26-06/02/26-Electric - 30 Days Vacant |

**Loganberry Ridge (logche)**
**Check Register**
From June 2026 to June 2026

10:01 AM
July 17, 2026

FRIEDMAN
REAL ESTATE »»

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 079 327 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 21.78 | 110 171 079 327-A320-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 600 557 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.40 | 110 167 600 557-A327-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 702 098 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 9.79 | 110 167 702 098-D307-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 839 320 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 167 839 320-E204-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 083 191 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.14 | 110 168 083 191-B02B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 860 820 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 9.08 | 110 168 860 820-D330-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 169 945 174 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 9.08 | 110 169 945 174-E119-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 716 237 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 177 716 237-B02A-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 887 392 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 15.78 | 110 177 887 392-D204-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 888 366 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 9.97 | 110 177 888 366-E103-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 661 367 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.15 | 110 177 661 367-B10A-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 592 695 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 37.86 | 110 177 592 695-D104-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 703 722 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 9.58 | 110 177 703 722-B05B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 178 425 770 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 15.78 | 110 178 425 770-E313-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 178 037 609 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 1.91 | 110 178 037 609-D316-05/04/26-06/02/26-Electric - 4 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 178 037 609 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1500 | 12.40 | 110 178 037 609-D316-05/04/26-06/02/26-Electric - 26 Days Occupied |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 177 891 196 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 17.30 | 110 177 891 196-A203-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 175 831 350 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.15 | 110 175 831 350-B03B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 175 359 915 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 175 359 915-D107-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 996 616 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 176 996 616-B06B-05/04/26-06/02/26-Electric - 30 Days Vacant |



10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 175 301 537 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.28 | 110 175 301 537-E314-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 827 845 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.20 | 110 168 827 845-E324-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 519 827 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.94 | 110 171 519 827-D213-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 641 654 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 40.94 | 110 171 641 654-E228-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 614 735 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1500 | 24.66 | 110 171 614 735-A127-05/04/26-06/02/26-Electric - 30 Days Occupied |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 171 885 087 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.46 | 110 171 885 087-D218-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 173 326 866 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 14.26 | 110 173 326 866-E120-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 173 877 777 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.69 | 110 173 877 777-E319-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 948 377 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 97.11 | 110 176 948 377-A226-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 802 731 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 13.34 | 110 176 802 731-D328-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 487 657 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.78 | 110 176 487 657-A119-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 176 057 286 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.58 | 110 176 057 286-E108-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 174 483 005 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 33.96 | 110 174 483 005-B08B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 167 383 774 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.82 | 110 167 383 774-E317-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 057 377 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.04 | 110 168 057 377-E122-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 561 758 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 8.88 | 110 168 561 758-D103-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 616 792 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.98 | 110 168 616 792-D317-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 168 717 335 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.64 | 110 168 717 335-C08B-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 166 153 442 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 8.70 | 110 166 153 442-D112-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 156 387 950 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 9.44 | 110 156 387 950-A308-05/04/26-06/02/26-Electric - 30 Days Vacant |



10:01 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 155 859 348 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.32 | 110 155 859 348-E318-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 159 103 669 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 21.24 | 110 159 103 669-A309-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371939 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 164 727 692 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 10.14 | 110 164 727 692-D201-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371944 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 152 467 830 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 12.46 | 110 152 467 830-E308-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99371944 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | logche | jp-logcd | 110 106 038 984 \| 06/22/2026 | 06/22/26 | 07/13/26 | YardiCard | 6400-1200 | 67.08 | 110 106 038 984-26720 WHITEWAY DR BLDG A/L UNMETERED-05/23/26-06/23/26-Electric |
| | | | | | | | | | | | | **4,990.58** | |

**The Sherwin-Williams Company (she999)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371932 | 06/11/26 | 06/26 | she999 | The Sherwin-Williams Company | logche | jp-logcd | 48130149130526 | 05/21/26 | 06/20/26 | YardiCard | 6500-1150 | 3,417.13 | E-BLDG-HALL-REPAIRS CARPET, prep, tacks, labor |
| | | | | | | | | | | | | **3,417.13** | |

**Thompson Hovan Heating & Cooling (thom04)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37002004 | 06/04/26 | 06/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13849 | 05/11/26 | 05/11/26 | Check | 6500-3100 | 200.00 | Labor - Troubleshoot HWT in Building D, recirculation pump not working, all tanks need replaced and pump need new bearing assembly and coupler. |
| 37002004 | 06/04/26 | 06/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13864 | 05/12/26 | 05/12/26 | Check | 6500-3050 | 525.00 | Replaced leaking gate valve |
| 37002004 | 06/04/26 | 06/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13903 | 05/14/26 | 05/14/26 | Check | 6500-3050 | 1,325.00 | Repaired 3 leaks in the living room. Repaired the leaks in the bedroom by replacing the fin tube |
| 37002004 | 06/04/26 | 06/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13883 | 05/13/26 | 05/13/26 | Check | 6500-3050 | 825.00 | Repaired 2 leaks in the living room. |
| 37002004 | 06/04/26 | 06/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13868 | 05/12/26 | 05/12/26 | Check | 6500-3050 | 825.00 | Replaced the section of fin tube as needed to get the leak repaired. |
| 37002004 | 06/04/26 | 06/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13878 | 05/13/26 | 05/13/26 | Check | 6500-3050 | 1,325.00 | The bedroom fin tube has been replaced due to multiple leaks. |
| 37002004 | 06/04/26 | 06/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13879 | 05/13/26 | 05/13/26 | Check | 6500-3050 | 1,325.00 | Repaired the leaks in the living room and replaced the fin tube in the bedroom |
| 37002004 | 06/04/26 | 06/26 | thom04 | Thompson Hovan Heating & Cooling | logche | jp-logcd | 13882 | 05/13/26 | 05/13/26 | Check | 6500-3050 | 825.00 | Repaired two leaks in the living room and two in the bedroom. |
| | | | | | | | | | | | | **7,175.00** | |

**Tri-D Plumbing LLC (trid03)**

10:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99371945 | 06/25/26 | 06/26 | trid03 | Tri-D Plumbing LLC | logche | jp-logcd | 10005252 | 05/31/26 | 06/30/26 | YardiCard | 6500-3200 | 315.00 | Troubleshoot leak on hot water tanks in building D |
| 99371945 | 06/25/26 | 06/26 | trid03 | Tri-D Plumbing LLC | logche | jp-logcd | 10005253 | 06/01/26 | 07/01/26 | YardiCard | 6500-3200 | 245.00 | Troubleshoot the leak outside of building B |
| | | | | | | | | | | | | **560.00** | |
| **WM Corporate Services Inc (wast23)** | | | | | | | | | | | | | |
| 37002012 | 06/18/26 | 06/26 | wast23 | WM Corporate Services Inc | logche | jp-logcd | 6108083-0215-8 | 05/29/26 | 06/28/26 | Check | 6500-6550 | 2,010.56 | #30-48911-23000, 06/26, Trash removal |
| | | | | | | | | | | | | **2,010.56** | |
| **Wright Choice Handyman Services LLC (wrig06)** | | | | | | | | | | | | | |
| 37002003 | 06/02/26 | 06/26 | wrig06 | Wright Choice Handyman Services LLC | logche | jp-logcd | 1-2026 | 05/28/26 | 05/28/26 | Check | 6700-1150 | 5,616.00 | 05/28/26, 50% Deposit, Replace Hot Water Tank in Building D |
| 37002014 | 06/25/26 | 06/26 | wrig06 | Wright Choice Handyman Services LLC | logche | jp-logcd | 1-2026A | 05/28/26 | 06/27/26 | Check | 6700-1150 | 5,616.00 | 05/28/26, BALANCE 50% Deposit, Replace Hot Water Tank in Building D |
| | | | | | | | | | | | | **11,232.00** | |
| **Yes Energy Management (yese01)** | | | | | | | | | | | | | |
| 37002013 | 06/18/26 | 06/26 | yese01 | Yes Energy Management | logche | jp-logcd | 1447284 | 06/16/26 | 06/16/26 | Check | 6400-1600 | 126.00 | Billing Service Fee (RBO) 05/01/2026 - 05/31/2026 Inv# 1447284 |
| 37002013 | 06/18/26 | 06/26 | yese01 | Yes Energy Management | logche | jp-logcd | 1447284 | 06/16/26 | 06/16/26 | Check | 6400-1600 | 50.00 | Vacant Unit Cost Recovery Fee (VUCR) 05/01/2026 - 05/31/2026 Inv# 1447284 |
| 37002013 | 06/18/26 | 06/26 | yese01 | Yes Energy Management | logche | jp-logcd | 1447284 | 06/16/26 | 06/16/26 | Check | 6400-1600 | 14.10 | Sales Tax Inv# 1447284 |
| | | | | | | | | | | | | **190.10** | |
| **Report Total:** | | | | | | | | | | | | **90,473.52** | |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **logche - Loganberry Ridge** | | | | | | | | | | | |
| **AAA Advanced Plumbing & Drain (aaaa02)** | | | | | | | | | | | |
| 106435 | 12/19/23 | 12/22/23 | 1/25 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 12/19/23, Plumbing/drain service | | Y | 200.00 |
| 106838 | 12/28/23 | 01/23/24 | 7/24 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Building E, Heat | | Y | 350.00 |
| 107520 | 02/03/24 | 02/03/24 | 6/24 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 02/03/24, Unclog Main Sewer Line | | Y | 695.00 |
| | | | | | | | | | | | **1,245.00** |
| **All Star (alls25)** | | | | | | | | | | | |
| 1127 | 12/27/22 | 12/27/22 | 2/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 12/27/22, snow removal | | N | 3,085.00 |
| 1128 | 12/27/22 | 12/27/22 | 2/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 12/23-26/26, Snow removal and salting | | N | 6,400.00 |
| 1154 | 02/01/23 | 02/01/23 | 3/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 01/22/23-01/30/23, snow removal | | N | 8,625.00 |
| 1170 | 02/21/23 | 02/21/23 | 3/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 2/21/23, snow removal | | N | 1,125.00 |
| 1183 | 03/16/23 | 03/16/23 | 3/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 3/16/23, snow removal | | N | 3,375.00 |
| 1188 | 03/20/23 | 03/20/23 | 3/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 3/20/23, snow removal | | N | 5,635.00 |
| 3300829 | 05/31/23 | 06/30/23 | 9/23 | logche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 04/23, Snow Removal | | N | 625.00 |
| | | | | | | | | | | | **28,870.00** |
| **Best Karpet Klean (best08)** | | | | | | | | | | | |
| 6431447 | 01/13/22 | 02/12/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 1/13/22, A203, steam clean | | N | 129.60 |
| 6431946 | 02/01/22 | 03/03/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 2/1/22, A123, steam clean | | N | 129.60 |
| 6432399 | 02/17/22 | 03/19/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 2/17/22, A311, carpet cleaning | | N | 70.20 |
| 6432781 | 03/03/22 | 04/02/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 3/3/22, C09A, carpet cleaning | | N | 65.00 |
| 6432781 | 03/03/22 | 04/02/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 3/3/22, C09A, patch repair | | N | 47.32 |
| 6433136 | 03/15/22 | 04/14/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 3/15/22, A105, repair | | N | 95.00 |
| 6434858 | 05/09/22 | 06/08/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/9/22, C09B, cleaning | | N | 65.00 |
| 6434858 | 05/09/22 | 06/08/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/9/22, E116, cleaning | | N | 96.60 |
| 6434858 | 05/09/22 | 06/08/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/9/22, E122, repair | | N | 65.00 |
| 6434858 | 05/09/22 | 06/08/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/9/22, E222, repair | | N | 65.00 |
| 6435434 | 05/24/22 | 06/23/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 5/24/22, E211, cleaning | | N | 79.00 |
| 6438338 | 08/02/22 | 09/01/22 | 8/22 | logche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | 8/2/22, steam cleaning clean back hall fire Ext. sprayed all over | | N | 133.00 |
| 6438782 | 08/11/22 | 09/10/22 | 8/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 8/11/22, E113, steam | | N | 99.80 |
| 6439295 | 08/22/22 | 09/21/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 8/22/22, E327, cleaning | | N | 159.20 |

10:01 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6439422 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 8/24/22, D205, carpet cleaning | | N | 89.00 |
| 6439525 | 08/25/22 | 09/24/22 | 9/22 | logche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | Carpet cleaning back halls | | N | 828.80 |
| 6439780 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/1/22, E112 hallway extraction | | N | 193.00 |
| 6440141 | 09/09/22 | 10/09/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/9/22, C11B, cleaning | | N | 89.00 |
| 6440179 | 09/12/22 | 10/12/22 | 9/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/12/22, E205, cleaning | | N | 114.00 |
| 6440449 | 09/16/22 | 10/16/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/16/22, A118, steam | | N | 92.00 |
| 6440449 | 09/16/22 | 10/16/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/16/22, E312, steam and repair | | N | 194.64 |
| 6441031 | 09/30/22 | 10/30/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/30/22, A222, cleaning | | N | 85.00 |
| 6441031 | 09/30/22 | 10/30/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/30/22, B09B, cleaning | | N | 85.00 |
| 6441286 | 10/10/22 | 11/09/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/10/22, A120, extraction | | N | 189.00 |
| 6441286 | 10/10/22 | 11/09/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/10/22, A220, extraction | | N | 189.00 |
| 6441386 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/12/22, D218, cleaning | | N | 89.00 |
| 6441618 | 10/19/22 | 11/18/22 | 10/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/19/22, E208, Extraction | | N | 193.00 |
| 6441804 | 10/25/22 | 11/24/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/25/22, E222, cleaning | | N | 83.00 |
| 6441804 | 10/25/22 | 11/24/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 10/25/22, E326, cleaning | | N | 97.80 |
| 6442029 | 11/01/22 | 12/01/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/1/22, E109, repair | | N | 193.00 |
| 6442147 | 11/04/22 | 12/04/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/4/22, D125, cleaning | | N | 85.00 |
| 6442147 | 11/04/22 | 12/04/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/4/22, D130, cleaning | | N | 85.00 |
| 6442692 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/18/22, E317, cleaning | | N | 89.00 |
| 6442939 | 11/29/22 | 12/29/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/29/22, D228, carpet cleaning | | N | 112.32 |
| 644419 | 08/30/21 | 09/29/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 8/30/21, D228, cleaning | | N | 54.00 |
| 644878 | 09/09/21 | 10/09/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/9/21, E105, cleaning | | N | 64.80 |
| 644878 | 09/09/21 | 10/09/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/9/21, E230, cleaning | | N | 64.80 |
| 645302 | 09/17/21 | 10/17/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/17/21, A201, steam | | N | 64.40 |
| 645302 | 09/17/21 | 10/17/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 9/17/21, E228, steam | | N | 54.40 |
| 647000 | 10/29/21 | 11/28/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/28/21, E127, steam and repair | | N | 139.80 |
| 647797 | 11/22/21 | 12/22/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/22/21, A228, extraction | | N | 79.00 |
| 647901 | 11/24/21 | 12/24/21 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 11/23/21, E112, cleaning | | N | 70.80 |
| 647901 | 11/24/21 | 12/24/21 | 12/22 | logche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | 11/23/21, office steam cleaning | | N | 75.00 |
| 648089 | 12/02/21 | 01/01/22 | 12/22 | logche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | 12/2/21, B hallway extraction | | N | 45.00 |
| 648859 | 12/30/21 | 01/29/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 12/29/21, A106 | | N | 92.40 |
| 648859 | 12/30/21 | 01/29/22 | 12/22 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 12/29/21, E steam clean | | N | 95.00 |
| co92269 | 11/29/22 | 12/29/22 | 2/25 | logche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet cleaning, stretch carpet | | N | 112.32 |

**5,486.60**

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CC Mitchell Supply (ccmi00)** | | | | | | | | | | | |
| SI128736 | 09/16/21 | 10/16/21 | 3/22 | logche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | 9/16/21, E205, fridge | | N | 545.00 |
| SI128736 | 09/16/21 | 10/16/21 | 3/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | 9/16/21, E205, stove | | N | 477.76 |
| | | | | | | | | | | | **1,022.76** |
| **CertaSite LLC (cert10)** | | | | | | | | | | | |
| 12594803 | 01/05/24 | 02/04/24 | 1/24 | logche | 1010-0002 | 6500-6270 | Alarm - Security/Fire Protection | #9546221384, 01/05/24-01/05/25, Fire Alarm Monitoring | | N | 320.25 |
| | | | | | | | | | | | **320.25** |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005195290 | 08/23/22 | 09/22/22 | 8/22 | logche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | 2' ALUMINUM STEP LADDER - 300 LB LOAD, SKU=411083 | | N | 55.82 |
| 005195290 | 08/23/22 | 09/22/22 | 8/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | 780 X 15 SMT KWIKSET ULTRA MAX SINGLE CYLINDER SMART KEY DEADBOLT - SATIN NICKEL, SKU=403344 | | N | 207.70 |
| 005201928 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KWIKSET REPLACEMENT CYLINDER GUARD COVER FOR 660 D/B - PB, SKU=403331 | | N | 7.55 |
| 005201928 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3-1/2" SAFETY HINGED HASP, SKU=404010 | | N | 13.20 |
| 005201928 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1KA MASTER PADLOCK - KEYED ALIKE, SKU=403056 | | N | 61.32 |
| 005212192 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FABULOSO MULTI-PURPOSE CLEANER LAVENDER FRAGRANCE - GALLON, SKU=352148 | | N | 17.83 |
| 005212192 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | SHORT BROACH TUB HANDLES FOR GERBER - PAIR, SKU=202328 | | N | 22.38 |
| 005212192 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB DIVERTER HANDLE FOR GERBER - EACH, SKU=202329 | | N | 14.74 |
| 005220199 | 08/30/22 | 09/29/22 | 9/22 | logche | 1010-0002 | 6700-1290 | Turnover - Interior Door Replacement | HEAVY DUTY INTERIOR DOOR CLOSER - 85-140 LB CAPACITY, SKU=404038 | | N | 117.08 |
| 005251726 | 09/08/22 | 10/08/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | MANSFIELD ALTO WHITE TOILET TANK &amp; BOWL SET - 16 GALLON KIT, SKU=204001 | | N | 140.96 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 15.29 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | THE NIFTY NABBER, SKU=415016 | | N | 66.20 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WHITE LIGHTNING 3006 WHITE CAULK - 10 OZ, SKU=454055 | | N | 22.62 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WHITE ROUND WOOD TOILET SEAT 6/PK, SKU=204679 | | N | 48.83 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | G1341444 PFISTER SINGLE LEVER KITCHEN FAUCET W/O SPRAY - CHROME, SKU=201185 | | N | 115.22 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ⟩⟩⟩

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LG1436002 PFISTER ACRYLIC HANDLE LAV FAUCET W/POP-UP - CHROME, SKU=201191 | | N | 129.13 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB EXPRESS HEAVY DUTY 9 OZ-- EXTERIOR USE, SKU=454008 | | N | 56.65 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #10 X 3/4" PHILLIPS PH SELF DRILLING SCREWS - 40/BX, SKU=407033 | | N | 11.81 |
| 005290862 | 09/18/22 | 10/18/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #6 X 1-1/4" DRYWALL SCREW - 100/BX, SKU=407025 | | N | 5.39 |
| 005293731 | 09/19/22 | 10/19/22 | 9/22 | logche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | AMANA 14 CU FT REFRIGERATOR - WHITE - ART104TFDW, SKU=301130 | | N | 597.69 |
| 005311127 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | GE ENERGY STAR 166 CU FT RECESSED HANDLE TOP-FREEZER REFRIGERATOR-WHITE-GPE17CT, SKU=301030 | | N | 816.99 |
| 005311127 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6700-1540 | Turnover - Bathtub Replacement | TUB WALL ENCLOSURE 5 PIECE SET - WHITE TUB SURROUND, SKU=205012 | | N | 272.06 |
| 005328962 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | N2912 NIAGARA EARTH SHOWERHEAD - 125 GPM CHROME, SKU=203926 | | N | 42.46 |
| 005328962 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DIVERTER STEM FOR GERBER - 5-13/16" LENGTH, SKU=202059 | | N | 42.51 |
| 005329382 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | GERBER THREE HANDLE TUB &amp; SHOWER FAUCET - 48-030 - CHROME, SKU=201020 | | N | 302.72 |
| 005329382 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | CRYSTAL DRAIN OPENER - 1 LB, SKU=352075 | | N | 12.88 |
| 005329382 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | SULFURIC ACID DRAIN OPENER - 12/CS, SKU=352039 | | N | 72.84 |
| 005329382 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 5.09 |
| 005334455 | 09/29/22 | 10/29/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 40.76 |
| 005334455 | 09/29/22 | 10/29/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 45 GAL CONTRACTOR TRASH BAGS 50/BX 40" X 46" - 225 MIL, SKU=353069 | | N | 182.18 |
| 005349995 | 10/05/22 | 11/04/22 | 10/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT 30" ELECTRIC RANGE - WHITE - RBS360DMWW, SKU=301043 | | N | 537.49 |
| 005354075 | 10/05/22 | 11/04/22 | 10/22 | logche | 1010-0002 | 6700-1070 | Turnover - Range Hood Replacements | 30" WHITE DUCTLESS BROAN RANGEHOOD, SKU=305011 | | N | 147.96 |
| 005354075 | 10/05/22 | 11/04/22 | 10/22 | logche | 1010-0002 | 6700-1360 | Turnover - Cabinet/Countertop Replacement | 701L SLIDING DOOR MED CABINET W/LIGHT - SURFACE MOUNT 23 1/2" X 18-1/8" X 5--1/, SKU=401025 | | N | 215.67 |
| 005363530 | 10/07/22 | 11/06/22 | 10/22 | logche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | Refrigerator | | N | 672.93 |

10:01 AM
July 17, 2026

**FRIEDMAN**
REAL ESTATE »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005390857 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 4 FT RANGE CORD - 3 PRONG, SKU=304012 | | N | 91.26 |
| 005390857 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT 30" ELECTRIC RANGE - WHITE - RBS360DMWW, SKU=301043 | | N | 537.49 |
| 005390857 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | HOTPOINT 156 CU FT REFRIGERATOR REVERSIBLE SWING - WHITE - HPS15BTHRWW/HPS16, SKU=301020 | | N | 672.93 |
| 005390857 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8" REPAIR VALVE - 3/8" FEMALE COMP SWIVEL X 3/8" OD COMP STRAIGHT STOP, SKU=207389 | | N | 127.60 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8" REPAIR VALVE - 3/8" FEMALE COMP SWIVEL X 3/8" OD COMP STRAIGHT STOP, SKU=207389 | | N | 63.80 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 2' FLUORESCENT STRIP W/ ELECTRONIC BALLAST- F17T8, SKU=163064 | | N | 74.91 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FABULOSO MULTI-PURPOSE CLEANER LAVENDER FRAGRANCE - GALLON, SKU=352148 | | N | 53.89 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | BOX OF RAGS - 4 LB BOX, SKU=353010 | | N | 26.48 |
| 005420288 | 10/21/22 | 11/20/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CLOROX CLEANUP WITH BLEACH 32 OZ SPRAY BOTTLE, SKU=352139 | | N | 30.23 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FLEX N' FIX P-TRAP 1-1/2" X 1-1/4", SKU=203135 | | N | 35.15 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 8" UNIVERSAL BOWL - COMBO - 6/BG, SKU=304111 | | N | 45.10 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 9 WATT LED A19 LAMP 4100K 800 LUMENS - 24/CS, SKU=168015 | | N | 64.23 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | GFCI 15A SELF TEST RECEPTACLE - WHITE, SKU=154231 | | N | 85.36 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MIDI RECEPTACLE WALL PLATE - WHITE, SKU=154028 | | N | 15.06 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MIDI SWITCH WALL PLATE - WHITE, SKU=154026 | | N | 15.06 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | TUB STEM FOR CENTRAL BRASS - 4-15/16" LENGTH, SKU=202464 | | N | 59.78 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | STAY SOFT PLUMBERS PUTTY - 14 OZ, SKU=207319 | | N | 9.06 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 20.38 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WOOD BIFOLD TOP GUIDE ROLLER - 2-52, SKU=402171 | | N | 31.74 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/8" COMP X 3/8" COMP X 12" STAINLESS STEEL FAUCET SUPPLY LINE, SKU=207163 | | N | 45.37 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2" PVC P-TRAP, SKU=203048 | | N | 15.29 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

**FRIEDMAN**
**R E A L  E S T A T E** ▸▸▸

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|-----------|-------------|----------|----------------|--------|-----------|------------|--------------|-----------|------|---------|--------|
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" PVC P-TRAP, SKU=203112 | | N | 19.80 |
| 005458066 | 11/01/22 | 12/01/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 15 WATT CLEAR A15 APPLIANCE BULB - 12/PK, SKU=161144 | | N | 32.32 |
| 005462029 | 11/02/22 | 12/02/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | N2235T NIAGARA SENTINEL FLAPPERLESS WHITE TOILET TANK 12GPM, SKU=203904 | | N | 93.66 |
| 005462029 | 11/02/22 | 12/02/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | NIAGARA SENTINEL  FLAPPERLESS WHITE TOILET BOWL, SKU=203901 | | N | 89.88 |
| 005462029 | 11/02/22 | 12/02/22 | 11/22 | logche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 71" VERTICAL BLIND STEEL HEADRAIL - WHITE, SKU=552062 | | N | 28.36 |
| 005465777 | 11/03/22 | 12/03/22 | 11/22 | logche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | 59" VERTICAL BLIND STEEL HEADRAIL - WHITE, SKU=552056 | | N | 23.62 |
| 005465777 | 11/03/22 | 12/03/22 | 11/22 | logche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | HOTPOINT DISHWASHER 4-CYCLE-WHITE-HDA2100HWW/HDF310PGRWW, SKU=301013 | | N | 376.23 |
| 005496051 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB ALL PURPOSE ADHESIVE 9 OZ-INTERIOR USE, SKU=454009 | | N | 34.00 |
| 005496051 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6700-1540 | Turnover - Bathtub Replacement | TUB WALL ENCLOSURE 5 PIECE SET - WHITE TUB SURROUND, SKU=205012 | | N | 136.03 |
| 005496993 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ROUND WHITE PLASTIC TOILET SEAT, SKU=204026 | | N | 63.96 |
| 005496993 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB ALL PURPOSE ADHESIVE 9 OZ-INTERIOR USE, SKU=454009 | | N | 56.65 |
| 005496993 | 11/11/22 | 12/11/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | G1341444 PFISTER SINGLE LEVER KITCHEN FAUCET W/O SPRAY - CHROME, SKU=201185 | | N | 115.22 |
| 005503119 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT 30" ELECTRIC RANGE - WHITE - RBS360DMWW, SKU=301043 | | N | 537.49 |
| 005503119 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MAGNETIC CABINET CATCH TAN- 5 PK, SKU=402086 | | N | 15.86 |
| 005536724 | 11/22/22 | 12/22/22 | 11/22 | logche | 1010-0002 | 6700-3050 | Occupied - Range Replacement | AMANA 30" STANDARD ELECTRIC RANGE - WHITE - ACR2303MFW, SKU=301115 | | N | 464.39 |
| 005582573 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | HOTPOINT DISHWASHER 4-CYCLE-WHITE-HDA2100HWW/HDF310PGRWW, SKU=301013 | | N | 376.23 |
| | | | | | | | | | | | 9,675.82 |

**Duck Demolition (duck02)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|-----------|-------------|----------|----------------|--------|-----------|------------|--------------|-----------|------|---------|--------|
| 100 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A322, clean out | | N | 225.00 |
| 101 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A315, cleanout | | N | 200.00 |
| 102 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A307, clean out | | N | 200.00 |
| 103 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A306, clean out | | N | 225.00 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 11/08/22 | 12/07/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/8/22, A303, clean out | | N | 225.00 |
| 105 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A302, clean out | | N | 200.00 |
| 106 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A301, clean out | | N | 200.00 |
| 107 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A222, clean out | | N | 225.00 |
| 108 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A221, clean out | | N | 225.00 |
| 109 | 11/09/22 | 12/08/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/9/22, A209, clean out | | N | 225.00 |
| 110 | 11/10/22 | 12/09/22 | 2/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/10/22, A126, clean out | | N | 325.00 |
| 111 | 11/10/22 | 12/09/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/10/22, A121, clean out | | N | 200.00 |
| 112 | 11/10/22 | 12/09/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/10/22, A105, clean out | | N | 200.00 |
| 113 | 11/10/22 | 12/09/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/10/22, A101, clean out | | N | 250.00 |
| 114 | 11/11/22 | 12/10/22 | 2/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D320, clean out | | N | 225.00 |
| 115 | 11/11/22 | 12/10/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D315, clean out | | N | 200.00 |
| 116 | 11/11/22 | 12/10/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D301, clean out | | N | 275.00 |
| 117 | 11/11/22 | 12/10/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D218, clean out | | N | 275.00 |
| 118 | 11/11/22 | 12/10/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/11/22, D215, clean out | | N | 225.00 |
| 119 | 11/12/22 | 12/11/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/12/22, D213, clean out | | N | 225.00 |
| 120 | 11/12/22 | 12/11/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/12/22, D209, clean out | | N | 325.00 |
| 121 | 11/12/22 | 12/11/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/12/22, D207, clean out | | N | 225.00 |
| 122 | 11/13/22 | 12/12/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/13/22,B09B, clean out | | N | 200.00 |
| 123 | 11/13/22 | 12/12/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/13/22, C01B, clean out | | N | 250.00 |
| 124 | 11/13/22 | 12/12/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/13/22, C01B, clean out | | N | 250.00 |
| 125 | 11/13/22 | 12/12/22 | 1/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/13/22, E109, clean out | | N | 200.00 |
| 126 | 11/08/22 | 12/08/22 | 7/24 | logche | 1010-0002 | 6700-5010 | Life Safety Required Repairs | 11/08/22, Heavy Trash Removal, Per fire code violations | | N | 450.00 |
| 127 | 11/12/22 | 12/12/22 | 7/24 | logche | 1010-0002 | 6700-5010 | Life Safety Required Repairs | 11/12/22, Heavy Trash Removal, Per fire code violations | | N | 400.00 |
| | | | | | | | | | | | **6,850.00** |

**Edge Supply LLC (edge02)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36892 | 11/16/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-3040 | Occupied - Refrigerator Replacement | U =B04A:Hotpoint 15.6 Cu. Ft. Top Freezer Refrigerator In White : 311102788 | | N | 872.02 |
| | | | | | | | | | | | **872.02** |

**Friedman Management Company (fins00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3576338 | 03/31/26 | 03/31/26 | 4/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 43,670.00 |
| 3606861 | 04/30/26 | 04/30/26 | 6/26 | logche | 1010-0002 | 6300-2000 | Employee Education | 03/26 Chase - B Speed Ref #677-684 | | N | 53.07 |
| 3606861 | 04/30/26 | 04/30/26 | 6/26 | logche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | 03/26 Chase - T Wilson Ref #747 | | N | 479.00 |
| 3613324 | 05/18/26 | 06/17/26 | 5/26 | logche | 1010-0002 | 6300-1300 | Credit & Background Checks | 05/18/26, Yardi #5247847, ID Verify | | N | 15.00 |

10:01 AM
July 17, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3614827 | 05/19/26 | 06/18/26 | 5/26 | logche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0007 | | N | 46.40 |
| 3614827 | 05/19/26 | 06/18/26 | 5/26 | logche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0008 | | N | 22.60 |
| 3626201 | 06/01/26 | 07/01/26 | 6/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 06/26, Computer Support | | N | 500.00 |
| 3626284 | 06/01/26 | 07/01/26 | 6/26 | logche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 06/26, HR/BPI $4.00/Unit Per Mo | | N | 1,588.00 |
| 3626284 | 06/01/26 | 07/01/26 | 6/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 06/26, IT $0.55/Unit Per Mo | | N | 218.35 |
| 3626284 | 06/01/26 | 07/01/26 | 6/26 | logche | 1010-0002 | 6300-2000 | Employee Education | 06/26, Training $2.35/Unit Per Mo | | N | 932.95 |
| 3626284 | 06/01/26 | 07/01/26 | 6/26 | logche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 0626, Marketing $2.60/Unit Per Mo | | N | 1,032.20 |
| 3638079 | 06/02/26 | 07/02/26 | 6/26 | logche | 1010-0002 | 6300-2460 | Postage/Delivery | 05/30/26, Postage/Delivery | | N | 75.92 |
| 3639404 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 05/26, Resident Insurance | | N | 429.14 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Dayporter OT | | N | 0.91 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Dayporter Payroll Fees | | N | 32.00 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Dayporter Payroll Taxes | | N | 124.13 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Dayporter Wages | | N | 1,621.62 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Dayporter Workers Comp | | N | 68.80 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, G&A Payroll Fees | | N | 27.00 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, G&A Payroll Taxes | | N | 125.56 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, G&A Wages | | N | 1,758.46 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, G&A Workers Comp | | N | 8.97 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Bonus | | N | 150.00 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance OT | | N | 54.87 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Payroll Fees | | N | 60.00 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Payroll Taxes | | N | 421.19 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Wages | | N | 4,463.10 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Workers Comp | | N | 197.92 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6300-1500 | Cell Phones | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Cell Phone Allowance | | N | 12.15 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Payroll Fees | | N | 21.87 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Payroll Taxes | | N | 206.92 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Wages | | N | 2,699.99 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Workers Comp | | N | 13.83 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, Maintenance Wages | | N | 82.03 |
| 3640415 | 06/04/26 | 06/04/26 | 6/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, Maintenance Workers Comp | | N | 3.48 |
| 3641477 | 06/09/26 | 06/09/26 | 6/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-05/26, Check Scan Fee | | N | 20.40 |
| 3641801 | 06/09/26 | 06/09/26 | 6/26 | logche | 1010-0002 | 6300-1300 | Credit & Background Checks | 06/09/26, Yardi #5282904 ID Verify | | N | 30.00 |
| 3642275 | 06/10/26 | 06/10/26 | 6/26 | logche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-05/26, Payscan | | N | 69.50 |
| 3642371 | 05/31/26 | 05/31/26 | 6/26 | logche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Dayporter Life | | N | 0.98 |
| 3642371 | 05/31/26 | 05/31/26 | 6/26 | logche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Dayporter LTD | | N | 3.07 |
| 3642371 | 05/31/26 | 05/31/26 | 6/26 | logche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 05/26 Benefit. G&A Dental | | N | 8.10 |
| 3642371 | 05/31/26 | 05/31/26 | 6/26 | logche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 05/26 Benefit. G&A Life | | N | (2.24) |
| 3642371 | 05/31/26 | 05/31/26 | 6/26 | logche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Maintenance Health | | N | 714.92 |
| 3642371 | 05/31/26 | 05/31/26 | 6/26 | logche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Maintenance Life | | N | 1.46 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Dayporter OT | | N | 0.91 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Dayporter Payroll Fees | | N | 32.00 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Dayporter Payroll Taxes | | N | 124.81 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Dayporter Wages | | N | 1,630.53 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Dayporter Workers Comp | | N | 69.17 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-1050 | Office/G&A Labor - Overtime | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A OT | | N | 23.76 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A Payroll Fees | | N | 27.00 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A Payroll Taxes | | N | 107.40 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A Wages | | N | 1,760.00 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A Workers Comp | | N | 9.10 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Bonus | | N | 100.00 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance OT | | N | 84.39 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E** ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Payroll Fees | | N | 60.00 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Payroll Taxes | | N | 417.07 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Wages | | N | 4,468.90 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Workers Comp | | N | 197.30 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6300-1500 | Cell Phones | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Cell Phone Allowance | | N | 12.15 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6300-2250 | Payroll Processing | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Payroll Fees | | N | 21.87 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Payroll Taxes | | N | 206.93 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Wages | | N | 2,699.99 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Workers Comp | | N | 13.83 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, Maintenance Wages | | N | 338.00 |
| 3650394 | 06/18/26 | 06/18/26 | 6/26 | logche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, Maintenance Workers Comp | | N | 14.33 |
| | | | | | | | | | | | **74,483.06** |
| **HKC Roofing and Construction (hkcr01)** | | | | | | | | | | | |
| 120256 | 08/25/22 | 09/24/22 | 2/23 | logche | 1010-0002 | 6700-5020 | Immediate Required Repairs | 8/25/22, F drywall and clean up | | N | 47,145.00 |
| 120410A | 12/14/21 | 12/31/21 | 6/23 | logche | 1010-0002 | 6700-1220 | Major Repair - Roof | 12/14/21, Final 50% of the Flat Roof Replacements balance due + TPO Roof Systems change orders per city requirements | | N | 18,300.00 |
| 120469 | 11/11/22 | 11/15/22 | 11/22 | logche | 1010-0002 | 6700-1240 | Major Repair - Building | building b column repair | | N | 1,650.00 |
| 120469 | 11/11/22 | 11/15/22 | 11/22 | logche | 1010-0002 | 6700-1240 | Major Repair - Building | building c column repair | | N | 1,650.00 |
| 120675 | 03/13/23 | 03/13/23 | 6/23 | logche | 1010-0002 | 6700-1220 | Major Repair - Roof | 3/13/23, E roof | | N | 32,308.50 |
| 121042 | 05/09/22 | 06/08/23 | 6/23 | logche | 1010-0002 | 6700-1240 | Major Repair - Building | 5/9/22, window and patios | | N | 150,845.00 |
| | | | | | | | | | | | **251,898.50** |
| **Imperial Decorating LLC (impe06)** | | | | | | | | | | | |
| 1292022 | 10/20/22 | 10/20/22 | 11/22 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=E215 :Apt Painting/Walltex/Texture | | N | 600.00 |
| 1292022 | 10/20/22 | 10/20/22 | 11/22 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=E215 :Apt Painting/Walltex/Texture | | N | 100.00 |
| 1402022 | 11/05/22 | 11/05/22 | 11/22 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=B07A :Apt Painting/Walltex/Texture | | N | 600.00 |
| 1422022 | 11/08/22 | 11/08/22 | 11/22 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=A208 :Apt Painting/Walltex/Texture | | N | 50.00 |
| 1432022 | 12/02/22 | 12/02/22 | 12/22 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=A209 :Apt Painting/Walltex/Texture | | N | 700.00 |
| 1432022 | 12/02/22 | 12/02/22 | 12/22 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=A209 :Apt Painting/Walltex/Texture | | N | 150.00 |

10:01 AM
July 17, 2026

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1452022 | 11/12/22 | 11/12/22 | 12/22 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=A301 :Apt Painting/Walltex/Texture | | N | 700.00 |
| 1452022 | 11/12/22 | 11/12/22 | 12/22 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=A301 :Apt Painting/Walltex/Texture | | N | 150.00 |
| 146 | 11/12/22 | 11/12/22 | 6/23 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 11/12/22, paint | | N | 1,050.00 |
| | | | | | | | | | | | **4,100.00** |
| **K Kern Painting Toledo LLC (kker01)** | | | | | | | | | | | |
| 4249998 | 12/30/22 | 01/29/23 | 1/23 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | bldg D&E drywall repairs | | N | 1,550.00 |
| 4250281 | 01/17/23 | 02/16/23 | 1/23 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=B07B :Apt Painting/Walltex/Texture | | N | 525.00 |
| 4250465 | 01/27/23 | 02/26/23 | 2/23 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=A119 :Apt Painting/Walltex/Texture | | N | 275.00 |
| 4250468 | 01/27/23 | 02/26/23 | 1/23 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=E108 :Life/Safety/Accessability | | N | 475.00 |
| 4250469 | 01/27/23 | 02/26/23 | 2/23 | logche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | U=A320 :Apt Painting/Walltex/Texture | | N | 800.00 |
| 4250470 | 01/27/23 | 02/26/23 | 2/23 | logche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | U=B08A :Apt Painting/Walltex/Texture | | N | 250.00 |
| | | | | | | | | | | | **3,875.00** |
| **Lowes Pro Supply (lowe07)** | | | | | | | | | | | |
| 12858413-00 | 03/13/23 | 04/12/23 | 8/23 | logche | 1010-0002 | 6700-1360 | Turnover - Cabinet/Countertop Replacement | 03/13/23, PS 18" White vanity combo | | N | 117.18 |
| 13103801-00 | 04/20/23 | 05/20/23 | 6/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 4/20/23, supplies | | N | 265.14 |
| 13122632-00 | 04/22/23 | 05/22/23 | 8/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 04/22/23, PS Dover CS CH, PS Wakebridge 1H CH | | N | 112.01 |
| 13156739-00 | 04/28/23 | 05/28/23 | 7/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 4/28/23, supplies | | N | 25.82 |
| | | | | | | | | | | | **520.15** |
| **McPhillips Plumbing Heating & Air Conditioning Company (mcph02)** | | | | | | | | | | | |
| 000861 | 09/12/23 | 09/22/23 | 9/23 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | F8611, 09/12/23, Interest | | N | 272.04 |
| 199467A | 04/25/23 | 05/05/23 | 9/23 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 04/25/23, F8611, Lien Fees | | N | 200.00 |
| | | | | | | | | | | | **472.04** |
| **ProFi Property Solutions LLC (prof06)** | | | | | | | | | | | |
| FRE-0012 | 05/18/26 | 06/19/26 | 6/26 | logche | 1010-0002 | 6500-6550 | Trash Removal | Full trash out including appliances in A103 | | N | 900.00 |
| FRE-0013 | 06/19/26 | 07/18/26 | 6/26 | logche | 1010-0002 | 6500-6550 | Trash Removal | C02A-Eviction -Baged, loaded, and took items to storage. | | N | 280.00 |
| | | | | | | | | | | | **1,180.00** |
| **Quill LLC (quil00)** | | | | | | | | | | | |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6200-1350 | Resident Activities and Services | NESTLE PURE LIFE .5L 24/CT DEP, SKU=901-101264 | | N | 14.47 |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | QB STL BNDR CLIP SMALL 3/4X3/8, SKU=901-7-20200 | | N | 4.61 |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | QUILL RULED PADS, 8-1/2X11, SKU=901-7-40022 | | N | 17.37 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | office supplies | | N | 80.67 |
| 27889496 | 09/22/22 | 10/22/22 | 10/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | PUR ADV GEL BOSTN RND 12/8OZ, SKU=901-24449392 | | N | 44.41 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | QB 8.5X11 COPY 20 92 5RM WHT, SKU=999-7202250CT | | N | 43.95 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | toilet paper | | N | 33.22 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6200-1350 | Resident Activities and Services | NESTLE PURE LIFE .5L 24/CT DEP, SKU=901-101264 | | N | 14.46 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | BOUNTY 12 DOUBLE RL SAS 110SH, SKU=901-2847075 | | N | 33.76 |
| 29101128 | 11/18/22 | 12/18/22 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | GLAD DS TRASH BAGS 13GAL 100CT, SKU=901-61024 | | N | 19.29 |
| | | | | | | | | | | | **306.21** |

**Rent Group Inc (rent08)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02578933 | 04/01/22 | 05/01/22 | 4/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02618054 | 05/01/22 | 05/01/22 | 5/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02638454 | 06/01/22 | 06/01/22 | 6/22 | logche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| | | | | | | | | | | | **2,394.00** |

**City of Richmond Heights (rich20)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03212023-1 | 06/27/23 | 06/27/23 | 7/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Fire Safety and Reinspection Fines | | N | 100.00 |

10:01 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E** ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03212023-1A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 10/18/23, Building A, Failed Inspection | | N | 100.00 |
| 03212023-1A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 07/11/23, Building A, Failed Inspection | | N | 100.00 |
| 03212023-2 | 06/27/23 | 06/27/23 | 7/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Fire Safety and Reinspection Fine | | N | 100.00 |
| 03212023-2A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 07/11/23, Building D, Failed Inspection | | N | 100.00 |
| 03212023-2A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 10/18/23, Building D, Failed Inspection | | N | 100.00 |
| 03212023-3 | 06/27/23 | 06/27/23 | 7/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Fire Safety and Reinspection Fines | | N | 100.00 |
| 03212023-3A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 07/11/23, Building E, Failed Inspection | | N | 100.00 |
| 03212023-3A | 10/19/23 | 10/31/23 | 10/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 10/18/23, Building E, Failed Inspection | | N | 100.00 |
| LOGCHE010124 | 01/01/24 | 01/15/24 | 1/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Application for Certificate of Business Occupancy 2024 | | N | 50.00 |
| LOGCHE010124A | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=A, Application for Certificate of Business Occupancy 2024 | | N | 1,345.00 |
| LOGCHE010124B1 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=B-1, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124B2 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=B-2, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124B3 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=B-3, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124C1 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=C-1, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124C2 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=C-2, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124C3 | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=C-3, Application for Certificate of Business Occupancy 2024 | | N | 221.00 |
| LOGCHE010124D | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=D, Application for Certificate of Business Occupancy 2024 | | N | 1,435.00 |
| LOGCHE010124E | 01/01/24 | 01/15/24 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 01/01/24, Building=E, Application for Certificate of Business Occupancy 2024 | | N | 1,435.00 |
| LOGCHE03212023-1B | 11/30/23 | 01/31/24 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 11/30/23, Building A, Admin Fee | | N | 75.00 |
| LOGCHE03212023-2B | 11/30/23 | 01/31/24 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 11/30/23, Building D, Admin Fee | | N | 75.00 |
| LOGCHE03212023-3B | 11/30/23 | 01/31/24 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 11/30/23, Building E, Admin Fee | | N | 75.00 |
| | | | | | | | | | | | **6,716.00** |

**Rite Rug Co Flooring Distributors (rite00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PM370640 | 09/20/22 | 10/19/22 | 10/22 | logche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | U=A223 :Carpet | | N | 763.29 |
| PM375729 | 10/25/22 | 10/25/22 | 10/22 | logche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | U=A211 :Carpet-A211 | | N | 1,295.09 |
| PM378964/PM378963 | 10/20/22 | 11/19/22 | 11/22 | logche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | U=A226 :Carpet | | N | 1,404.21 |

Loganberry Ridge (logche)
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ⟫⟫⟫

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PM378964/PM378963 | 10/20/22 | 11/19/22 | 11/22 | logche | 1010-0002 | 6700-1100 | Turnover - Vinyl Floor Replacement | U=A226 :Vinyl Flooring | | N | 153.50 |
| PM378964/PM378963 | 10/20/22 | 11/19/22 | 11/22 | logche | 1010-0002 | 6700-1100 | Turnover - Vinyl Floor Replacement | 10/20/22, A226, vinyl | | N | 279.55 |
| | | | | | | | | | | | **3,895.64** |
| **S A Comunale Co Inc (saco00)** | | | | | | | | | | | |
| F286794 | 04/29/23 | 05/29/23 | 6/23 | logche | 1010-0002 | 6500-6270 | Alarm - Security/Fire Protection | 4/29/23, alarm | | N | 560.00 |
| F291573 | 11/11/23 | 12/11/23 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #114960, 11/11/23, Annual Fire Alarm Inspection | | N | 1,875.00 |
| F349177 | 10/12/23 | 11/11/23 | 11/23 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #114960, 10/12/23, Annual Fire Alarm Inspection | | N | 430.00 |
| F388040 | 12/16/23 | 01/15/24 | 1/24 | logche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #114960, 12/16/23, Annual Backflow & Sprinkler Inspection | | N | 500.00 |
| F388041 | 12/23/23 | 01/22/24 | 7/24 | logche | 1010-0002 | 6500-6270 | Alarm - Security/Fire Protection | 12/12/23, annual Alarm Testing | | N | 750.00 |
| | | | | | | | | | | | **4,115.00** |
| **The Smith & Oby Service Company (smit24)** | | | | | | | | | | | |
| 211920 | 10/30/21 | 11/29/21 | 7/24 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 10/30/21, Various Units, Plumbing Repair | | N | 2,246.83 |
| 212206 | 11/22/21 | 12/22/21 | 11/23 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 11/18/23, U=E113, Plumbing Repair, U=E112 :Camera line assess for cracked line | | N | 1,542.00 |
| 212488 | 01/11/22 | 02/10/22 | 7/24 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 01/11/22, U=A120, Plumbing Repair | | N | 5,477.07 |
| 212783 | 01/19/22 | 02/18/22 | 9/22 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | 1/19/22, B boiler down | | N | 4,535.00 |
| 212925 | 01/26/22 | 02/25/22 | 11/23 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | #1708, 01/26/22, C building circulation pump leaking, boiler repair | | N | 3,465.00 |
| 220041 | 03/02/22 | 04/01/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 3/2/22, E126, plumbing | | N | 2,118.53 |
| 220297A | 03/03/22 | 04/02/22 | 7/24 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 03/03/22, Building E pump | | N | 4,590.00 |
| 220430 | 02/28/22 | 03/30/22 | 11/23 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | #1708, 02/22/22, U=E314 :Plumbing - Jetted Building E south wing | | N | 1,990.00 |
| 220466 | 03/02/22 | 04/01/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=A120 :Plumbing | | N | 561.06 |
| | | | | | | | | | | | **26,525.49** |
| **TK Elevator Corporation (thys05)** | | | | | | | | | | | |
| 3007236210 | 05/01/23 | 05/01/23 | 6/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | 5/1/23, elevator | | N | 1,123.77 |
| 3007281840 | 06/01/23 | 06/01/23 | 6/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | 6/1/23, elevator | | N | 1,123.77 |
| 3007347343 | 07/01/23 | 07/01/23 | 9/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 07/23, Monthly Maintenance of 3 Elevators | | N | 1,163.10 |
| 3007403972 | 08/01/23 | 08/01/23 | 9/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 08/23, Monthly Maintenance of 3 Elevators | | N | 1,163.10 |
| 3007442823 | 09/01/23 | 09/01/23 | 9/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 09/23, Monthly Maintenance of 3 Elevators | | N | 1,163.10 |
| 3007516544 | 10/01/23 | 10/10/23 | 11/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 10/23, Monthly Maintenance of 3 Elevators | | N | 1,163.10 |

10:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3007566719 | 11/01/23 | 11/01/23 | 12/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 11/2023, Elevator Maintenance | | N | 1,163.10 |
| 3007605650 | 12/01/23 | 12/01/23 | 12/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 12/23, Elevator Maintenance | | N | 1,163.10 |
| 3007647624 | 01/01/24 | 01/01/24 | 1/24 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 01/24, Elevator Maintenance | | N | 1,163.10 |
| 6000673996 | 08/31/23 | 08/31/23 | 9/23 | logche | 1010-0002 | 6500-2250 | Elevator Maintenance | #7996297, 08/31/23, Building D, Elevator Service for Repairs | | N | 1,800.00 |
| | | | | | | | | | | | 12,189.24 |

**Tom Schaefer Plumbing Heating and C (toms03)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I100776 | 08/26/21 | 09/25/21 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 8/26/21, B08A, plumbing | | N | 333.12 |
| I101000 | 09/07/21 | 10/06/21 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 9/7/21, D207, plumbing | | N | 455.11 |
| I101185 | 09/16/21 | 10/15/21 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 9/16/21, plumbing | | N | 160.66 |
| i101282 | 09/27/21 | 10/26/21 | 8/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 9/27/21, D storage room boiler | | N | 143.95 |
| I101379 | 09/30/21 | 10/29/21 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 9/30/21, D105, drain | | N | 325.00 |
| I101575 | 10/18/21 | 11/17/21 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 10/18/21,E126, repair | | N | 431.32 |
| I101724 | 10/29/21 | 11/28/21 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 10/29/21, D209, plumbing | | N | 125.00 |
| I102132 | 10/29/21 | 11/28/21 | 8/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 10/29/22, E225, bath repair | | N | 192.22 |
| I102528 | 12/09/21 | 01/08/22 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | A228-rebuild shower | | N | 282.60 |
| I102806 | 12/21/21 | 01/20/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=A113 :Plumbing | | N | 197.90 |
| I103413 | 01/05/22 | 02/04/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/5/22, A128, plumbing | | N | 100.00 |
| I103616 | 01/26/22 | 02/11/22 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D305 :Plumbing | | N | 370.62 |
| I104113 | 02/01/22 | 03/03/22 | 10/22 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | U=A203 :Heating System repairs | | N | 1,240.80 |
| I104130 | 02/17/22 | 03/19/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | Plumbing-repair broken water pipe | | N | 400.00 |
| I104130 | 02/17/22 | 03/19/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 2/17/22, plumbing | | N | 888.12 |
| I104241 | 01/31/22 | 03/02/22 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D111 :Plumbing | | N | 351.52 |
| I104482 | 02/11/22 | 03/10/22 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | plumbing bldg E | | N | 665.00 |
| I105134 | 04/15/22 | 05/15/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=A105 :Plumbing | | N | 600.00 |
| I105134 | 04/15/22 | 05/15/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 4/15/22, A105, plumbing | | N | 1,412.29 |
| I107043 | 09/21/22 | 10/21/22 | 9/22 | logche | 1010-0002 | 6700-5020 | Immediate Required Repairs | 9/23/22, F building | | N | 286.00 |
| I107053 | 06/10/22 | 07/10/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | plumbing | | N | 535.00 |
| I107290 | 11/29/22 | 01/19/23 | 7/23 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=A105 :Plumbing | | N | 4,965.71 |
| I107582 | 07/21/22 | 08/20/22 | 7/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 7/21/22, E322, drain | | N | 1,007.50 |
| I107644 | 07/08/22 | 08/07/22 | 7/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 7/8/22, A214, plumbing | | N | 807.04 |
| I107946 | 07/25/22 | 08/24/22 | 7/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E211 :Plumbing | | N | 369.00 |
| I108020 | 07/28/22 | 08/27/22 | 9/22 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | 7/28/22, Hot water C | | N | 8,800.00 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I108054 | 08/10/22 | 09/09/22 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E112 :Plumbing | | N | 822.37 |
| I108169 | 08/04/22 | 08/09/22 | 8/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | laundry drain | | N | 320.00 |
| I108264 | 08/10/22 | 09/09/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | E322 bath drain had cut clean out | | N | 1,256.35 |
| I108467 | 08/19/22 | 09/18/22 | 8/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=D111 :plumbing | | N | 185.00 |
| I108542 | 08/23/22 | 09/22/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D209 :Plumbing | | N | 274.28 |
| I108734 | 09/20/22 | 10/19/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E113 :Plumbing | | N | 508.75 |
| I108818 | 09/07/22 | 10/06/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=E225 :Plumbing | | N | 105.00 |
| I108843 | 09/08/22 | 10/07/22 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E214 :Plumbing | | N | 738.02 |
| I108858 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 10/31/22, E113, plumbing | | N | 8,486.25 |
| I108981 | 09/16/22 | 10/15/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=E112 :Plumbing | | N | 210.00 |
| I109021 | 09/20/22 | 10/19/22 | 9/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E109 :Plumbing | | N | 711.33 |
| I109026 | 09/16/22 | 10/15/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | U=D108 :Plumbing | | N | 105.00 |
| I109153 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=B08A :broken water line | | N | 621.00 |
| I109369 | 10/06/22 | 11/05/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E107 :Plumbing | | N | 182.50 |
| I109468 | 10/07/22 | 11/06/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E301 :Plumbing | | N | 374.07 |
| I109581 | 10/20/22 | 12/19/22 | 12/22 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | boiler inspections | | N | 675.00 |
| I109640 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D108 :Plumbing | | N | 1,650.00 |
| I109640 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 10/31/22, D108, plumbing | | N | 2,280.91 |
| I109693 | 10/20/22 | 11/19/22 | 10/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=F221 :Plumbing | | N | 166.90 |
| I110005 | 10/28/22 | 11/27/22 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D208 :Plumbing | | N | 263.22 |
| I110227 | 11/09/22 | 12/08/22 | 11/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D206 :Plumbing | | N | 563.18 |
| I110322 | 11/10/22 | 12/09/22 | 11/22 | logche | 1010-0002 | 6700-5020 | Immediate Required Repairs | building F boiler | | N | 215.00 |
| I110433 | 11/16/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6700-1140 | Boiler Replacement | new relief valve C boiler | | N | 420.48 |
| I110434 | 11/18/22 | 11/18/22 | 11/22 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | Heating System | | N | 400.00 |
| I110434 | 11/18/22 | 11/18/22 | 11/22 | logche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 11/15/22, D building | | N | 160.00 |
| I110650 | 12/02/22 | 01/01/23 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 12/2/22, E301, plumbing | | N | 279.38 |
| I110650 | 12/02/22 | 01/01/23 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E309 :Plumbing | | N | 600.00 |
| I110861 | 12/02/22 | 01/01/23 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=E127 :Plumbing | | N | 257.08 |
| I111184 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | U=D317 :Plumbing | | N | 365.00 |
| | | | | | | | | | | | 48,641.55 |

**Ohio Department Of Commerce (trea00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4934141 | 07/29/20 | 07/29/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 100.00 |
| 4934144 | 07/29/20 | 07/29/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 68.25 |

10:01 AM
July 17, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4934145 | 07/29/20 | 07/29/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 100.00 |
| BO4882194 | 03/15/20 | 03/15/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building c, Water Tube External - Boiler inspection | | N | 68.25 |
| BO4882195 | 03/15/20 | 03/15/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 68.25 |
| BO4882196 | 03/15/20 | 03/15/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 68.25 |
| BO4882205 | 03/15/20 | 03/15/20 | 2/24 | logche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 07/29/20, Building D, Water Tube External - Boiler inspection | | N | 68.25 |
| | | | | | | | | | | | **541.25** |
| **Trust Worthy (trus01)** | | | | | | | | | | | |
| 8934-504 | 08/15/23 | 09/14/23 | 9/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 08/15/23, Trash Removal/Clean Out | | N | 1,250.00 |
| 8934-505 | 08/18/23 | 09/17/23 | 9/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 08/18/23, Trash Removal/Clean Out | | N | 1,250.00 |
| 8934-506 | 08/23/23 | 09/22/23 | 9/23 | logche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 08/23/23, Buildings A,D & E, Clean Out of 12 Stairwells & Carpet Removal | | N | 1,550.00 |
| | | | | | | | | | | | **4,050.00** |
| **Tucker Ellis LLP (tuck01)** | | | | | | | | | | | |
| 928414 | 09/26/23 | 09/26/23 | 10/23 | logche | 1010-0002 | 6700-1340 | Other Professional Fees | #016983-000002, 08/23, Building Code Violations filed by Euclid, OH | | N | 65.00 |
| | | | | | | | | | | | **65.00** |
| **Valu-Rooter (valu02)** | | | | | | | | | | | |
| F-4435 | 10/28/25 | 06/22/26 | 6/26 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Building A 116 three handle tub shower faucet is leaking and gate valve shut offs are broken | | N | 245.00 |
| F-5055 | 02/10/26 | 03/12/26 | 6/26 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Replaced shower valves and shutoffs for D315 | | N | 725.00 |
| F-5669 | 06/05/26 | 07/05/26 | 6/26 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Units were backed up - sewage | | N | 645.00 |
| | | | | | | | | | | | **1,615.00** |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 703239491 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HSKY 14" WELDED SS MUD PAN, SKU=HD0002002508 | | N | 18.34 |
| 703239491 | 08/24/22 | 09/23/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SDRL SCRW ZNC PHL PAN #8 X 3/4 100PC, SKU=HD334613 | | N | 10.77 |
| 703386631 | 08/24/22 | 09/23/22 | 8/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | NIAGARA STEALTH 0.8 GPF TANK, SKU=60-7740 | | N | 105.95 |
| 703491399 | 08/25/22 | 09/24/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB MALE ADAPTER (4-PACK), SKU=HD0002000425 | | N | 30.63 |
| 703491399 | 08/25/22 | 09/24/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE 90-DEG ELBOW, SKU=HD291222 | | N | 20.46 |
| 703491399 | 08/25/22 | 09/24/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE POLYBUTYLENE ELBOW, SKU=HD0002000425 | | N | 25.86 |
| 703739631 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HYDROSEAT, SKU=HD1000041185 | | N | 24.33 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ▸▸▸

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 703739631 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BC 4-PC PLUMBERS CUTTER SET, SKU=HD567357 | | N | 28.02 |
| 703739631 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BC 5/16"X50' SLOTTED-END CABLE, SKU=HD207895 | | N | 70.06 |
| 703739631 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BETTER THAN WAX TOILET SEAL, SKU=HD1001220854 | | N | 9.48 |
| 703879874 | 08/26/22 | 09/25/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | NIAGARA STEALTH 0.8 GPF TANK, SKU=60-7740 | | N | (105.95) |
| 704020254 | 08/29/22 | 09/28/22 | 9/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 20ALT ALMOND NYLON SINGLE OUTLET, SKU=HD827502 | | N | 19.38 |
| 704211671 | 08/30/22 | 09/29/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE STEP BIT SET 10PC, SKU=HD1000014040 | | N | 62.61 |
| 704211671 | 08/30/22 | 09/29/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE TITANIUM BIT SET 15PC, SKU=HD1001295284 | | N | 31.83 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE HOLE DOZER BIMETAL 11PC SET, SKU=HD0002001262 | | N | 91.12 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | Ship Item, SKU=SHIPFLAT | | N | 0.02 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 10 OZ HEAVY DUTY CAULK GUN, SKU=HD0002002231 | | N | 24.82 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LOCTITE POWER GRAB ALL PURP 9 OZ, SKU=HD281979 | | N | 55.73 |
| 704714658 | 09/01/22 | 10/01/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 16.18 |
| 705254415 | 09/06/22 | 10/06/22 | 9/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | PRO 32"X60"X57" WHT ADH TUB WALL 5PC, SKU=HD285112 | | N | 101.52 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 16.18 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HD WHIT FOAM 4 IN MINI KIT 3PC, SKU=HD364448 | | N | 7.52 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ENERGIZER 1616 1-PACK, SKU=HD321957 | | N | 8.50 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FOAM 2.0 WOOD HANDLE BRUSH, SKU=HD151655 | | N | 1.16 |
| 706485604 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MKE 13-IN-1 MULTI-TIP SWDVR, SKU=HD0002001222 | | N | 16.17 |
| 706619723 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | DROP HEAD CABLE, SKU=35-81967 | | N | 81.97 |
| 706619723 | 09/13/22 | 10/13/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | POWER GRAB TUB SRRND 9OZ, SKU=311307070 | | N | 102.12 |
| 706977493 | 09/15/22 | 10/15/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | KW SIG PISMO ENTRY SN, SKU=HD0002001032 | | N | 43.71 |
| 707700944 | 09/20/22 | 10/20/22 | 9/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CLR APC BATH FRESH 26OZ, SKU=HD750777 | | N | 4.95 |
| 707700944 | 09/20/22 | 10/20/22 | 9/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | CLR MOLD&amp;MILDEW SPY 32OZ, SKU=HD1002233137 | | N | 7.10 |
| 708097027 | 09/21/22 | 10/21/22 | 9/22 | logche | 1010-0002 | 6700-3360 | Occupied - Cabinet & Countertop Replacement | 24 X 18 WHITE 2 DOOR VANITY WI, SKU=77-0074 | | N | 164.18 |

Loganberry Ridge (logche)
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708097027 | 09/21/22 | 10/21/22 | 9/22 | logche | 1010-0002 | 6700-1360 | Turnover - Cabinet/Countertop Replacement | 18 X 16 WHITE 1 DOOR VANITY WI, SKU=77-0076 | | N | 134.16 |
| 709155030 | 09/28/22 | 10/28/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CHROME LIFT&amp;TURN BATH DRAIN TRIM KIT, SKU=HD550753 | | N | 25.42 |
| 709533723 | 09/29/22 | 10/29/22 | 10/22 | logche | 1010-0002 | 6700-3050 | Occupied - Range Replacement | HOTPOINT ELECT RANGE WHT 30", SKU=35-90131 | | N | 546.49 |
| 709892434 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ECS (60W)B11 E26 CLR SW 3PK DIM BLNT, SKU=HD0002002821 | | N | 23.65 |
| 709892434 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6700-1070 | Turnover - Range Hood Replacements | RL6230WH 30" ECON NON-DUCT RNG HOOD, SKU=HD976899 | | N | 106.92 |
| 709895403 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY FAUCET HANDLE &amp; SLEEVE PULLER, SKU=HD0002002848 | | N | 16.18 |
| 709895403 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 4" NO HUB COUPLING CIXCI, SKU=HD678333 | | N | 10.77 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/8 X 20" POLY CLOSET SUPPLY, SKU=50-0883 | | N | 11.97 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CABINET KNOB 1-1/4" BN 5PK, SKU=24-91934 | | N | 22.14 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | BI-FOLD DOOR REPAIR KIT, SKU=100555897 | | N | 54.21 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 9V ALKALINE BATTERY 24PK, SKU=310256171 | | N | 58.57 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | KNOB/BCKPLATE 2-3/4" SN 5PK, SKU=24-91930 | | N | 19.42 |
| 709999080 | 10/03/22 | 11/02/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | NICKEL SPRING DOOR STOPS 5PK, SKU=314151895 | | N | 9.38 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | RYOBI ONE+COMPT BL RECIPROCATING SAW, SKU=HD0002001163 | | N | 128.52 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | STRT VLV LL 3/8ODCOMPX3/8ODCOMP, SKU=HD693887 | | N | 11.64 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MKE 6" 18TPI BI-M MED MTL 5PK, SKU=HD781649 | | N | 14.55 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.60 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/4" SHARKBITE SLIP COUPLING, SKU=HD283430 | | N | 20.06 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/4" POLYBUTYLENE ADAPTER, SKU=HD759208 | | N | 15.09 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2"COMPX3/8"OD 1/4TURN ANGLE VALVE, SKU=HD235839 | | N | 21.02 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2" SHARKBITE CHECK VALVE, SKU=HD1001878044 | | N | 40.98 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2" SHARKBITE COUPLING, SKU=HD283602 | | N | 9.36 |
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2" COUPLING FOR CI,PL,CU, SKU=HD687944 | | N | 5.63 |



**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710092057 | 10/04/22 | 11/03/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2"SHLD CPL CI,PL,ST X CU, SKU=HD482173 | | N | 10.65 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3M DRYWALL SANDNG SPONGE ANGLED FINE, SKU=HD733348 | | N | 4.64 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ANVIL T-KNIVES 6/8/10 PLASTIC, SKU=HD0002002508 | | N | 4.84 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CHROME UNIVERSAL TUBE AND FLANGE, SKU=HD665698 | | N | 48.50 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MKE 13-IN-1 MULTI-TIP SWDVR, SKU=HD0002001222 | | N | 16.17 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | LEATHER PALM GLOVE - LARGE, SKU=HD474448 | | N | 11.24 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MKE FASTBACK COMP FLIP UTILITY KNIFE, SKU=HD1001784131 | | N | 10.77 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WALL PROTECT 3-1/4" WHITE, SKU=HD316307 | | N | 3.21 |
| 711355867 | 10/11/22 | 11/10/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WALL PROTECT 5" IVORY, SKU=HD203257 | | N | 4.04 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | TYPHN ICE QRY I/B AMORE 6' STR CTOP, SKU=HD0002002247 | | N | 139.32 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY 10PC MM SHORT ARM HEX KEY SET, SKU=HD1000009925 | | N | 8.61 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | EMP 2 IN. X 54 FT. ADHESIVE TAPE, SKU=HD0002001192 | | N | 10.23 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FOUNDATIONS 2HDL KITCHEN FAUCET SS, SKU=HD1000000693 | | N | 117.72 |
| 711638320 | 10/12/22 | 11/11/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2" X 1-1/4"COUPLING FOR CI,PL,CU, SKU=HD320518 | | N | 9.19 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/4 PVC P-TRAP, SKU=50-2204 | | N | 11.34 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | FLUORESCENT STARTER 4/6/8W, SKU=308134373 | | N | 4.02 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6/BX 40W 130V WH G25 MED, SKU=24-74085 | | N | 22.72 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 4W LED B11 CANDL 27K CLR 6PK, SKU=309672273 | | N | 22.13 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 20W FL LIN T12 42K 24IN 30CS, SKU=24-89177 | | N | 175.86 |
| 712232495 | 10/14/22 | 11/13/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TISSUE HOLDER CP EXP SCREW, SKU=52-3759 | | N | 24.89 |
| 712810563 | 10/19/22 | 11/18/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8"ODX1/2"IPX20" BRAID FCT SUP LINE, SKU=HD405183 | | N | 15.72 |
| 712810563 | 10/19/22 | 11/18/22 | 10/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2"COMPX3/8"OD 1/4TURN ANGLE VALVE, SKU=HD235839 | | N | 21.02 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" COARSE DRYWALL SCREW 8GA 1 LB, SKU=HD0002000856 | | N | 4.98 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 4X4 RESTORE BRT WHT-CA-12.5SF, SKU=HD0002002269 | | N | 15.98 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 2' LED WRAP 2000 LUMENS 120 VOLT, SKU=HD0002001886 | | N | 50.47 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 500 LM DUAL BEAM LED HEADLIGHT, SKU=HD0002001332 | | N | 11.97 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | DUAL-RANGE NON-CONTACT VOLTAGE TESTE, SKU=HD0002001160 | | N | 29.88 |
| 713804334 | 10/25/22 | 11/24/22 | 10/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | taxes | | N | 9.06 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | tax | | N | 7.31 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10OZ QUIKRETE CONCRETE REPAIR TUBE, SKU=HD403016 | | N | 9.80 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/8"ODX1/2"IPX20" BRAID FCT SUP LINE, SKU=HD405183 | | N | 14.56 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FGPC DISP NITRILE GLOVE 100CT, SKU=HD0002002821 | | N | 53.91 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" FORM-N-FIT EXTENSION TUBE, SKU=HD1000050055 | | N | 9.73 |
| 714767811 | 10/31/22 | 11/30/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" J-BEND, SKU=HD1000050252 | | N | 3.43 |
| 715354213 | 11/02/22 | 12/02/22 | 11/22 | logche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | HOTPNT FRNT CNTRL DISH WHT, SKU=316364656 | | N | 463.32 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3PC CLOSE QTRS TUBE CUTTER SET MIL, SKU=HD1002437691 | | N | 61.53 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | BC DRAIN HAIR SNAKE 20 IN, SKU=HD0002001282 | | N | 3.80 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/4" COMP X 1/4" COMP VALVE BRASS, SKU=HD611941 | | N | 31.33 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/4ODX.170IDX25' POLY TUBE, SKU=HD701873 | | N | 2.88 |
| 717103451 | 11/14/22 | 12/14/22 | 11/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | OIL-FILLED RADIATR HEATER, SKU=HD682101 | | N | 215.87 |
| 717330559 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 16-14 AWG BUTT SPLICE CNNCTR 15PK, SKU=HD446540 | | N | 4.30 |
| 717330559 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 16AWG PRIMARY WIRE BLACK, SKU=HD710914 | | N | 7.16 |
| 717330559 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 16AWG PRIMARY WIRE, SKU=HD710802 | | N | 7.16 |
| 717482426 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1.28 GPF HE ROUND AIO TOILET, SKU=10-34391 | | N | 99.13 |
| 717482426 | 11/15/22 | 12/15/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | RENOWN KITCHEN ROLL TOWELS WHITE, SKU=99-6001 | | N | 46.38 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | WALL PROTECT 5" WHITE, SKU=HD316308 | | N | 4.61 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | BEHR MQI 3450 SG UPW 127OZ, SKU=HD1000037721 | | N | 63.69 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | E/O MD 36" COMM DR SWP W/CAP-BZ, SKU=HD254579 | | N | 18.87 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | KILZ 2 PRIMER 20005 2 GAL, SKU=HD317390 | | N | 32.38 |

10:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MD 36" DLX VYL DR SWP-SN, SKU=HD428901 | | N | 19.36 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FIBERGLASS SCREEN KIT W/TOOL, SKU=HD291553 | | N | 24.76 |
| 718087638 | 11/18/22 | 12/18/22 | 11/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | FEIT 8.8(60W) A19 CCT GU24 DIM LED, SKU=HD0002002821 | | N | 9.69 |
| 718887953 | 11/23/22 | 12/23/22 | 11/22 | logche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | GE 15.6 CU FT TOP-FREEZE FRIDGE WHITE, SKU=311067781 | | N | 862.92 |
| 718887953 | 11/23/22 | 12/23/22 | 11/22 | logche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | HOTPOINT ELECT RANGE WHT 30", SKU=35-90131 | | N | 546.49 |
| 719730327 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HUSKY SOCKET WRENCH SET, SKU=HD0002002848 | | N | 25.88 |
| 719730327 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 3/8"ODX1/2"IPX20" BRAID FCT SUP LINE, SKU=HD405183 | | N | 15.72 |
| 719730327 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 1/2"X25' SWAN RV AND MARINE HOSE, SKU=HD1002195537 | | N | 32.38 |
| 719754301 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 24"2 DOOR WHITE BIFOLD SET, SKU=HD126206 | | N | 26.85 |
| 719754301 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | RIDGID EZ CHANGE FAUCET TOOL, SKU=HD0002002848 | | N | 26.97 |
| 719754301 | 12/01/22 | 12/31/22 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | RIDGID T-217 4" DROP HEAD, SKU=HD0002002848 | | N | 21.02 |
| 720213354 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 5-CAM THREADED BODY MAILBOX LOCK, SKU=HD629485 | | N | 7.16 |
| 720213354 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | MAILBOX LOCK - 5-CAM - BRASS, SKU=HD493481 | | N | 16.72 |
| 720213354 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 16.18 |
| 720349000 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | MAILBOX LOCK 5 CAM UNIVERSAL NA14, SKU=86-8730 | | N | 38.83 |
| 720349000 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KWIK 660 15 SMART KEY D/B, SKU=86-1623 | | N | 38.58 |
| 720349000 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6 X 1 1/4 CRSE THR DRY WALL SCREW, SKU=03-5524 | | N | 7.28 |
| 720349000 | 12/05/22 | 01/04/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 8X1 SLF DRL SCRW-PHL PAN HEAD, SKU=87-2203 | | N | 11.16 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | CATCH-HVY DUTY W/STRIKE WHT-1, SKU=HD0002000807 | | N | 6.93 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 3M GARNET SANDPAPER FINE 150G 6PK, SKU=HD501535 | | N | 6.46 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3M N95 NONVALVE RESPIRATOR M/L 2 PK, SKU=HD401520 | | N | 8.08 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | PRO GLOSS HUNTER GREEN 400VOC GAL, SKU=HD226349 | | N | 60.46 |
| 720958545 | 12/08/22 | 01/07/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | WSTR PRO WH BRISTLE 3.0 FLAT OIL PNT, SKU=HD560631 | | N | 19.95 |
| 721165835 | 12/09/22 | 01/08/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | WX09X70910DS-6' DSHWSHR CORD, SKU=HD568963 | | N | 14.02 |

Loganberry Ridge (logche)
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721165835 | 12/09/22 | 01/08/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 1/2"X260" PTFE FASTAPE, SKU=HD323659 | | N | 4.75 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 6 IN PLASTIC MINI ROLLER TRAY - BEIG, SKU=HD108693 | | N | 2.13 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | BETTER 2.0 ANGLE SASH OIL PAINT BRUS, SKU=HD464665 | | N | 12.39 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 16.18 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HD WHIT FOAM 4 IN MINI KIT 3PC, SKU=HD364448 | | N | 7.53 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HD WHITE FOAM 4 IN MINI 5PK, SKU=HD273646 | | N | 11.86 |
| 721392371 | 12/12/22 | 01/11/23 | 12/22 | logche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | WSTR PRO WH BRISTLE 2.0 AGL SASH OIL, SKU=HD624401 | | N | 15.63 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | CHROME TUB SPOUT W/O DIVERTER, SKU=HD553026 | | N | 12.94 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DELTA FIXED SH 8S CH, SKU=HD0002002821 | | N | 37.78 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2"X260" PTFE THRD SEAL TAPE 5PK, SKU=HD242124 | | N | 2.55 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" X 5FT TYPE M COPPER, SKU=HD311790 | | N | 9.68 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB BALL VALVE (3-PACK), SKU=HD0002000395 | | N | 57.75 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB COUPLING (8-PACK), SKU=HD0002000425 | | N | 56.67 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB ELBOW (4-PACK), SKU=HD0002000425 | | N | 34.53 |
| 721637924 | 12/13/22 | 01/12/23 | 12/22 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-3/8" WHITE STOPPER, SKU=HD565932 | | N | 3.35 |
| 721866127 | 12/14/22 | 01/13/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 1/4 2X4 BCX PLYWOOD, SKU=HD300829 | | N | 34.37 |
| 721866127 | 12/14/22 | 01/13/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | GREAT STUFF GAPS &amp; CRACKS 12OZ, SKU=HD138142 | | N | 4.73 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | KWIK SEAL TUB &amp; TILE WHITE 10.1 OZ, SKU=HD284876 | | N | 58.58 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | KS SEC BALBOA ENTRY SATIN NICK SMT, SKU=HD0002001032 | | N | 33.45 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | MD 36" U-SHPD DR BTM W/FINS-BRN, SKU=HD148132 | | N | 13.47 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | DUCK PRO 1.88IN X 60YD SILVER DUCT, SKU=HD0002002220 | | N | 16.15 |
| 722544384 | 12/19/22 | 01/18/23 | 12/22 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 10'X25' 6MIL CLEAR POLY SHEETING, SKU=HD756377 | | N | 41.02 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" SB BALL VALVE W/DRAIN &amp; DRP EAR, SKU=HD1001977377 | | N | 34.53 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" COPPER COUPLING (30-PACK JAR), SKU=HD1002409594 | | N | 23.88 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" STOP&amp;WASTE VALVE SWEAT NL, SKU=HD869274 | | N | 26.50 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" X 5FT TYPE M COPPER, SKU=HD312096 | | N | 31.60 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HDX 4-IN-1 FITTING BRUSH, SKU=HD1000012677 | | N | 11.31 |
| 723517108 | 12/27/22 | 01/26/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FLUX/SAFE FLO SOLDER KIT, SKU=HD872318 | | N | 26.36 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | GB SINGLE HDL KITCHEN FAUCET CH, SKU=HD0002000748 | | N | 52.91 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE 6" FOLDING JAB SAW, SKU=HD595924 | | N | 21.57 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HDX 3PC ACID BRUSHES, SKU=HD1000012651 | | N | 1.90 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4" SB COUPLING (4-PACK), SKU=HD0002000425 | | N | 35.50 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/4LB LEAD FREE SILVER SOLDER, SKU=HD872296 | | N | 84.92 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | BERNZOMATIC 14.1OZ MAP-PRO CYLINDER, SKU=HD602226 | | N | 15.09 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.61 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" STOP VALVE SWEAT NL, SKU=HD870660 | | N | 20.91 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2" SB PB COUPLING (4-PACK), SKU=HD0002000425 | | N | 39.93 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" COPPER COUPLING (50 PACK JAR), SKU=HD1002409588 | | N | 23.88 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1.7 OZ H2O5 WATER SOLUBLE FLUX, SKU=HD555313 | | N | 10.76 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TEKS HWH DRILL PT CORRES 12X2" 60PK, SKU=HD1001412365 | | N | 15.73 |
| 723706552 | 12/28/22 | 01/27/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | STRT VLV LL 3/8ODCOMPX3/8ODCOMP, SKU=HD693887 | | N | 46.57 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | XL WHITE TYVEK COVERALL, NO ELASTIC, SKU=HD1000043984 | | N | 28.68 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | DUPONT TYVEK MEDIUM COVERALL WITH HO, SKU=HD0002002800 | | N | 32.36 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | COTTON SPRAY SOCK HOOD, SKU=HD471712 | | N | 12.01 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-6500 | Exterminating | HOT SHOT INDOOR FOGGER 3PK, SKU=HD323578 | | N | 29.06 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-6500 | Exterminating | HS A&amp;R&amp;SPIDER FRAG FREE AERO 20OZ, SKU=HD0002001434 | | N | 11.38 |
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HDX N95 NONVALVE RESPIRATOR M/L 10PK, SKU=HD0002001564 | | N | 21.58 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 723888228 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 32.36 |
| 723890687 | 12/29/22 | 01/28/23 | 1/23 | logche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | RIDGID 16 GAL DETACH BLOWER W/D VAC, SKU=HD929602 | | N | 150.12 |
| 724285754 | 01/03/23 | 02/02/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | EMT 1-HOLE STRAP 3/4 IN - BAG 4, SKU=HD0002001052 | | N | 0.93 |
| 724285754 | 01/03/23 | 02/02/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | EZ ANCOR STUD SOLVER, 20 PK, SKU=HD237817 | | N | 10.12 |
| 724498985 | 01/04/23 | 02/03/23 | 1/23 | logche | 1010-0002 | 6500-6150 | Small Tools | DEWALT 15PC BLACK &amp; GOLD DRILL BIT S, SKU=HD0002001265 | | N | 18.33 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-6150 | Small Tools | HOOVER TURBOSCRUB XL EXTRACTOR, SKU=HD0002001703 | | N | 247.32 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LEATHER PALM GLOVE - LARGE, SKU=HD474448 | | N | 15.42 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | STRT VLV LL 3/8ODCOMPX3/8ODCOMP, SKU=HD693887 | | N | 23.28 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | ZEP IND PURPLE DEGREASER CONC 128OZ, SKU=HD0002001810 | | N | 15.10 |
| 725205702 | 01/09/23 | 02/08/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ZEP PRO CARPET EXTRACTOR 128OZ, SKU=HD255715 | | N | 14.02 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WATER PRESSURE TEST GAUGE, SKU=HD106033 | | N | 13.76 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | R505 RGD 2-HOLE STRAP 1/2" PK10, SKU=HD286188 | | N | 2.41 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GB CONSTRUCTOR 4" 2HDL BATH FAUC BN, SKU=HD195157 | | N | 32.38 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BOX/4 20AMP 125 NONTAMPER TIME DELAY, SKU=HD864625 | | N | 23.72 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8"ODX1/2"IPX20" BRAID FCT SUP LINE, SKU=HD405183 | | N | 15.72 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/4ODX.170IDX25' POLY TUBE, SKU=HD701873 | | N | 5.77 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/4" COMP X 1/4" COMP VALVE BRASS, SKU=HD611941 | | N | 41.77 |
| 726180722 | 01/13/23 | 02/12/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #3 WAX RING WITH BOLTS, SKU=HD256462 | | N | 22.61 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1" COP COUPLING NO STOP CXC, SKU=HD747289 | | N | 15.91 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1" COP COUPLING W/STOP CXC, SKU=HD857033 | | N | 10.08 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1" SHARKBITE COUPLING, SKU=HD278852 | | N | 54.98 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1" X 2' TYPE L COPPER, SKU=HD154699 | | N | 40.63 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | CHARMIN SOFT 30 MEGA ROLL, SKU=HD0002001759 | | N | 41.02 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DIABLO 6" 20TPI CARB THIN MTL 1PK, SKU=HD339309 | | N | 11.85 |

**FRIEDMAN** R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.60 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | BOUNTY 12DR SAS WHITE, SKU=HD0002001759 | | N | 29.14 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX POP-N-GO BLK NITRILE GLOVE 40 PK, SKU=HD0002001595 | | N | 48.53 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | R/O SPECIALTY TUB&amp;TILE WHITE, SKU=HD0002002204 | | N | 92.84 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MKE SHOCKWAVE NUT DRIVER SET 5PC, SKU=HD724644 | | N | 19.41 |
| 726851199 | 01/18/23 | 02/17/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | SDRL SCRW ZINC HEX #10 X 1 100PC, SKU=HD262080 | | N | 16.13 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FOUNDATIONS 1HDL T/S FAUCET BN, SKU=HD1000017557 | | N | 128.52 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE FEMALE ADAPTER, SKU=HD286249 | | N | 18.08 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" X 2' TYPE M COPPER, SKU=HD311316 | | N | 12.77 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE X MALE ADAPTER, SKU=HD287419 | | N | 18.08 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2"X260" PTFE THRD SEAL TAPE 5PK, SKU=HD242124 | | N | 2.55 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" COP COUPLING NO STOP CXC, SKU=HD746932 | | N | 0.82 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" COP EL 45 DEG CXC, SKU=HD187410 | | N | 4.25 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" COP FEMALE ADPTR CXFPT, SKU=HD187372 | | N | 7.47 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB BALL VALVE W/DRAIN &amp; DRP EAR, SKU=HD1001977374 | | N | 56.96 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB PB COUPLING (4-PACK), SKU=HD0002000425 | | N | 79.85 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SB ELBOW (8-PACK), SKU=HD0002000425 | | N | 61.20 |
| 727519506 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE DISCONNECT TOOL, SKU=HD1001671875 | | N | 10.77 |
| 727553752 | 01/23/23 | 02/22/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" SHARKBITE FEMALE ADAPTER, SKU=HD286249 | | N | 36.15 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #10 X 3" PG10 EXT SCREW 1 LB, SKU=HD134380 | | N | 9.69 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GB CONSTRUCTOR 2HDL KITCH FAUCET CH, SKU=HD0002000749 | | N | 52.92 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | HDX AAA 24-PACK, SKU=HD0002002821 | | N | 9.58 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GORILLA 4OZ WOOD GLUE, SKU=HD0002002196 | | N | 4.29 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LOCTITE POWER GRAB ALL PURP 9 OZ, SKU=HD281979 | | N | 62.72 |

10:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ARNETTE 4 IN. CENTERSET DOUBLE HANDL, SKU=HD0002000725 | | N | 43.18 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | Ship Item, SKU=SHIPFLAT | | N | 0.02 |
| 727736662 | 01/24/23 | 02/23/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PRO 32"X60"X57" WHT ADH TUB WALL 5PC, SKU=HD285112 | | N | 96.12 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-6500 | Exterminating | RAID A&R KLR LMN 17.5 OZ., SKU=HD1002072086 | | N | 6.77 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | SPECIALTY APPLIANCE TOUCH-UP WHITE, SKU=HD625077 | | N | 7.00 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 42G CONTRACTOR TRASHBAG 32PK, SKU=HD690969 | | N | 26.97 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GREASE MONKEY 100CT DISPSABLE NITRIL, SKU=HD645291 | | N | 23.62 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6300-1600 | Office & Computer Supplies | HDX 13G DRAWSTRING KITCHEN 150CT, SKU=HD716866 | | N | 21.56 |
| 727978033 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX PAINTER'S TERRY TOWEL - 24PK, SKU=HD0002001654 | | N | 16.18 |
| 728007634 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | GOO GONE PRO POWER REMOVER-8OZ, SKU=HD805513 | | N | 4.84 |
| 728007634 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY FAUCET HANDLE & SLEEVE PULLER, SKU=HD0002002848 | | N | 16.18 |
| 728007634 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY 3-IN-1 CAULK TOOL, SKU=HD0002001517 | | N | 7.54 |
| 728007634 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-1300 | Turnover - Supplies | ZEP IND PURPLE DEGREASER CONC 128OZ, SKU=HD0002001810 | | N | 15.09 |
| 728015132 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HUSKY FAUCET HANDLE & SLEEVE PULLER, SKU=HD0002002848 | | N | 16.18 |
| 728015132 | 01/25/23 | 02/24/23 | 1/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FOUNDATIONS 1HDL T/S FAUCET BN, SKU=HD1000017557 | | N | 128.52 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | BOX/4 20AMP 125 NONTAMPER TIME DELAY, SKU=HD864625 | | N | 47.43 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 15A WHT TMPRRESIS DUPLX OUTLETS 10PK, SKU=HD897912 | | N | 11.56 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 3-PACK 15A TAMPER GFCI, LIGHT ALMOND, SKU=HD1001370842 | | N | 90.66 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/4 2X2 BCX PLYWOOD, SKU=HD300810 | | N | 8.49 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/4 2X4 BIRCH PLYWOOD, SKU=HD958719 | | N | 25.64 |
| 728694993 | 01/30/23 | 03/01/23 | 1/23 | logche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | PLC 40W(60W) G25 ECOV HAL SW 3PK, SKU=HD1000043027 | | N | 50.72 |
| 728900580 | 01/31/23 | 03/02/23 | 2/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2 SB PTC STOP VALVE W/DRAIN, SKU=HD0002000395 | | N | 29.06 |
| 728900580 | 01/31/23 | 03/02/23 | 2/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/4 SB PTC STOP VALVE W/DRAIN, SKU=HD0002000395 | | N | 16.14 |

**Loganberry Ridge (logche)**
**Open Invoice List**
As of June 30, 2026

10:01 AM
July 17, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 728900580 | 01/31/23 | 03/02/23 | 2/23 | logche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3/8" COMP VALVE BRASS, SKU=HD633247 | | N | 32.75 |
| | | | | | | | | | | | 9,789.79 |

**Total Open Payables (logche - Loganberry Ridge):**      511,715.37

**Total Open Payables:**      511,715.37

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 6/2026

**FRIEDMAN**
**R E A L   E S T A T E**

10:01 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|--------:|--------:|--------:|--------:|--------:|--------:|--------:|------|
| **logche - Loganberry Ridge** | | | | | | | | | | |
| A101 | t0079656 | Jakira Curry | | | | | | | | |
| | | r-rendis | 19.29 | 0.00 | 0.00 | 0.00 | 19.29 | 0.00 | 19.29 | |
| | | r-rent | 184.92 | 184.92 | 0.00 | 0.00 | 0.00 | 0.00 | 184.92 | |
| **Total** | | | **204.21** | **184.92** | **0.00** | **0.00** | **19.29** | **0.00** | **204.21** | |
| A104 | t0094497 | Constance Pickard | | | | | | | | |
| | | r-rent | 63.21 | 63.21 | 0.00 | 0.00 | 0.00 | 0.00 | 63.21 | |
| **Total** | | | **63.21** | **63.21** | **0.00** | **0.00** | **0.00** | **0.00** | **63.21** | |
| A106 | t0131054 | Ahmed Ibrahim | | | | | | | | |
| | | r-rent | 64.24 | 64.24 | 0.00 | 0.00 | 0.00 | 0.00 | 64.24 | |
| **Total** | | | **64.24** | **64.24** | **0.00** | **0.00** | **0.00** | **0.00** | **64.24** | |
| A107 | t0079542 | Jevada Vance | | | | | | | | |
| | | r-rent | 97.18 | 97.18 | 0.00 | 0.00 | 0.00 | 0.00 | 97.18 | |
| **Total** | | | **97.18** | **97.18** | **0.00** | **0.00** | **0.00** | **0.00** | **97.18** | |
| A108 | t0101077 | Michael Smitherman | | | | | | | | |
| | | r-rent | 16.52 | 16.52 | 0.00 | 0.00 | 0.00 | 0.00 | 16.52 | |
| **Total** | | | **16.52** | **16.52** | **0.00** | **0.00** | **0.00** | **0.00** | **16.52** | |
| A114 | t0122527 | Samuel McClain Jr | | | | | | | | |
| | | r-late | 300.00 | 100.00 | 100.00 | 100.00 | 0.00 | 0.00 | 300.00 | |
| | | r-legal | 507.00 | 0.00 | 0.00 | 507.00 | 0.00 | 0.00 | 507.00 | |
| | | r-rent | 6,354.99 | 1,085.00 | 1,085.00 | 1,085.00 | 3,099.99 | 0.00 | 6,354.99 | |
| | | r-utladm | 10.50 | 7.00 | 3.50 | 0.00 | 0.00 | 0.00 | 10.50 | |
| | | r-utlrmb | 77.00 | 47.00 | 30.00 | 0.00 | 0.00 | 0.00 | 77.00 | |
| **Total** | | | **7,249.49** | **1,239.00** | **1,218.50** | **1,692.00** | **3,099.99** | **0.00** | **7,249.49** | |
| A115 | t0079454 | Grafton Smith | | | | | | | | |
| | | r-rent | 338.56 | 338.56 | 0.00 | 0.00 | 0.00 | 0.00 | 338.56 | |
| | | r-utlrmb | (23.50) | 0.00 | 0.00 | (23.50) | 0.00 | 0.00 | (23.50) | |
| **Total** | | | **315.06** | **338.56** | **0.00** | **(23.50)** | **0.00** | **0.00** | **315.06** | |
| A122 | t0079684 | Robin Gilliam | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (72.67) | (72.67) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(72.67)** | **(72.67)** | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 6/2026

10:01 AM
July 17, 2026

**FRIEDMAN**
**R E A L  E S T A T E**

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| A123 | t0141376 | Gene Patterson | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (25.00) | (25.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(25.00)** | **(25.00)** | |
| A125 | t0079479 | Joseph Jones | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (232.83) | (232.83) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(232.83)** | **(232.83)** | |
| A127 | t0140682 | Keith Godfrey | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (23.50) | (23.50) | |
| | | r-rent | 1,281.60 | 798.10 | 0.00 | 0.00 | 483.50 | 0.00 | 1,281.60 | |
| | | refund | 708.04 | 0.00 | 0.00 | 0.00 | 708.04 | 0.00 | 708.04 | |
| **Total** | | | **1,989.64** | **798.10** | **0.00** | **0.00** | **1,191.54** | **(23.50)** | **1,966.14** | |
| A216 | t0127839 | Michael Biddle | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (260.81) | (260.81) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(260.81)** | **(260.81)** | |
| A218 | t0143259 | Jonathan Foster | | | | | | | | |
| | | r-insmp | 27.00 | 20.00 | 7.00 | 0.00 | 0.00 | 0.00 | 27.00 | |
| | | r-late | 200.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 | |
| | | r-legal | 507.00 | 507.00 | 0.00 | 0.00 | 0.00 | 0.00 | 507.00 | |
| | | r-rent | 1,940.00 | 970.00 | 970.00 | 0.00 | 0.00 | 0.00 | 1,940.00 | |
| **Total** | | | **2,674.00** | **1,597.00** | **1,077.00** | **0.00** | **0.00** | **0.00** | **2,674.00** | |
| A316 | t0079518 | Tameeka Sheron | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (28.50) | (28.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(28.50)** | **(28.50)** | |
| C01A | t0299721 | Dezmarie Germany | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.17) | (0.17) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(0.17)** | **(0.17)** | |
| C02A | t0122948 | Demarius Johnson | | | | | | | | |
| | | r-admfee | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | |
| | | r-elebb | 55.13 | 20.51 | 19.73 | 14.89 | 0.00 | 0.00 | 55.13 | |
| | | r-late | 821.67 | 100.00 | 100.00 | 100.00 | 521.67 | 0.00 | 821.67 | |
| | | r-legal | 1,012.00 | 0.00 | 0.00 | 507.00 | 505.00 | 0.00 | 1,012.00 | |
| | | r-mtm | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 6/2026

10:01 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | r-rent | 6,361.85 | 705.00 | 705.00 | 705.00 | 4,246.85 | 0.00 | 6,361.85 | |
| | | r-tdr | 280.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | |
| | | r-utladm | 96.00 | 32.00 | 28.50 | 25.00 | 10.50 | 0.00 | 96.00 | |
| | | r-utlrmb | 91.33 | 31.33 | 17.42 | 0.00 | 42.58 | 0.00 | 91.33 | |
| | | sec | 610.00 | 0.00 | 0.00 | 0.00 | 610.00 | 0.00 | 610.00 | |
| **Total** | | | **9,502.98** | **1,168.84** | **870.65** | **1,351.89** | **6,111.60** | **0.00** | **9,502.98** | |
| C06A | t0127412 | The Estate Of David Polak | | | | | | | | |
| | | r-insmp | 40.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| | | r-late | 200.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 | |
| | | r-rent | 1,410.00 | 705.00 | 705.00 | 0.00 | 0.00 | 0.00 | 1,410.00 | |
| | | r-utladm | 7.00 | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 | 7.00 | |
| | | r-utlrmb | 40.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| **Total** | | | **1,697.00** | **848.50** | **848.50** | **0.00** | **0.00** | **0.00** | **1,697.00** | |
| C06B | t0079660 | Ariel Webb | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (728.50) | (728.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(728.50)** | **(728.50)** | |
| D115 | t0079629 | Noreen Huntley | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (164.52) | (164.52) | |
| | | r-onetim | (250.00) | (250.00) | 0.00 | 0.00 | 0.00 | 0.00 | (250.00) | |
| **Total** | | | **(250.00)** | **(250.00)** | **0.00** | **0.00** | **0.00** | **(164.52)** | **(414.52)** | |
| D119 | t0079601 | Mikal Mims | | | | | | | | |
| | | r-onetim | (250.00) | (250.00) | 0.00 | 0.00 | 0.00 | 0.00 | (250.00) | |
| **Total** | | | **(250.00)** | **(250.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(250.00)** | |
| D127 | t0079602 | Rodney Crawford (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (182.50) | (182.50) | |
| | | r-onetim | (250.00) | (250.00) | 0.00 | 0.00 | 0.00 | 0.00 | (250.00) | |
| **Total** | | | **(250.00)** | **(250.00)** | **0.00** | **0.00** | **0.00** | **(182.50)** | **(432.50)** | |
| D128 | t0141094 | Alexander Brown | | | | | | | | |
| | | r-onetim | (250.00) | (250.00) | 0.00 | 0.00 | 0.00 | 0.00 | (250.00) | |
| **Total** | | | **(250.00)** | **(250.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(250.00)** | |
| D216 | t0079632 | Karen Esprit | | | | | | | | |
| | | r-late | 217.50 | 100.00 | 100.00 | 17.50 | 0.00 | 0.00 | 217.50 | |
| | | r-legal | 1,012.00 | 0.00 | 0.00 | 507.00 | 505.00 | 0.00 | 1,012.00 | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 6/2026

10:01 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | r-mtm | 98.67 | 0.00 | 0.00 | 0.00 | 98.67 | 0.00 | 98.67 | |
| | | r-rent | 10,400.00 | 970.00 | 970.00 | 970.00 | 7,490.00 | 0.00 | 10,400.00 | |
| **Total** | | | **11,728.17** | **1,070.00** | **1,070.00** | **1,494.50** | **8,093.67** | **0.00** | **11,728.17** | |
| D305 | t0122196 | Mackenzie White | | | | | | | | |
| | | r-onetim | (250.00) | (250.00) | 0.00 | 0.00 | 0.00 | 0.00 | (250.00) | |
| **Total** | | | **(250.00)** | **(250.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(250.00)** | |
| D308 | t0117136 | Christopher Mays | | | | | | | | |
| | | r-onetim | (156.83) | (156.83) | 0.00 | 0.00 | 0.00 | 0.00 | (156.83) | |
| **Total** | | | **(156.83)** | **(156.83)** | **0.00** | **0.00** | **0.00** | **0.00** | **(156.83)** | |
| D316 | t0079619 | Kiara Hearst | | | | | | | | |
| | | r-elebb | 27.87 | 0.00 | 15.19 | 12.68 | 0.00 | 0.00 | 27.87 | |
| | | r-late | 300.00 | 0.00 | 100.00 | 200.00 | 0.00 | 0.00 | 300.00 | |
| | | r-legal | 507.00 | 0.00 | 0.00 | 507.00 | 0.00 | 0.00 | 507.00 | |
| | | r-rent | 3,150.23 | 970.00 | 970.00 | 970.00 | 240.23 | 0.00 | 3,150.23 | |
| | | r-tdr | 345.00 | 345.00 | 0.00 | 0.00 | 0.00 | 0.00 | 345.00 | |
| | | r-utladm | 60.50 | 3.50 | 32.00 | 25.00 | 0.00 | 0.00 | 60.50 | |

**Loganberry Ridge (logche)**
**Aged Receivables**
Trans through 6/2026

10:01 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------|-------------|--------------|--------------|--------------|--------|---------|------|
|  |  | r-utlrmb | 73.39 | 25.00 | 48.39 | 0.00 | 0.00 | 0.00 | 73.39 |  |
| **Total** |  |  | **4,463.99** | **1,343.50** | **1,165.58** | **1,714.68** | **240.23** | **0.00** | **4,463.99** |  |
| **Total logche** |  |  | **38,658.86** | **7,422.74** | **6,250.23** | **6,229.57** | **18,756.32** | **(1,719.00)** | **36,939.86** |  |

**Charge Code Summary**

| | |
|---|---:|
| r-admfee | 100.00 |
| refund | 708.04 |
| r-elebb | 83.00 |
| r-insmp | 67.00 |
| r-late | 2,039.17 |
| r-legal | 3,545.00 |
| r-mtm | 173.67 |
| r-onetim | (1,406.83) |
| r-rendis | 19.29 |
| r-rent | 31,663.30 |
| r-tdr | 625.00 |
| r-utladm | 174.00 |
| r-utlrmb | 258.22 |
| sec | 610.00 |
| Receivable Total | 38,658.86 |
| Prepay Total | (1,719.00) |
| **Grand Total** | **36,939.86** |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A101 | 2 Bed 1 Bath Junior | 800 | Jakira Curry (t0079656) | Rent | 950.00 | r-rent | 950.00 | 100.00 | 2/10/2026 | 2/28/2027 | | 204.21 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (90.00) | | | | | |
| | | | | Total | 950.00 | | 880.00 | | | | | |
| A103 | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| A104 | 1 Bed 1 Bath Large | 650 | Constance Pickard (t0094497) | Rent | 735.00 | r-rent | 705.00 | 600.00 | 2/10/2026 | 2/28/2027 | | 63.21 |
| | | | | Total | 735.00 | | 705.00 | | | | | |
| A105 | 2 Bed 1 Bath Junior | 800 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| A106 | 1 Bed 1 Bath Large | 650 | Ahmed Ibrahim (t0131054) | Rent | 735.00 | r-rent | 735.00 | 250.00 | 1/4/2022 | 1/31/2025 | | 64.24 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| A107 | 3 Bed 1.5 Bath | 1,000 | Jevada Vance (t0079542) | Rent | 1,085.00 | r-rent | 1,085.00 | 984.00 | 12/15/2025 | 12/31/2026 | | 97.18 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,085.00 | | 1,105.00 | | | | | |
| A108 | 1 Bed 1 Bath Large | 650 | Michael Smitherman (t0101077) | Rent | 735.00 | r-rent | 735.00 | 299.00 | 3/24/2026 | 3/31/2027 | | 16.52 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| A109 | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| A110 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A111 | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| A112 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026


**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A113 | 2 Bed 1 Bath Junior | 800 | Teresa Ellison (t0079509) | Rent | 950.00 | r-rent r-rendis | 950.00 (180.00) | 200.00 | 6/30/2017 | 1/31/2026 | | 0.00 |
| | | | | Total | 950.00 | | 770.00 | | | | | |
| A114 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,085.00 | | 0.00 | | | | | |
| A115 | 1 Bed 1 Bath Large | 650 | Grafton Smith (t0079454) | Rent | 735.00 | r-rent r-insmp | 680.00 20.00 | 537.00 | 2/10/2026 | 2/28/2027 | | 315.06 |
| | | | | Total | 735.00 | | 700.00 | | | | | |
| A116 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A117 | 1 Bed 1 Bath Large | 650 | Herbert Irvin (t0313431) | Rent | 735.00 | r-rent r-insmp | 735.00 20.00 | 0.00 | 2/14/2026 | 2/28/2027 | | 0.00 |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| A118 | 2 Bed 1 Bath Large | 850 | Helen Wynder (t0315536) | Rent | 970.00 | r-rent | 680.00 | 100.00 | 4/1/2026 | 3/31/2027 | | 0.00 |
| | | | | Total | 970.00 | | 680.00 | | | | | |
| A119 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A120 | 3 Bed 2 Bath | 1,000 | Monica Booker (t0313386) | Rent | 1,105.00 | r-rent r-insmp r-leacon | 1,105.00 20.00 (160.00) | 350.00 | 2/12/2026 | 2/28/2027 | | 0.00 |
| | | | | Total | 1,105.00 | | 965.00 | | | | | |
| A121 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A122 | 1 Bed 1 Bath Large | 650 | Robin Gilliam (t0079684) | Rent | 735.00 | r-rent r-insmp | 735.00 20.00 | 200.00 | 4/4/2026 | 4/30/2027 | | (72.67) |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| A123 | 1 Bed 1 Bath Large | 650 | Gene Patterson (t0141376) | Rent | 735.00 | r-rent r-insmp | 705.00 20.00 | 250.00 | 2/10/2026 | 2/28/2027 | | (25.00) |
| | | | | Total | 735.00 | | 725.00 | | | | | |

Rent Roll with Lease Charges

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A124 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 970.00 | | | 0.00 | | |
| A125 | 1 Bed 1 Bath Large | 650 | Joseph Jones (t0079479) | Rent | 735.00 | r-rent | 710.00 | 520.00 | 11/7/2018 | 2/28/2025 | | (232.83) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (80.00) | | | | | |
| | | | | | | **Total** | 735.00 | | | 650.00 | | |
| A126 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 1,085.00 | | | 0.00 | | |
| A127 | 1 Bed 1 Bath Large | 650 | Keith Godfrey (t0140682) | Rent | 735.00 | r-rent | 580.00 | 560.00 | 3/24/2026 | 3/31/2027 | | 1,966.14 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | **Total** | 735.00 | | | 600.00 | | |
| A128 | 2 Bed 1 Bath Large | 850 | Sharita Smith (t0106027) | Rent | 970.00 | r-rent | 950.00 | 760.00 | 2/10/2026 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-leacon | (110.00) | | | | | |
| | | | | | | **Total** | 970.00 | | | 860.00 | | |
| A201 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 970.00 | | | 0.00 | | |
| A202 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 735.00 | | | 0.00 | | |
| A203 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 970.00 | | | 0.00 | | |
| A204 | 1 Bed 1 Bath Large | 650 | Stephen Adu (t0129480) | Rent | 735.00 | r-rent | 735.00 | 675.00 | 10/22/2021 | 10/31/2025 | | 0.00 |
| | | | | | | **Total** | 735.00 | | | 735.00 | | |
| A205 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 970.00 | | | 0.00 | | |
| A206 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 735.00 | | | 0.00 | | |



10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A207 | 3 Bed 1.5 Bath | 1,000 | Sirlestine Harvey (t0079515) | Rent | 1,085.00 | r-rent | 1,085.00 | 0.00 | 10/7/2022 | 10/31/2025 | | 0.00 |
| | | | | Total | 1,085.00 | | 1,085.00 | | | | | |
| A208 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A209 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A210 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A211 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A212 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A213 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A214 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,085.00 | | 0.00 | | | | | |
| A215 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A216 | 2 Bed 1 Bath Large | 850 | Michael Biddle (t0127839) | Rent | 970.00 | r-rent | 970.00 | 700.00 | 9/10/2021 | 10/31/2025 | | (260.81) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (70.00) | | | | | |
| | | | | Total | 970.00 | | 920.00 | | | | | |
| A217 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A218 | 2 Bed 1 Bath Large | 850 | Jonathan Foster (t0143259) | Rent | 970.00 | r-rent | 970.00 | 250.00 | 2/16/2023 | 2/28/2025 | 8/11/2026 | 2,674.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (35.00) | | | | | |
| | | | | Total | 970.00 | | 955.00 | | | | | |
| A219 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A220 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,085.00 | | 0.00 | | | | | |
| A221 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A222 | 2 Bed 1 Bath Large - RENO | 850 | VACANT | Rent | 1,050.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,050.00 | | 0.00 | | | | | |
| A223 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A224 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A225 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A226 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| A227 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A228 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026


FRIEDMAN
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A301 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A302 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A303 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A304 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A305 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A306 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A307 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,085.00 | | 0.00 | | | | | |
| A308 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A309 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A310 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A311 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026



**FRIEDMAN**
R E A L  E S T A T E  ►►►

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A312 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A313 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A314 | 3 Bed 1.5 Bath | 1,000 | Alyssa Bradley (t0079506) | Rent | 1,085.00 | r-rent | 1,085.00 | 0.00 | 1/27/2018 | 1/31/2026 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (65.00) | | | | | |
| | | | | Total | 1,085.00 | | 1,040.00 | | | | | |
| A315 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A316 | 2 Bed 1 Bath Large | 850 | Tameeka Sheron (t0079518) | Rent | 970.00 | r-rent | 970.00 | 670.00 | 10/1/2018 | 1/31/2025 | | (28.50) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (110.00) | | | | | |
| | | | | Total | 970.00 | | 880.00 | | | | | |
| A317 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A318 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A319 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| A320 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,085.00 | | 0.00 | | | | | |
| A321 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| A322 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| A323 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A324 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| A325 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A326 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,085.00 | | 0.00 | | | | | |
| A327 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| A328 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| B01A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| B01B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| B02A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B02B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B03A | 2 Bed 1 Bath Junior | 800 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| B03B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| B04A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B04B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B05A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B05B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B06A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B06B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B07A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B07B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| B08A | 1 Bed 1 Bath Junior - RENO | 500 | Down | Rent | 810.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 810.00 | | 0.00 | | | | | |
| B08B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| B09A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 705.00 | | 0.00 | | | |
| B09B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 705.00 | | 0.00 | | | |
| B10A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 950.00 | | 0.00 | | | |
| B10B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 950.00 | | 0.00 | | | |
| B11A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 705.00 | | 0.00 | | | |
| B11B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 705.00 | | 0.00 | | | |
| B12A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 950.00 | | 0.00 | | | |
| B12B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 950.00 | | 0.00 | | | |
| C01A | 2 Bed 1 Bath Junior | 800 | Dezmarie Germany (t0299721) | Rent | 950.00 | r-rent | 950.00 | 770.00 | 6/26/2025 | 6/30/2026 | | (0.17) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (180.00) | | | | | |
| | | | | | | **Total** | 790.00 | | | | | |
| | | | | | 950.00 | | | | | | | |
| C01B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 950.00 | | 0.00 | | | |
| C02A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 705.00 | | 0.00 | | | |

Rent Roll with Lease Charges

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| C02B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C03A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| C03B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| C04A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C04B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C05A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C05B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C06A | 1 Bed 1 Bath Junior | 500 | The Estate Of David Polak (t0127412) | Rent | 705.00 | r-rent | 705.00 | 0.00 | 8/12/2021 | 10/31/2025 | 7/6/2026 | 1,697.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 705.00 | | 725.00 | | | | | |
| C06B | 1 Bed 1 Bath Junior | 500 | Ariel Webb (t0079660) | Rent | 705.00 | r-rent | 705.00 | 199.00 | 11/16/2013 | 3/31/2026 | | (728.50) |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | Total | 705.00 | | 905.00 | | | | | |
| C07A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 705.00 | | 0.00 | | | | | |
| C07B | 1 Bed 1 Bath Junior | 500 | Delvon Sims (t0125002) | Rent | 705.00 | r-rent | 705.00 | 610.00 | 8/3/2021 | 9/30/2025 | | 0.00 |
| | | | | Total | 705.00 | | 705.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| C08A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| C08B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| C09A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| C09B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| C10A | 2 Bed 1 Bath Junior | 800 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| C10B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| C11A | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| C11B | 1 Bed 1 Bath Junior | 500 | VACANT | Rent | 705.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 705.00 | | 0.00 | | | | | |
| C12A | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| C12B | 2 Bed 1 Bath Junior | 800 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| D102 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D103 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D104 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D105 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D106 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D107 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| D108 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D109 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D110 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D111 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D112 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D113 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026


FRIEDMAN
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D114 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| D115 | 1 Bed 1 Bath Large | 650 | Noreen Huntley (t0079629) | Rent | 735.00 | r-rent | 735.00 | 565.00 | 5/14/1995 | 5/31/2025 | | (414.52) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (25.00) | | | | | |
| | | | | **Total** | 735.00 | | 730.00 | | | | | |
| D116 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D117 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D118 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D119 | 1 Bed 1 Bath Large | 650 | Mikal Mims (t0079601) | Rent | 735.00 | r-rent | 735.00 | 0.00 | 6/7/2019 | 7/31/2025 | | (250.00) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 735.00 | | 755.00 | | | | | |
| D120 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 580.00 | | 0.00 | | | | | |
| D121 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D122 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D123 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D124 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D125 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D126 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D127 | 1 Bed 1 Bath Large | 650 | Rodney Crawford (HA) (t0079602) | Rent | 735.00 | r-rent r-subsdy r-insmp | 136.00 597.00 20.00 | 576.00 | 7/13/2011 | 5/31/2025 | | (432.50) |
| | | | | **Total** | 735.00 | | 753.00 | | | | | |
| D128 | Studio | 475 | Alexander Brown (t0141094) | Rent | 580.00 | r-rent r-insmp | 580.00 20.00 | 250.00 | 11/4/2022 | 11/30/2025 | | (250.00) |
| | | | | **Total** | 580.00 | | 600.00 | | | | | |
| D129 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D130 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D201 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D202 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D203 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D204 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D205 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |



10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D206 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D207 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| D208 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D209 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D210 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D211 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D212 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D213 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D214 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,085.00 | | 0.00 | | | | | |
| D215 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D216 | 2 Bed 1 Bath Large | 850 | Karen Esprit (t0079632) | Rent | 970.00 | r-rent | 970.00 | 0.00 | 7/1/2017 | 11/30/2025 | 7/7/2026 | 11,728.17 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (125.00) | | | | | |
| | | | | Total | 970.00 | | 865.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D217 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D218 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D219 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D220 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 580.00 | | 0.00 | | | | | |
| D221 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D222 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D223 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D224 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D225 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D226 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D227 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D228 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| D229 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D230 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D301 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D302 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D303 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D304 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D305 | 1 Bed 1 Bath Large | 650 | Mackenzie White (t0122196) | Rent | 735.00 | r-rent r-insmp | 735.00 20.00 | 640.00 | 6/5/2021 | 7/31/2025 | | (250.00) |
| | | | | Total | 735.00 | | 755.00 | | | | | |
| D306 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D307 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| D308 | 1 Bed 1 Bath Large | 650 | Christopher Mays (t0117136) | Rent | 735.00 | r-rent r-insmp | 735.00 20.00 | 299.00 | 1/8/2021 | 2/28/2026 | | (156.83) |
| | | | | Total | 735.00 | | 755.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D309 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D310 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D311 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D312 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D313 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D314 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| D315 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D316 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D317 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| D318 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| D319 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| D320 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| D321 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D322 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D323 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D324 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D325 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D326 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D327 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| D328 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| D329 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| D330 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E102 | 1 Bed 1 Bath Large C | 850 | Down | Rent | 840.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 840.00 | | 0.00 | | | | | |
| E103 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E104 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E105 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E106 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E107 | 3 Bed 1.5 Bath | 1,000 | VACANT | Rent | 1,085.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,085.00 | | 0.00 | | | | | |
| E108 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E109 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E110 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E111 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E112 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E113 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E114 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| E115 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E116 | 2 Bed 1 Bath Large - RENO | 850 | Down | Rent | 1,050.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,050.00 | | 0.00 | | | | | |
| E117 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E118 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E119 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E120 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| E121 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E122 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E123 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E124 | 2 Bed 1 Bath Large - RENO | 850 | VACANT | Rent | 1,050.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,050.00 | | 0.00 | | | | | |
| E125 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E126 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E127 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E128 | Studio | 475 | Down | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| E129 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E130 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E201 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E202 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E203 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E204 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |



10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E205 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E206 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E207 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| E208 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E209 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E210 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E211 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E212 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E213 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E214 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| E215 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E216 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E217 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E218 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E219 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E220 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| E221 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E222 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E223 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E224 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E225 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E226 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E227 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E228 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 580.00 | | 0.00 | | | | | |
| E229 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E230 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E301 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E302 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E303 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E304 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E305 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E306 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E307 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E308 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E309 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E310 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E311 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E312 | 1 Bed 1 Bath Large - RENO | 650 | VACANT | Rent | 840.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 840.00 | | 0.00 | | | | | |
| E313 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E314 | 3 Bed 2 Bath | 1,000 | VACANT | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| E315 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E316 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |
| E317 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| E318 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 970.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ►►►

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E319 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E320 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| E321 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E322 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E323 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E324 | 2 Bed 1 Bath Large | 850 | Down | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E325 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E326 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |
| E327 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| E328 | Studio | 475 | VACANT | Rent | 580.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 580.00 | | 0.00 | | | | | |
| E329 | 2 Bed 1 Bath Large | 850 | VACANT | Rent | 970.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 970.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges



**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

10:01 AM
July 17, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------|------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| E330 | 1 Bed 1 Bath Large | 650 | VACANT | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F101 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F102 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F103 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F104 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F105 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F106 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F107 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F108 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F109 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F110 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F111 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F112 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F113 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F114 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F115 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F116 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F117 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F118 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F119 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F120 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F121 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

FRIEDMAN
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F122 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F201 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F202 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F203 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F204 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F205 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F206 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F207 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F208 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F209 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F210 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges



10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F211 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F212 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F213 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F214 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F215 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |
| F216 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F217 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F218 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F219 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F220 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F221 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F222 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F301 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F302 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F303 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F304 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F305 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F306 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F307 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F308 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F309 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| F310 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F311 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F312 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F313 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F314 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F315 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F316 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F317 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F318 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F319 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F320 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F321 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F322 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F401 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F402 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F403 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F404 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F405 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F406 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F407 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F408 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F409 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,105.00 | | 0.00 | | | | | |
| F410 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

10:01 AM
July 17, 2026

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F411 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F412 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F413 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F414 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F415 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 735.00 | | 0.00 | | | | | |
| F416 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F417 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |
| F418 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,005.00 | | 0.00 | | | | | |

**Loganberry Ridge (logche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| F419 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F420 | 2 Bed 1.5 Bath | 850 | Down | Rent | 1,005.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,005.00 | | 0.00 | | | | | |
| F421 | 3 Bed 2 Bath | 1,000 | Down | Rent | 1,105.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,105.00 | | 0.00 | | | | | |
| F422 | 1 Bed 1 Bath Large | 650 | Down | Rent | 735.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 735.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | 25,613.00 | 11,914.00 | | | 15,723.40 |
| Future Residents/Applicants | | | | 0.00 | 0.00 | | | 0.00 |
| Occupied Units | 23,225.00 | 7.88% | 26,750.00 | | | 32 | 8.06% | |
| Total Non Rev Units | 87,075.00 | 29.56% | 100,830.00 | | | 113 | 28.46% | |
| Vacant Units | 184,250.00 | 62.55% | 213,730.00 | | | 252 | 63.48% | |
| **Totals:** | **294,550.00** | **100.00%** | **341,310.00** | **25,613.00** | **11,914.00** | **397** | **100.00%** | **15,723.40** |

## Summary of Charges by Charge Code (Current/Notice residents only)

| | |
|---|---|
| r-insmp | 500.00 |
| r-leacon | (270.00) |
| r-mtm | 200.00 |
| r-rendis | (960.00) |
| r-rent | 25,546.00 |
| r-subsdy | 597.00 |
| | **25,613.00** |

Loganberry Ridge (logche)
**Statement (12 months)**
Period = Jul 2025-Jun 2026
Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **GROSS POTENTIAL RENT** | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 341,310.00 | 4,095,720.00 |
| 4000-4000 | Gain/(Loss) to Lease | -429.00 | -184.00 | -184.00 | -184.00 | -27.00 | 6,593.00 | -27.00 | -162.00 | -897.00 | -1,187.00 | -1,187.000 | -607.00 | 1,518.00 |
| | TOTAL GROSS POTENTIAL RENT | 340,881.00 | 341,126.00 | 341,126.00 | 341,126.00 | 341,283.00 | 347,903.00 | 341,283.00 | 341,148.00 | 340,413.00 | 340,123.00 | 340,123.00 | 340,703.00 | 4,097,238.00 |
| | **GPR ADJUSTMENTS** | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | 1,300.00 | 700.00 | -500.00 | -900.00 | 900.00 | -100.00 | 300.00 | 107.14 | 261.29 | -200.00 | 200.00 | -12.90 | 2,055.53 |
| 4100-5000 | Less: Vacancies | -198,938.33 | -199,255.00 | -200,625.00 | -206,195.00 | -206,912.50 | -217,107.41 | -207,970.00 | -208,229.65 | -208,086.96 | -213,157.88 | -210,353.55 | -211,487.28 | -2,488,318.56 |
| 4100-5051 | Less: Down Unit Loss | -101,680.00 | -101,680.00 | -101,680.00 | -100,595.00 | -100,595.00 | -100,595.00 | -101,565.00 | -100,830.00 | -100,830.00 | -100,830.00 | -100,830.00 | -100,830.00 | -1,212,540.00 |
| 4100-5100 | Less: Lease Concessions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -234.64 | -270.00 | -270.00 | -270.00 | -270.00 | -1,314.64 |
| 4100-5150 | Less: Renewal Discounts | -1,430.00 | -1,225.00 | -1,225.00 | -1,615.00 | -1,150.00 | -645.00 | -1,465.00 | -1,297.50 | -1,110.77 | -1,004.29 | -980.97 | -1,210.00 | -14,358.53 |
| 4100-5155 | Less: One Time Concession | -100.00 | 0.00 | -100.00 | 0.00 | -200.00 | -200.00 | -200.00 | -100.00 | 0.00 | -400.00 | -250.00 | -1,900.00 | -3,450.00 |
| 4100-5450 | Less: Rent Write-Offs | 0.00 | 0.00 | -125.00 | -3,052.00 | -19,576.35 | 63.00 | 0.00 | 827.50 | 55.00 | -12,407.07 | 0.00 | -580.00 | -34,794.92 |
| 4200-3000 | Bad Debt Recovery | 1,991.14 | 1,009.24 | 1,828.11 | 527.68 | 764.68 | 571.34 | 1,319.76 | 1,795.62 | 1,991.57 | 2,252.64 | 2,401.00 | 1,276.83 | 17,729.61 |
| | TOTAL GPR ADJUSTMENTS | -298,857.19 | -300,450.76 | -302,426.89 | -311,829.32 | -326,769.17 | -318,013.07 | -309,580.24 | -307,961.53 | -307,989.87 | -326,016.60 | -310,083.52 | -315,013.35 | -3,734,991.51 |
| | TOTAL NET APARTMENT RENT | 42,023.81 | 40,675.24 | 38,699.11 | 29,296.68 | 14,513.83 | 29,889.93 | 31,702.76 | 33,186.47 | 32,423.13 | 14,106.40 | 30,039.48 | 25,689.65 | 362,246.49 |
| | **OTHER RESIDENT REVENUE** | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | 0.00 | 0.00 | 45.00 | 0.00 | -90.00 | 0.00 | 0.00 | -315.00 |
| 4300-1050 | Late/NSF Fees | 1,550.00 | 1,600.00 | 1,800.00 | 100.00 | 1,400.00 | 1,200.00 | 1,300.00 | 1,600.00 | 1,750.00 | 1,000.00 | 1,700.00 | 1,450.00 | 16,450.00 |
| 4300-1750 | Administration Fees | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 500.00 | -100.00 | -200.00 | 0.00 | 0.00 | 200.00 |
| 4300-1150 | Pet Fees - Monthly | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 35.00 | 19.83 | 404.83 |
| 4300-1700 | Utility Billback Income | 1,145.00 | 1,144.17 | 1,128.06 | 1,025.17 | 1,038.00 | 989.36 | 930.00 | 951.61 | 929.72 | 749.17 | 814.19 | 722.15 | 11,566.60 |
| 4300-1740 | Utility Admin Fees | 200.00 | 228.50 | 200.00 | 132.50 | 164.50 | 186.00 | 143.50 | 218.50 | 179.00 | 247.50 | 251.00 | 254.50 | 2,405.50 |
| 4300-1650 | Tenant Damage Recovery | 0.00 | 0.00 | 0.00 | 340.02 | 7,579.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 8,544.75 |
| 4300-1770 | Risk Mitigation Income | 0.00 | 0.00 | 163.45 | 618.51 | -160.23 | 103.26 | 122.66 | 115.57 | 57.92 | -34.95 | 142.77 | 60.20 | 1,189.16 |
| 4300-2000 | Less: Other Resident Charge Write-offs | 0.00 | 0.00 | 0.00 | 0.00 | -12,793.26 | -39.90 | 0.00 | 0.00 | 0.00 | -1,485.09 | -4,126.62 | 0.00 | -18,444.87 |
| | TOTAL OTHER RESIDENT REVENUE | 2,830.00 | 3,007.67 | 3,326.51 | 2,251.20 | -3,006.26 | 2,473.72 | 2,631.16 | 3,465.68 | 2,851.64 | 221.63 | -1,183.66 | 3,131.68 | 22,000.97 |
| | TOTAL RESIDENT REVENUE | 44,853.81 | 43,682.91 | 42,025.62 | 31,547.88 | 11,507.57 | 32,363.65 | 34,333.92 | 36,652.15 | 35,274.77 | 14,328.03 | 28,855.82 | 28,821.33 | 384,247.46 |
| | **MISCELLANEOUS INCOME** | | | | | | | | | | | | | |
| 4400-1000 | Laundry Income | 387.65 | 19.94 | 423.22 | 561.95 | 284.25 | 344.70 | 303.08 | 299.64 | 507.86 | 271.26 | 256.70 | 435.87 | 4,096.12 |
| 4400-1030 | Resident Insurance Revenue Sharing | 129.15 | 0.00 | 0.00 | 132.33 | 0.00 | 0.00 | 107.80 | 0.00 | 0.00 | 0.00 | 113.05 | 0.00 | 482.33 |
| 4400-1100 | Interest Income | 7.98 | 6.82 | 6.57 | 69.01 | 6.68 | 7.13 | 7.01 | 6.02 | 7.57 | 5.72 | 6.37 | 6.22 | 143.10 |
| 4400-1170 | Legal Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,529.00 | 0.00 | 0.00 | 2,028.00 | 0.00 | 507.00 | 5,064.00 |
| 4400-1200 | Other Income | 4,737.24 | 36.94 | 0.00 | 92,082.34 | 712,309.62 | 19,755.15 | 0.00 | 22,956.29 | 0.00 | 628.02 | 0.00 | 0.00 | 852,505.60 |
| | TOTAL MISC INCOME | 5,262.02 | 63.70 | 429.79 | 92,845.63 | 712,600.55 | 20,106.98 | 2,946.89 | 23,261.95 | 515.43 | 2,933.00 | 376.12 | 949.09 | 862,291.15 |
| | **TOTAL INCOME** | 50,115.83 | 43,746.61 | 42,455.41 | 124,393.51 | 724,108.12 | 52,470.63 | 37,280.81 | 59,914.10 | 35,790.20 | 17,261.03 | 29,231.94 | 29,770.42 | 1,246,538.61 |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | |
| | **CONTROLLABLE EXPENSES** | | | | | | | | | | | | | |
| | **CONTRACTED SERVICES** | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 2,630.88 | 3,046.23 | 7,015.68 | 4,384.80 | 4,000.00 | -492.16 | 0.00 | 0.00 | 0.00 | 2,023.73 | 6,982.62 | 8,802.40 | 38,394.18 |
| 6500-5300 | Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,308.11 | 11,871.53 | 311.85 | 126.90 | 0.00 | 0.00 | 0.00 | 16,618.39 |
| 6500-6500 | Pest Control | 162.00 | 162.00 | 432.00 | 324.00 | 324.00 | 0.00 | 162.00 | 282.96 | 0.00 | 265.00 | 505.44 | 337.36 | 2,956.76 |

Loganberry Ridge (logche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500-6250 | Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 460.00 |
| | TOTAL CONTRACTED SERVICES | 2,792.88 | 3,208.23 | 7,447.68 | 5,168.80 | 4,324.00 | 3,815.95 | 12,033.53 | 594.81 | 126.90 | 2,288.73 | 7,488.06 | 9,139.76 | 58,429.33 |
| | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6500-2200 | Fire System Maintenance & Supply | 4,412.39 | 2,474.92 | 0.00 | 3,279.34 | -38.64 | 5,007.80 | 207.86 | 790.86 | 4,846.25 | 4,139.50 | 3,680.72 | 0.00 | 28,801.00 |
| 6500-2050 | Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 756.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 756.00 |
| 6500-2260 | Boiler Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 345.00 | 0.00 | 345.00 |
| 6500-3050 | HVAC Maintenance & Supplies | 337.50 | 6,845.00 | 0.00 | 0.00 | 3,685.00 | 254.96 | 1,497.07 | 1,000.00 | 5,062.50 | 1,350.00 | 7,500.00 | 0.00 | 27,532.03 |
| 6500-3100 | Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 805.00 | 0.00 | 0.00 | 200.00 | 560.00 | 1,715.00 |
| 6500-3150 | Electrical Maintenance & Supplies | 1,486.00 | 1,380.00 | 290.00 | 0.00 | 745.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,901.80 |
| 6500-3200 | Plumbing Maintenance & Supplies | 880.00 | 455.00 | 2,760.00 | -960.30 | 1,365.00 | 0.00 | 2,015.00 | 2,474.00 | 1,100.00 | 3,280.00 | 2,378.54 | 1,615.00 | 17,362.24 |
| 6500-4150 | Building Repairs - Exterior Doors | 0.00 | 0.00 | 0.00 | 1,112.50 | 1,112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 479.00 | 2,704.00 |
| 6500-6050 | Maintenance & Cleaning Supplies | 507.52 | 0.00 | 648.77 | 999.02 | 1,156.72 | 768.94 | 1,099.98 | 0.00 | 0.00 | 0.00 | 478.84 | 0.00 | 5,659.79 |
| 6500-6350 | Sign Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 128.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.71 |
| | TOTAL REPAIRS & MAINTENANCE | 7,623.41 | 11,154.92 | 3,698.77 | 5,465.27 | 8,026.38 | 6,031.70 | 4,819.91 | 5,069.86 | 11,008.75 | 8,769.50 | 14,583.10 | 2,654.00 | 88,905.57 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 756.00 | 0.00 | 343.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,099.08 |
| 6500-1100 | Carpet Cleaning | 0.00 | 0.00 | 617.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 617.00 |
| 6500-1300 | Supplies | 0.00 | 36,950.00 | 467.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 574.68 | 0.00 | 37,992.38 |
| 6500-1400 | Apartment Cleaning | 4,941.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,180.00 | 6,121.00 |
| 6700-1040 | Refrigerator Replacement | 0.00 | 0.00 | 5,353.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,353.00 |
| 6700-1050 | Range Replacement | 0.00 | 0.00 | 2,528.00 | 0.00 | 0.00 | 0.00 | 694.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,222.00 |
| 6700-1060 | Dishwasher Replacement | 0.00 | 0.00 | 3,591.00 | 0.00 | 399.58 | 0.00 | 212.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,202.58 |
| 6700-1090 | Carpet Replacement | 4,326.39 | 0.00 | 0.00 | 0.00 | 1,017.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,417.13 | 8,761.42 |
| 6700-1100 | Vinyl Floor Replacement | 711.89 | 0.00 | 0.00 | 1,091.62 | 1,271.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,074.89 |
| 6700-1130 | Water Heater Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 1,825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,825.00 |
| 6700-1290 | Interior Door Replacement | 0.00 | 0.00 | 0.00 | 118.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.00 |
| 6700-1360 | Cabinet & Countertop Replacement | 334.36 | 0.00 | 0.00 | 109.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.48 |
| 6700-1480 | Interior Drywall Repair | 756.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 881.96 |
| 6700-1600 | Miscellaneous Turnover Costs | 0.00 | 0.00 | 1,338.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,338.37 |
| 6700-1640 | Zoneline - HVAC Unit Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,425.00 |
| | TOTAL TURNOVER COSTS | 11,825.64 | 36,950.00 | 14,238.15 | 1,318.74 | 4,513.86 | 3,550.96 | 906.00 | 0.00 | 0.00 | 0.00 | 574.68 | 4,597.13 | 78,475.16 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 19,049.22 | -1,903.90 | 7,011.95 | 8,534.73 | 10,428.69 | 10,415.05 | 15,138.91 | 12,977.48 | 10,330.09 | 8,466.11 | 8,412.72 | 8,918.44 | 117,779.49 |
| 6100-1050 | Office/G&A Labor - Overtime | 0.00 | 0.00 | 0.00 | 7.59 | 1.65 | 0.00 | 6.60 | 94.38 | 11.88 | 65.34 | 28.38 | 23.76 | 239.58 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,725.85 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.85 |
| 6100-2000 | Maintenance Labor | 12,013.35 | 4,236.56 | 4,355.08 | 3,240.03 | 6,150.18 | 7,396.15 | 11,056.70 | 7,593.81 | 7,953.65 | 10,892.58 | 9,904.67 | 12,604.18 | 97,396.94 |
| 6100-2050 | Maintenance Labor - Overtime | 204.07 | 58.74 | 44.95 | 27.95 | 72.79 | 113.57 | 101.77 | 1,365.89 | 340.13 | 73.11 | 12.88 | 141.08 | 2,556.93 |
| 6100-2100 | Maintenance Labor - Bonus | 250.00 | 0.00 | 0.00 | 0.00 | 100.00 | 830.00 | 250.00 | 200.00 | 150.00 | 0.00 | 0.00 | 250.00 | 2,030.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 1,495.34 | -43.72 | 629.97 | 745.89 | 874.07 | 935.85 | 1,468.42 | 1,149.00 | 841.82 | 748.43 | 734.23 | 646.81 | 10,226.11 |
| 6100-3100 | Payroll Taxes - Maintenance | 938.98 | 357.88 | 368.98 | 250.00 | 571.26 | 766.35 | 1,179.33 | 956.86 | 781.80 | 1,003.72 | 953.26 | 1,151.20 | 9,279.62 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 98.03 | -9.20 | 36.27 | 44.15 | 53.82 | 62.56 | 78.02 | 69.55 | 53.43 | 43.64 | 43.18 | 45.73 | 619.18 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 528.62 | 182.12 | 186.56 | 138.57 | 268.09 | 353.61 | 483.72 | 388.38 | 358.02 | 464.95 | 420.50 | 551.00 | 4,324.14 |
| 6100-7050 | Employee Benefits - Office/G&A | 51.43 | 52.65 | 62.70 | 62.70 | 75.60 | 83.34 | 124.57 | 180.30 | 174.33 | 316.93 | 10.02 | 5.86 | 1,200.43 |

7/29/2026 9:39 AM

Loganberry Ridge (logche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6100-7100 | Employee Benefits - Maintenance | -51.52 | -164.50 | 2,733.47 | 687.36 | -678.48 | 3.91 | 3.91 | -124.35 | 1,435.35 | 1,187.64 | 655.50 | 720.43 | 6,408.72 |
| 6100-8500 | Mileage Reimbursement | 117.57 | 79.30 | 79.30 | 81.22 | 84.40 | 87.59 | 107.26 | 115.02 | 89.51 | 0.00 | 0.00 | 0.00 | 841.17 |
| 6100-9050 | Contract Labor - Office/G&A | 5,259.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,259.87 |
| 6100-9100 | Contract Labor - Maintenance | 6,706.04 | 9,180.21 | 7,908.54 | 10,732.96 | 13,124.57 | 3,464.59 | 5,611.87 | 11,364.14 | 6,811.34 | 6,585.71 | 0.00 | 0.00 | 81,489.97 |
| | TOTAL PAYROLL & BENEFITS | 46,661.00 | 12,026.14 | 23,417.77 | 24,553.15 | 31,126.64 | 26,238.42 | 35,611.08 | 36,730.46 | 29,331.35 | 29,848.16 | 21,175.34 | 25,058.49 | 341,778.00 |
| | **ADVERTISING & MARKETING** | | | | | | | | | | | | | |
| 6200-1250 | Marketing Collateral | 0.00 | 0.00 | 0.00 | 56.30 | 0.00 | 0.00 | 110.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 166.90 |
| 6200-1350 | Resident Activities & Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 209.84 | 0.00 | 0.00 | 209.84 |
| 6200-1500 | Other Advertising & Marketing | 992.50 | 992.50 | 3,128.36 | 992.50 | 992.50 | 3,128.36 | 1,032.20 | 1,032.20 | 1,032.20 | 1,032.20 | 1,032.20 | 1,032.20 | 16,419.92 |
| | TOTAL ADVERTISING & MARKETING | 992.50 | 992.50 | 3,128.36 | 1,048.80 | 992.50 | 3,128.36 | 1,142.80 | 1,032.20 | 1,032.20 | 1,242.04 | 1,032.20 | 1,032.20 | 16,796.66 |
| | **PROFESSIONAL FEES** | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 143.04 | 247.53 | 0.00 | 746.99 | 236.85 | 104.13 | 0.00 | 100.00 | 50.26 | 895.00 | 600.86 | 0.00 | 3,124.66 |
| 6300-1150 | Landlord/Tenant Legal Fees | 2,020.00 | 240.00 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,130.00 | 1,010.00 | 0.00 | 0.00 | 4,640.00 |
| 6300-1350 | Collection Fees | 0.00 | 415.86 | 0.00 | 0.00 | 0.00 | 0.00 | 27.14 | 216.14 | 796.61 | 21.68 | 16.26 | 7.14 | 1,500.83 |
| | TOTAL PROFESSIONAL FEES | 2,163.04 | 903.39 | 240.00 | 746.99 | 236.85 | 104.13 | 27.14 | 316.14 | 1,976.87 | 1,926.68 | 617.12 | 7.14 | 9,265.49 |
| | **GENERAL & ADMINISTRATIVE** | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 50.00 | 77.00 | 50.00 | 40.00 | 55.00 | 43.09 | 35.00 | 15.00 | 78.09 | 47.57 | 15.00 | 30.00 | 535.75 |
| 6300-1400 | Telephone & Internet | 223.51 | 200.82 | 201.39 | 217.63 | 224.57 | 225.36 | 225.39 | 239.50 | 495.90 | 175.68 | 178.24 | 709.24 | 3,317.23 |
| 6300-1600 | Office & Computer Supplies | 0.00 | 0.00 | 0.00 | 141.97 | 0.00 | 0.00 | 696.09 | 0.00 | 56.64 | 18.08 | 15.68 | 0.00 | 928.46 |
| 6300-1650 | Technology Fees & Licenses | 798.47 | 698.50 | 5,289.04 | 698.50 | 698.50 | 3,550.31 | 969.81 | 718.35 | 774.85 | 46,200.03 | 718.35 | 808.25 | 61,922.96 |
| 6300-1850 | Dues & Subscriptions | 0.00 | 1,340.00 | 350.00 | 0.00 | 55.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,745.30 |
| 6300-1900 | Employee Recognition/Uniforms | 28.63 | 42.78 | 0.00 | 128.35 | 0.00 | 0.00 | 45.15 | 0.00 | 0.00 | 213.80 | 0.00 | 0.00 | 458.71 |
| 6300-2000 | Employee Education | 893.25 | 893.25 | 1,042.25 | 893.25 | 1,042.25 | 893.25 | 932.95 | 932.95 | 932.95 | 932.95 | 932.95 | 986.02 | 11,308.27 |
| 6300-2050 | Travel | 1,304.62 | 97.43 | 91.93 | 2,143.34 | 549.57 | 32.24 | 593.61 | 0.00 | 0.00 | 736.12 | 156.82 | 0.00 | 5,705.68 |
| 6300-2250 | Payroll Processing | 323.80 | 65.48 | 187.48 | 170.88 | 234.88 | 234.88 | 322.92 | 183.35 | 258.06 | 215.74 | 183.74 | 217.74 | 2,598.95 |
| 6300-2450 | Recruitment Costs | 395.00 | 0.00 | 0.00 | 0.00 | 0.00 | 518.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 913.00 |
| 6300-2460 | Postage/Delivery | 64.47 | 53.95 | 2.07 | 29.62 | 29.12 | 288.31 | 30.71 | 21.42 | 195.58 | 7.65 | 34.62 | 80.04 | 837.56 |
| 6300-2480 | Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 566.25 | 1,038.75 | 0.00 | 1,605.00 |
| 6300-2500 | Banking Fees | 327.20 | 215.75 | 273.14 | 337.76 | 70.31 | 32.26 | -162.81 | -5.94 | 311.95 | -35.44 | -27.91 | -69.34 | 1,266.93 |
| 6300-2550 | Miscellaneous Admin. Expense | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 1,588.00 | 19,056.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 5,996.95 | 5,272.96 | 9,075.30 | 6,389.30 | 4,547.50 | 7,405.70 | 5,276.82 | 3,692.63 | 4,692.02 | 50,666.43 | 4,834.24 | 4,349.95 | 112,199.80 |
| | TOTAL CONTROLLABLE EXPENSES | 78,055.42 | 70,508.14 | 61,246.03 | 44,691.05 | 53,767.73 | 50,275.22 | 59,817.28 | 47,436.10 | 48,168.09 | 94,741.54 | 50,304.74 | 46,838.67 | 705,850.01 |
| | **NON-CONTROLLABLE EXPENSES** | | | | | | | | | | | | | |
| | **UTILITIES** | | | | | | | | | | | | | |
| 6400-1050 | Gas - House | 1,324.42 | 1,508.61 | 2,667.00 | 4,681.85 | 13,057.50 | 13,603.29 | 19,893.70 | 5,791.90 | 27,334.46 | 7,536.82 | 4,877.06 | 3,316.17 | 105,592.78 |
| 6400-1150 | Electric - Vacant | 2,308.07 | 3,334.47 | 2,296.86 | 3,838.28 | 2,257.69 | 2,103.19 | 2,256.26 | 2,089.01 | 1,888.43 | 4,686.54 | 2,172.71 | 2,548.23 | 31,779.74 |
| 6400-1200 | Electric - House | 2,712.59 | 4,175.60 | 2,387.14 | 2,283.11 | 2,800.40 | 3,150.37 | 3,376.68 | 3,045.51 | 2,337.19 | 2,206.36 | 2,040.25 | 2,333.41 | 32,848.61 |
| 6400-1300 | Water & Sewer - House | 9,621.89 | 10,443.66 | 11,365.83 | 9,672.24 | 15,654.27 | 15,061.56 | 15,852.49 | 20,504.24 | 12,397.56 | 10,399.47 | 9,470.46 | 13,731.21 | 154,174.88 |
| 6400-1500 | Non-House Resident Utilities | 0.00 | 0.00 | 16.94 | 59.80 | 24.29 | 0.39 | 14.80 | -0.03 | 3.79 | 34.52 | 0.00 | 12.40 | 166.90 |
| 6500-6550 | Trash Removal | 9,301.80 | 3,162.22 | 3,844.92 | 3,193.77 | 1,405.91 | 4,541.54 | 1,871.08 | 1,083.80 | 2,247.23 | 5,259.45 | 2,988.01 | 2,010.56 | 40,910.29 |
| 6400-1600 | Utility Billing Service Fees | 203.59 | 199.81 | 206.82 | 173.88 | 162.54 | 158.76 | 165.79 | 147.42 | 147.42 | 158.23 | 176.05 | 190.10 | 2,090.41 |
| | TOTAL UTILITIES | 25,472.36 | 22,824.37 | 22,785.51 | 23,902.93 | 35,362.60 | 38,619.10 | 43,430.80 | 32,661.85 | 46,356.08 | 30,281.39 | 21,724.54 | 24,142.08 | 367,563.61 |
| | **MANAGEMENT FEE** | | | | | | | | | | | | | |

7/29/2026 9:39 AM

Loganberry Ridge (logche)
### Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6300-1000 | Management Fees | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 11,910.00 | 142,920.00 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 2,500.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 14,410.00 | 15,060.00 | 14,910.00 | 14,410.00 | 14,410.00 | 14,410.00 | 174,070.00 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 370,637.28 | 0.00 | 13,318.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267,131.73 | 651,087.91 |
| | TOTAL INSURANCE | 370,637.28 | 0.00 | 13,318.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267,131.73 | 651,087.91 |
| | PROPERTY TAXES | | | | | | | | | | | | | |
| 6600-1250 | Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358,510.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358,510.49 |
| | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358,510.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358,510.49 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 410,519.64 | 37,234.37 | 50,514.41 | 38,312.93 | 49,772.60 | 53,029.10 | 416,351.29 | 47,721.85 | 61,266.08 | 44,691.39 | 36,134.54 | 305,683.81 | 1,551,232.01 |
| | TOTAL OPERATING EXPENSES | 488,575.06 | 107,742.51 | 111,760.44 | 83,003.98 | 103,540.33 | 103,304.32 | 476,168.57 | 95,157.95 | 109,434.17 | 139,432.93 | 86,439.28 | 352,522.48 | 2,257,082.02 |
| | **NET OPERATING INCOME** | **-438,459.23** | **-63,995.90** | **-69,305.03** | **41,389.53** | **620,567.79** | **-50,833.69** | **-438,887.76** | **-35,243.85** | **-73,643.97** | **-122,171.90** | **-57,207.34** | **-322,752.06** | **-1,010,543.41** |
| | | | | | | | | | | | | | | |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1140 | Boiler Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,662.50 | 0.00 | 0.00 | 25,662.50 | 11,232.00 | 62,557.00 |
| 6700-1240 | Major Repair - Building | 0.00 | 0.00 | 0.00 | 99,993.31 | 4,500.00 | 31,648.63 | 1,238.54 | 4,800.00 | 103,073.28 | 0.00 | 0.00 | 750.00 | 246,003.76 |
| 6700-1280 | Office/Laundry/Clubhouse Reno | 0.00 | 0.00 | 0.00 | 1,782.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,533.10 | 0.00 | 0.00 | 19,315.10 |
| 6700-1330 | Maintenance Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 514.97 | 0.00 | 514.97 |
| 6700-1450 | Computer Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.74 | 0.00 | 0.00 | 0.00 | 680.74 |
| 6700-1530 | Exterior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,832.00 | 0.00 | 0.00 | 0.00 | 9,832.00 | 0.00 | 0.00 | 19,664.00 |
| 6700-1570 | Down Unit Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,205.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,205.00 |
| 6700-1574 | Down Unit - Labor | 0.00 | 0.00 | 0.00 | 0.00 | 29,205.00 | 0.00 | 29,205.00 | -29,205.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,205.00 |
| 6700-1590 | Major Plumbing Repairs | 0.00 | 0.00 | 0.00 | 3,280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,090.00 | 0.00 | 12,370.00 |
| 6700-5020 | Immediate Required Repairs | 619.27 | 0.00 | 1,238.54 | 619.27 | 619.27 | 619.27 | 0.00 | 619.27 | 0.00 | 1,238.54 | 619.27 | 619.27 | 6,811.97 |
| | TOTAL CAPITAL EXPENDITURES | 619.27 | 0.00 | 1,238.54 | 105,674.58 | 34,324.27 | 42,099.90 | 30,443.54 | 31,081.77 | 103,754.02 | 28,603.64 | 35,886.74 | 12,601.27 | 426,327.54 |
| | TOTAL NON-OPERATING EXPENSES | 619.27 | 0.00 | 1,238.54 | 105,674.58 | 34,324.27 | 42,099.90 | 30,443.54 | 31,081.77 | 103,754.02 | 28,603.64 | 35,886.74 | 12,601.27 | 426,327.54 |
| | **NOI AFTER DEBT** | **-439,078.50** | **-63,995.90** | **-70,543.57** | **-64,285.05** | **586,243.52** | **-92,933.59** | **-469,331.30** | **-66,325.62** | **-177,397.99** | **-150,775.54** | **-93,094.08** | **-335,353.33** | **-1,436,870.95** |
| | **NOI AFTER DEPRECIATION** | **-439,078.50** | **-63,995.90** | **-70,543.57** | **-64,285.05** | **586,243.52** | **-92,933.59** | **-469,331.30** | **-66,325.62** | **-177,397.99** | **-150,775.54** | **-93,094.08** | **-335,353.33** | **-1,436,870.95** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | 576.65 | -8,263.41 | -5,744.94 | -923.42 | 20,172.02 | -551.58 | -10,258.62 | -6,499.26 | -3,050.78 | 11,079.73 | -1,927.98 | -4,374.75 | -9,766.34 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,499.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,499.12 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85,041.31 | 85,041.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -84.94 | 84.94 | -2,181.03 | 2,181.03 | 0.00 | 0.00 | 0.00 |
| 1400-0120 | Utility Deposits | 0.00 | -22.00 | 0.00 | -22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21.00 | 0.00 | -65.00 |
| 2100-0100 | Accounts Payable | 8,803.98 | 47,666.92 | -53,289.82 | -15,113.16 | 11,122.04 | 36,193.62 | -21,352.10 | -25,301.72 | -3,833.55 | 36,205.72 | 5,545.95 | -8,296.20 | 18,351.68 |
| 2300-0010 | Accrued Expenses | -3,171.50 | 131.19 | -3,941.56 | 1,841.59 | -2,086.64 | -12,069.77 | 6,108.02 | 2,385.55 | 10,965.12 | -4,523.73 | -2,458.89 | -4,488.46 | -11,309.08 |
| 2300-0080 | Accrued Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13,557.83 | 13,557.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2310-0010 | Security Deposits | 0.00 | 0.00 | -795.00 | -645.00 | -3,614.00 | -1,868.00 | 1,754.00 | 1,075.00 | -2,493.00 | -15.00 | -299.00 | -1,070.00 | -7,970.00 |
| 2320-0010 | Prepaid Rent | -1,959.33 | 1,941.83 | -778.18 | -1,238.48 | -733.85 | 4,077.92 | -2,809.00 | -444.69 | -1,346.00 | 165.37 | 851.27 | -1,087.60 | -3,360.74 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,056,980.71 | -39,963.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,017,017.70 |
| | TOTAL ADJUSTMENTS | 10,592.80 | 41,192.15 | -56,666.38 | -19,783.65 | 29,032.85 | 1,027,360.25 | 19,777.45 | -47,029.11 | -23,869.48 | 54,140.58 | 6,608.13 | -10,340.09 | 1,031,015.50 |
| | **CASH FLOW** | **-428,485.70** | **-22,803.75** | **-127,209.95** | **-84,068.70** | **615,276.37** | **934,426.66** | **-449,553.85** | **-113,354.73** | **-201,267.47** | **-96,634.96** | **-86,485.95** | **-345,693.42** | **-405,855.45** |



# MONTHLY FINANCIAL REPORTS

## Galloway Village

## Columbus, OH

June 30, 2026

# TABLE OF
# **CONTENTS**

1. MANAGEMENT SUMMARY

2. INCOME & EXPENSE STATEMENT

3. DEPOSIT REGISTER

4. CHECK REGISTER

5. OPEN INVOICE LIST

6. AGED DELINQUENCIES

7. RENT ROLL

## <u>Management Summary</u>
Galloway Village Apartments
Columbus, OH
June 30, 2026
350 units
Month End Occupancy - 0 Units (0.00%)



Friedman Management Company became the management company for
Galloway Village Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

**A/R - Resident Balances as of 06/30/26:**                   $            -
● Due from current and past residents:                        $            -
● Prepaid by applicants and current residents:                $            -
　　　See attached 06/30/26 Aged Receivables report for tenant level balance detail.

**A/P balance as of 06/30/26:**                               $       82,870
　　　See attached 06/30/26 Open Invoice List for vendor level invoice detail.

**Security Deposit liability per lease agreements:**          $            -

**YTD Net Cash Flow:**                                        $     (588,483)

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 0.00% | 0 | 0 | 0 | 0 |
| Feb-26 | 0.00% | 0 | 0 | 0 | 0 |
| Mar-26 | 0.00% | 0 | 0 | 0 | 0 |
| Apr-26 | 0.00% | 0 | 0 | 0 | 0 |
| May-26 | 0.00% | 0 | 0 | 0 | 0 |
| Jun-26 | 0.00% | 0 | 0 | 0 | 0 |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **0.00%** | **0** | **0** | **0** | **0** |

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-25 | 0.00% | | | | |
| Feb-25 | 0.00% | | | | |
| Mar-25 | 0.00% | | | | |
| Apr-25 | 0.00% | | | | |
| May-25 | 0.00% | | | | |
| Jun-25 | 0.00% | | | | |
| Jul-25 | 0.00% | | | | |
| Aug-25 | 0.00% | | | | |
| Sep-25 | 0.00% | | | | |
| Oct-25 | 0.00% | | | | |
| Nov-25 | 0.00% | | | | |
| Dec-25 | 0.00% | | | | |
| **2025 Total** | **0.00%** | **0** | **0** | **0** | **0** |

| **Management Summary** |
| :---: |
| Galloway Village Apartments |
| Columbus, OH |
| June 30, 2026 |
| 350 units |
| Month End Occupancy - 0 Units (0.00%) |

## CAPITAL:

None

## PERSONNEL:

- Community Manager, Open - 100%
- Assistant Community Manager, Open - 100%
- Leasing Consultant, Open - 100%
- Maintenance Supervisor, Open - 100%
- Maintenance Tech, Open - 100%
- Maintenance Tech, Open- 100%
- Dayporter/Grounds, Open - 100%

**Management Summary**
Galloway Village Apartments
Columbus, OH
June 30, 2026
350 units
Month End Occupancy - 0 Units (0.00%)

**VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):**

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| Studio | 14 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed 1 Bath A | 32 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed 1 Bath B | 42 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed 1 Bath C | 26 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 1 Bath A | 112 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 1 Bath B | 24 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 1 Bath TH | 4 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 1 Bath MD | 96 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
|  | - | 350 | 100.00% | 0 | 0.00% | 350 | 100.00% |
| **Total** | **350** | **350** | **100.00%** | **0** | **0.00%** | **350** | **100.00%** |

**RECOMMENDED MARKETING STRATEGY:**

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| Studio | 450 | 14 | $ 725 | $ 725 | |
| 1 Bed 1 Bath A | 465 | 32 | 950 | 950 | |
| 1 Bed 1 Bath B | 530 | 42 | 1,000 | 1,000 | |
| 1 Bed 1 Bath C | 530 | 26 | 1,000 | 1,000 | |
| 2 Bed 1 Bath A | 750 | 112 | 1,100 | 1,100 | **Market** |
| 2 Bed 1 Bath B | 765 | 24 | 1,100 | 1,100 | |
| 2 Bed 1 Bath TH | 754 | 96 | 1,300 | 1,300 | |
| 2 Bed 1 Bath MD | 750 | 4 | 1,200 | 1,200 | |
| **Total** | **234,963** | **350** | **$ 387,750** | **$ 387,750** | |

Specials:
● No Current Specials

Marketing:
● None

● Internet
None

● Market Comparison Report - Completed monthly

● Outside Marketing - None

**Galloway Village (galche)**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:49 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 387,750.00 | 387,750.00 | 0.00 | 0.00% | 2,326,500.00 | 2,326,500.00 | 0.00 | 0.00% | |
| TOTAL GROSS POTENTIAL RENT | 387,750.00 | 387,750.00 | 0.00 | 0.00% | 2,326,500.00 | 2,326,500.00 | 0.00 | 0.00% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Less: Down Unit Loss | (387,750.00) | (387,750.00) | 0.00 | 0.00% | (2,326,500.00) | (2,326,500.00) | 0.00 | 0.00% | MTD: All units down. |
| Bad Debt Recovery | 1,109.68 | 0.00 | 1,109.68 | 0.00% | 7,854.76 | 0.00 | 7,854.76 | 0.00% | |
| TOTAL GPR ADJUSTMENTS | (386,640.32) | (387,750.00) | 1,109.68 | (0.29)% | (2,318,645.24) | (2,326,500.00) | 7,854.76 | (0.34)% | |
| TOTAL NET APARTMENT RENT | 1,109.68 | 0.00 | 1,109.68 | 0.00% | 7,854.76 | 0.00 | 7,854.76 | 0.00% | |
| TOTAL RESIDENT REVENUE | 1,109.68 | 0.00 | 1,109.68 | 0.00% | 7,854.76 | 0.00 | 7,854.76 | 0.00% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Resident Insurance Revenue Sharing | 0.00 | 0.00 | 0.00 | 0.00% | 194.70 | 0.00 | 194.70 | 0.00% | YTD: Includes quarterly Resident Shield rebate. |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 20,238.30 | 0.00 | 20,238.30 | 0.00% | YTD: Includes ROCO insurance policy returns. |
| TOTAL MISC INCOME | 0.00 | 0.00 | 0.00 | 0.00% | 20,433.00 | 0.00 | 20,433.00 | 0.00% | |
| **TOTAL INCOME** | **1,109.68** | **0.00** | **1,109.68** | **0.00%** | **28,287.76** | **0.00** | **28,287.76** | **0.00%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Landscaping | 4,620.00 | 5,726.00 | 1,106.00 | 19.32% | 19,164.00 | 21,178.00 | 2,014.00 | 9.51% | |
| Pest Control | 652.27 | 1,000.00 | 347.73 | 34.77% | 3,248.54 | 6,000.00 | 2,751.46 | 45.86% | |
| Monitoring & Security Services | 8,618.40 | 11,167.00 | 2,548.60 | 22.82% | 57,804.19 | 67,002.00 | 9,197.81 | 13.73% | |
| TOTAL CONTRACTED SERVICES | 13,890.67 | 17,893.00 | 4,002.33 | 22.37% | 80,216.73 | 94,180.00 | 13,963.27 | 14.83% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 0.00 | 2,262.00 | 2,262.00 | 0.00% | 6,973.06 | 14,703.00 | 7,729.94 | 52.57% | YTD: Includes allocation of Regional Manager's salary, no longer billing as of 04/2026, |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Maintenance Labor | 46.88 | 652.00 | 605.12 | 92.81% | 46.88 | 4,238.00 | 4,191.12 | 98.89% | MTD: Includes billing of floating maintenance technician as needed. |
| Maintenance Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Payroll Taxes - Office/G&A | 0.00 | 204.00 | 204.00 | 0.00% | 612.32 | 1,325.00 | 712.68 | 53.79% | |
| Payroll Taxes - Maintenance | 0.00 | 59.00 | 59.00 | 0.00% | 0.00 | 383.00 | 383.00 | 0.00% | |

**Galloway Village (galche)**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:49 AM
July 13, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Workers Comp Insurance - Office/G&A | 0.00 | 5.00 | 5.00 | 0.00% | 36.65 | 32.00 | (4.65) | (14.53)% | |
| Workers Comp Insurance - Maintenance | 1.99 | 34.00 | 32.01 | 94.15% | 1.99 | 221.00 | 219.01 | 99.10% | |
| Employee Benefits - Office/G&A | 0.00 | 2.00 | 2.00 | 0.00% | 221.73 | 12.00 | (209.73) | (1,747.75)% | |
| Employee Benefits - Maintenance | 0.00 | 2.00 | 2.00 | 0.00% | 0.00 | 12.00 | 12.00 | 0.00% | |
| Mileage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00% | 168.00 | 0.00 | (168.00) | 0.00% | |
| TOTAL PAYROLL & BENEFITS | 48.87 | 3,220.00 | 3,171.13 | 98.48% | 8,060.63 | 20,926.00 | 12,865.37 | 61.48% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 553.00 | 528.00 | (25.00) | (4.73)% | 1,776.89 | 3,168.00 | 1,391.11 | 43.91% | |
| Collection Fees | 0.00 | 50.00 | 50.00 | 0.00% | 206.85 | 300.00 | 93.15 | 31.05% | |
| Property Tax Appeal Costs | 0.00 | 0.00 | 0.00 | 0.00% | 41,342.19 | 0.00 | (41,342.19) | 0.00% | YTD: Includes 2024-2025 property tax appeal fees. |
| TOTAL PROFESSIONAL FEES | 553.00 | 578.00 | 25.00 | 4.33% | 43,325.93 | 3,468.00 | (39,857.93) | (1,149.31)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Telephone & Internet | 0.00 | 0.00 | 0.00 | 0.00% | 120.00 | 0.00 | (120.00) | 0.00% | |
| Technology Fees & Licenses | 30.50 | 267.50 | 237.00 | 88.60% | 62.42 | 1,305.00 | 1,242.58 | 95.22% | |
| Dues & Subscriptions | 99.08 | 0.00 | (99.08) | 0.00% | 618.05 | 0.00 | (618.05) | 0.00% | |
| Travel | 0.00 | 75.00 | 75.00 | 0.00% | 138.22 | 450.00 | 311.78 | 69.28% | |
| Payroll Processing | 0.00 | 100.00 | 100.00 | 0.00% | 62.16 | 650.00 | 587.84 | 90.44% | |
| Postage/Delivery | 84.43 | 0.00 | (84.43) | 0.00% | 182.60 | 0.00 | (182.60) | 0.00% | |
| Banking Fees | (61.14) | 250.00 | 311.14 | 124.46% | 9.22 | 1,500.00 | 1,490.78 | 99.39% | |
| TOTAL GENERAL & ADMINISTRATIVE | 152.87 | 692.50 | 539.63 | 77.92% | 1,192.67 | 3,905.00 | 2,712.33 | 69.46% | |
| TOTAL CONTROLLABLE EXPENSES | 14,645.41 | 22,383.50 | 7,738.09 | 34.57% | 132,795.96 | 122,479.00 | (10,316.96) | (8.42)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Electric - House | 240.26 | 245.00 | 4.74 | 1.93% | 1,555.14 | 1,560.00 | 4.86 | 0.31% | |
| TOTAL UTILITIES | 240.26 | 245.00 | 4.74 | 1.93% | 1,555.14 | 1,560.00 | 4.86 | 0.31% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 10,500.00 | 10,500.00 | 0.00 | 0.00% | 63,000.00 | 63,000.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 16,150.00 | 15,000.00 | (1,150.00) | (7.67)% | |
| TOTAL MANAGEMENT FEES | 13,000.00 | 13,000.00 | 0.00 | 0.00% | 79,150.00 | 78,000.00 | (1,150.00) | (1.47)% | |

**Galloway Village (galche)**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:50 AM
July 13, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 260,962.43 | 32,377.00 | (228,585.43) | (706.01)% | 260,962.43 | 194,262.00 | (66,700.43) | (34.34)% | MTD: Includes annual property GL insurance renewal. |
| Insurance - SD Bond | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 137.00 | 137.00 | 0.00% | |
| TOTAL INSURANCE | 260,962.43 | 32,377.00 | (228,585.43) | (706.01)% | 260,962.43 | 194,399.00 | (66,563.43) | (34.24)% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 155,251.00 | 155,251.00 | 0.00% | 73,674.76 | 310,502.00 | 236,827.24 | 76.27% | |
| TOTAL PROPERTY TAXES | 0.00 | 155,251.00 | 155,251.00 | 0.00% | 73,674.76 | 310,502.00 | 236,827.24 | 76.27% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 274,202.69 | 200,873.00 | (73,329.69) | (36.51)% | 415,342.33 | 584,461.00 | 169,118.67 | 28.94% | |
| TOTAL OPERATING EXPENSES | 288,848.10 | 223,256.50 | (65,591.60) | (29.38)% | 548,138.29 | 706,940.00 | 158,801.71 | 22.46% | |
| **NET OPERATING INCOME** | **(287,738.42)** | **(223,256.50)** | **(64,481.92)** | **28.88%** | **(519,850.53)** | **(706,940.00)** | **187,089.47** | **(26.46)%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Building | 14,967.76 | 8,650.00 | (6,317.76) | (73.04)% | 68,632.02 | 51,900.00 | (16,732.02) | (32.24)% | MTD: Includes daily site walks, trash pickup, board replacements, and fence rental. |
| TOTAL CAPITAL EXPENDITURES | 14,967.76 | 8,650.00 | (6,317.76) | (73.04)% | 68,632.02 | 51,900.00 | (16,732.02) | (32.24)% | |
| TOTAL NON-OPERATING EXPENSES | 14,967.76 | 8,650.00 | (6,317.76) | (73.04)% | 68,632.02 | 51,900.00 | (16,732.02) | (32.24)% | |
| **NOI AFTER DEBT** | **(302,706.18)** | **(231,906.50)** | **(70,799.68)** | **30.53%** | **(588,482.55)** | **(758,840.00)** | **170,357.45** | **(22.45)%** | |
| **NOI AFTER DEPRECIATION** | **(302,706.18)** | **(231,906.50)** | **(70,799.68)** | **30.53%** | **(588,482.55)** | **(758,840.00)** | **170,357.45** | **(22.45)%** | |
| ADJUSTMENTS | | | | | | | | | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 74,956.82 | 0.00 | 74,956.82 | 0.00% | |
| Accounts Payable | 17,916.24 | 0.00 | 17,916.24 | 0.00% | (19,033.44) | 0.00 | (19,033.44) | 0.00% | |
| Accrued Expenses | 3,865.80 | 0.00 | (3,865.80) | 0.00% | 475.01 | 0.00 | (475.01) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (35,224.05) | 0.00 | (35,224.05) | 0.00% | |
| TOTAL ADJUSTMENTS | 14,050.44 | 0.00 | 14,050.44 | 0.00% | 20,224.32 | 0.00 | 20,224.32 | 0.00% | |
| **CASH FLOW** | **(288,655.74)** | **(231,906.50)** | **(56,749.24)** | **24.47%** | **(568,258.23)** | **(758,840.00)** | **190,581.77** | **(25.11)%** | |

**Galloway Village (galche)**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

8:50 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E

| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | (22,623.49) | (22,623.49) | 0.00 | (22,828.32) | (22,623.49) | 204.83 |
| 1010-0002 | Cash - Operating 2 | 664,194.64 | 636,501.33 | (27,693.31) | 890,875.78 | 636,501.33 | (254,374.45) |
| 1010-0003 | Cash - Operating 3 | 6,015,763.36 | 5,754,800.93 | (260,962.43) | 5,995,214.78 | 5,754,800.93 | (240,413.85) |
| 1010-0011 | Cash Management Account | 8,197.76 | 8,197.76 | 0.00 | 8,197.76 | 8,197.76 | 0.00 |
| 1050-0001 | Petty Cash | 250.00 | 250.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | (650,381.74) | (650,381.74) | 0.00 | (576,706.98) | (650,381.74) | (73,674.76) |
| 1070-0030 | Mortgage Escrow-Insurance | (235,223.07) | (235,223.07) | 0.00 | (235,223.07) | (235,223.07) | 0.00 |
| Total Cash | | 5,780,177.46 | 5,491,521.72 | (288,655.74) | 6,059,779.95 | 5,491,521.72 | (568,258.23) |



8:25 AM
July 13, 2026

**Galloway Village (galche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **American Electric Power (amer13)** | | | | | | | | | | | | | |
| 29001809 | 06/25/26 | 06/26 | amer13 | American Electric Power | galche | jp-galcd | 101-843-911-7-4 \| 06/16/2026 | 06/16/26 | 07/08/26 | Check | 6400-1200 | 157.18 | 101-843-911-7-4-4849 Beacon Hill Rd HSE-05/16/26-06/16/26-Electric |
| 29001809 | 06/25/26 | 06/26 | amer13 | American Electric Power | galche | jp-galcd | 109-553-541-6-1 \| 06/15/2026 | 06/15/26 | 07/07/26 | Check | 6400-1200 | 21.72 | 109-553-541-6-1-4830 Medfield Way SL Medfield MNR-05/15/26-06/15/26 -Electric |
| 29001809 | 06/25/26 | 06/26 | amer13 | American Electric Power | galche | jp-galcd | 105-097-790-3-8 \| 06/15/2026 | 06/15/26 | 07/07/26 | Check | 6400-1200 | 61.36 | 105-097-790-3-8-99 N. Murray Hill Rd SL LNCLN VLG NO. - 05/15/26-06/15/26-Electric |
| | | | | | | | | | | | | **240.26** | |
| **Environmental Pest Management (envi25)** | | | | | | | | | | | | | |
| 99292502 | 06/25/26 | 06/26 | envi25 | Environmental Pest Management | galche | jp-galcd | 427232 | 05/20/26 | 05/31/26 | EFT | 6500-6500 | 652.27 | rodent pest control/refill |
| | | | | | | | | | | | | **652.27** | |
| **Friedman Management Company (fins00)** | | | | | | | | | | | | | |
| 29001806 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3542094 | 02/28/26 | 02/28/26 | Check | 6300-1100 | 50.00 | 02/26, Hrs: Marci Watson |
| 29001806 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3606507 | 04/30/26 | 04/30/26 | Check | 6100-7050 | (0.29) | 04/26 Benefit. G&A Life |
| 29001806 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3614825 | 05/19/26 | 05/19/26 | Check | 6300-1500 | 15.60 | 03/22/26-04/21/26, Verizon Wireless, Acct #0008 |
| 29001806 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | galche | jp-galcd | 3606859 | 04/30/26 | 04/30/26 | Check | 6300-1850 | 99.08 | 03/26, Chase - J Sneed Ref #614-676 |
| | | | | | | | | | | | | **164.39** | |
| **National Construction Rentals (nati39)** | | | | | | | | | | | | | |
| 29001807 | 06/18/26 | 06/26 | nati39 | National Construction Rentals | galche | jp-galcd | 8217678 | 05/20/26 | 06/04/26 | Check | 6700-1240 | 6,015.38 | #30224602, 05/20/26, Temporary Fence, gate8 FT TEMPORARY FENCE \| 8 X 12 GATE \| 8 X 24 GATE: 5569.80 |
| | | | | | | | | | | | | **6,015.38** | |
| **Patriot Protection Services LLC (patr01)** | | | | | | | | | | | | | |
| 99292499 | 06/04/26 | 06/26 | patr01 | Patriot Protection Services LLC | galche | jp-galcd | 14232 | 05/25/26 | 06/09/26 | EFT | 6500-6450 | 2,116.80 | 05/18/26-05/24/26, armed guard |
| 99292500 | 06/11/26 | 06/26 | patr01 | Patriot Protection Services LLC | galche | jp-galcd | 14146 | 05/11/26 | 05/26/26 | EFT | 6500-6450 | 2,116.80 | 05/04/26-05/10/26, armed guard |



8:25 AM
July 13, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99292500 | 06/11/26 | 06/26 | patr01 | Patriot Protection Services LLC | galche | jp-galcd | 14284 | 06/01/26 | 06/16/26 | EFT | 6500-6450 | 2,268.00 | 05/25/26-05/31/26, armed guard |
| 99292501 | 06/18/26 | 06/26 | patr01 | Patriot Protection Services LLC | galche | jp-galcd | 14337 | 06/08/26 | 06/23/26 | EFT | 6500-6450 | 2,116.80 | 06/01/26-06/07/26, armed guard |
| 99292503 | 06/25/26 | 06/26 | patr01 | Patriot Protection Services LLC | galche | jp-galcd | 14390 | 06/15/26 | 06/30/26 | EFT | 6500-6450 | 2,116.80 | 06/08/26-06/14/26, armed guard |
| | | | | | | | | | | | | 10,735.20 | |

**Thompson Hine LLP (thom44)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29001808 | 06/18/26 | 06/26 | thom44 | Thompson Hine LLP | galche | jp-galcd | 3359319 | 06/09/26 | 06/09/26 | Check | 6300-1100 | 553.00 | 06/09/26, Services rendered thru 5/31/26 |
| | | | | | | | | | | | | 553.00 | |
| **Report Total:** | | | | | | | | | | | | **18,360.50** | |

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **galche - Galloway Village** | | | | | | | | | | | |
| **Belfor Property Restoration (belf05)** | | | | | | | | | | | |
| 1897292 | 09/25/23 | 09/25/23 | 10/23 | galche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 09/25/23, 4860 and 4850 main drain backup. Raw sewage | | N | 2,707.53 |
| | | | | | | | | | | | **2,707.53** |
| **Best Karpet Klean (best08)** | | | | | | | | | | | |
| 640046 | 05/28/21 | 06/27/21 | 11/22 | galche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 05/28/21, #0111P Carpet Cleaning | | N | 83.85 |
| 640046 | 05/28/21 | 06/27/21 | 11/22 | galche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 05/28/21, #0130N Carpet Cleaning | | N | 147.61 |
| 640046 | 05/28/21 | 06/27/21 | 11/22 | galche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 05/28/21, #4974 Carpet Cleaning | | N | 175.17 |
| | | | | | | | | | | | **406.63** |
| **Board-Up Columbus Inc (boar03)** | | | | | | | | | | | |
| 15465 | 12/21/22 | 12/21/22 | 10/23 | galche | 1010-0002 | 6700-1350 | Insurance Claims | 12/21/22, Boarded up after a fire | | N | 930.13 |
| 15472 | 02/15/23 | 02/15/23 | 10/23 | galche | 1010-0002 | 6700-1350 | Insurance Claims | 02/15/23, Boarded up due to a fire | | N | 1,289.47 |
| | | | | | | | | | | | **2,219.60** |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005743387 | 01/27/23 | 02/26/23 | 2/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MAINTENANCE IN YOUR APARTMENT DOOR HANGER-50 PK, SKU=422090 | | N | 70.91 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | PURE SILICONE STEM GREASE, SKU=207255 | | N | 7.55 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | QUICK CONNECT SINK STRAINER, SKU=203069 | | N | 25.22 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" X 8" PVC DC D/W BRANCH TAILPIECE WITH 7/8" OD D/W OUTLET, SKU=302038 | | N | 9.91 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 12X24X1 A/C FILTER - 12/CS- MERV 4, SKU=101040 | | N | 272.83 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | 816 X 15 SMT KWIKSET SMARTKEY CONTROL DEADBOLT- SATIN NICKEL, SKU=403482 | | N | 243.42 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | DECORA GFI MIDI WALL PLATE IVORY, SKU=154052 | | N | 10.07 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FAUCET SEAT WRENCH KIT WITH RATCHET AND THREE SEAT WRENCHES, SKU=207133 | | N | 22.12 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN FLAME SENSOR - 0130F00010S, SKU=102162 | | N | 76.60 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | HONEYWELL HOME PRO 3000 DIGITAL HEAT/COOL THERMOSTAT - TH3110D1008, SKU=107331 | | N | 234.57 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | JUMBO RECEPTACLE PLATE - IVORY, SKU=154044 | | N | 18.58 |
| 005800381 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | JUMBO SWITCH PLATE - IVORY, SKU=154045 | | N | 22.44 |

**Galloway Village (galche)**
**Open Invoice List**
As of June 30, 2026

8:25 AM
July 13, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005803900 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN HOT SURFACE IGNITOR 20165703S, SKU=103206 | | N | 153.22 |
| 005803900 | 02/14/23 | 03/16/23 | 2/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | SSN2000 SILICONE NITRIDE UNIVERSAL IGNITER KIT, SKU=103204 | | N | 103.55 |
| 005830773 | 02/21/23 | 03/23/23 | 3/23 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | WHITEFALLS TOILET IN A BOX - 128GPF  ADA ELONGATED - WHITE, SKU=204090 | | N | 174.99 |
| 005846438 | 02/24/23 | 03/26/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PARTICULATE MASK W/VALVE CLASS N95- 10/PK, SKU=421065 | | N | 23.17 |
| 005846438 | 02/24/23 | 03/26/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DISPOSABLE SHOE COVERS-PACK OF 300, SKU=421130 | | N | 39.53 |
| 005846438 | 02/24/23 | 03/26/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BODY BARRIER PROTECTIVE COVERALLS - LARGE, SKU=452052 | | N | 20.60 |
| 005870593 | 03/03/23 | 04/02/23 | 3/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN GAS VALVE B1282628S / 0151M00013SP, SKU=102187 | | N | 145.68 |
| 005883920 | 03/07/23 | 04/06/23 | 3/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB DIVERTER STEM FOR PRICE PFISTER - 5-3/16" LENGTH, SKU=202076 | | N | 12.48 |
| 005883920 | 03/07/23 | 04/06/23 | 3/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB STEM FOR GERBER - 5-5/16" LENGTH, SKU=202467 | | N | 30.58 |
| 005883920 | 03/07/23 | 04/06/23 | 3/23 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TUB STEM FOR PRICE PFISTER - 5-1/2" LENGTH, SKU=202502 | | N | 21.54 |
| 005905233 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN GAS VALVE B1282628S / 0151M00013SP, SKU=102187 | | N | 145.68 |
| 005905233 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | GOODMAN CIRCUIT BOARD - PCBBF112S, SKU=107134 | | N | 96.49 |
| 005905678 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | MAXWELL SINGLE CYLINDER DEADBOLT - SATIN NICKEL, SKU=403380 | | N | 72.78 |
| 005905679 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | MAXWELL SINGLE CYLINDER DEADBOLT - SATIN NICKEL, SKU=403380 | | N | 72.78 |
| 005905679 | 03/13/23 | 04/12/23 | 3/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | DOOR ARMOR JAMB COMBO SET, SKU=403474 | | N | 164.58 |
| 005918301 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BOUNTY PAPER TOWEL - 12/CS, SKU=354024 | | N | 38.69 |
| 005918301 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MICROBAN DISINFECTANT SPRAY CITRUS SCENT15OZ, SKU=352003 | | N | 18.54 |
| 005918301 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 45 GAL ENVIRONMENTALLY GREEN CONTRACTOR TRASH BAGS 25 MIL 50/CS, SKU=353089 | | N | 112.55 |
| 005918301 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WALLBOARD JOINT COMPOUND - 45 GAL, SKU=456061 | | N | 64.12 |
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SWIFFER WETJET PAD REFILL-15/BX, SKU=353108 | | N | 52.94 |
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | THE NIFTY NABBER, SKU=415016 | | N | 33.09 |

Galloway Village (galche)
**Open Invoice List**
As of June 30, 2026

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SOFTSOAP ANTIBACTERIAL HAND SOAP, SKU=352101 | | N | 15.50 |
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANGLE BROOM, SKU=353026 | | N | 12.11 |
| 005918302 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LEMON FRESH PINE SOL -112 GAL, SKU=352008 | | N | 19.28 |
| 005918303 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BISSELL  NATURAL CARPET SWEEPER 92N0, SKU=351038 | | N | 57.52 |
| 005918303 | 03/15/23 | 04/14/23 | 3/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 33X40 33 GAL TRASH BAGS W/DRAW-TIE 150/CS, SKU=353096 | | N | 189.18 |
| 005936497 | 03/21/23 | 04/20/23 | 5/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #004997, 03/21/23, #1KA MASTER PADLOCK - KEYED ALIKE, SKU=403056 | | N | 64.29 |
| 005936497 | 03/21/23 | 04/20/23 | 5/23 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #004997, 03/21/23, 3-1/2" SAFETY HINGED HASP, SKU=404010 | | N | 16.99 |
| 005945375 | 03/23/23 | 04/22/23 | 3/23 | galche | 1010-0002 | 6700-3130 | Occupied - Water Heater Replacement | GS6 30 ORBTR 29 GAL TALL GAS WATER HEATER, SKU=206080 | | N | 869.68 |
| 005945376 | 03/23/23 | 04/22/23 | 3/23 | galche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | MARKSMAN BACKPACK BLOWER, SKU=421059 | | N | 311.24 |
| 005962750 | 03/28/23 | 04/27/23 | 5/23 | galche | 1010-0002 | 6500-1500 | Door Repair - Apartments | #004997, 03/28/23, FIX-A-JAMB II-INTERIOR, SKU=403470 | | N | 178.73 |
| 006000522 | 04/06/23 | 05/06/23 | 5/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #004997, 04/06/23, BOUNTY PAPER TOWEL - 12/CS, SKU=354024 | | N | 77.38 |
| 006000522 | 04/06/23 | 05/06/23 | 5/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #004997, 04/06/23, TOILET PAPER  2 PLY - 48/CS, SKU=354012 | | N | 46.43 |
| 006015148 | 04/11/23 | 05/11/23 | 5/23 | galche | 1010-0002 | 6500-6350 | Sign Maintenance & Repairs | #004997, 04/11/23, EXIT SIGN W/BATTERY BACKUP, SKU=166011 | | N | 120.04 |
| 006015148 | 04/11/23 | 05/11/23 | 5/23 | galche | 1010-0002 | 6500-6350 | Sign Maintenance & Repairs | #004997, 04/11/23, EXIT SIGN W/EMERGENCY LIGHT - COMBO, SKU=166014 | | N | 326.08 |
| 006074926 | 04/26/23 | 05/26/23 | 5/23 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #004997, 04/26/23, 5 LB FIRE EXTINGUISHER CERTIFIED - 3-A40-BC - ALUM CYL/HEAD - RECHARGEABLE, SKU=153039 | | N | 149.47 |
| 006074926 | 04/26/23 | 05/26/23 | 5/23 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #004997, 04/26/23, DUREDAY ULTRA 9V EXTRA HEAVY DUTY BATTERY, SKU=167020 | | N | 150.50 |
| 006074926 | 04/26/23 | 05/26/23 | 5/23 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #004997, 04/26/23, I9040 KIDDE 0914E 9V BATTERY SMOKE ALARM BATTERY INCLUDED, SKU=153019 | | N | 579.73 |
| | | | | | | | | | | | **5,795.95** |
| **ePro Services LLC (epro02)** | | | | | | | | | | | |
| 47788 | 11/02/22 | 11/02/22 | 2/23 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Annual fire extinguisher/emergency light inspections | | N | 1,664.07 |
| 48137 | 12/13/22 | 01/12/23 | 1/23 | galche | 1010-0002 | 6700-1170 | Exterior Lighting Replace | 12/11/22, Repaired emergency lights | | N | 763.25 |
| | | | | | | | | | | | **2,427.32** |

**Galloway Village (galche)**
**Open Invoice List**
As of June 30, 2026

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3636872 | 05/31/26 | 05/31/26 | 6/26 | galche | 1010-0002 | 6300-1850 | Dues & Subscriptions | 04/26, Chase | | N | 99.08 |
| 3638077 | 06/02/26 | 07/02/26 | 6/26 | galche | 1010-0002 | 6300-2460 | Postage/Delivery | 05/30/26, Postage/Delivery | | N | 62.80 |
| 3642273 | 06/10/26 | 06/10/26 | 6/26 | galche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-05/26, Payscan, 61 @ $0.50 | | N | 30.50 |
| 3650392 | 06/18/26 | 06/18/26 | 6/26 | galche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, Maintenance Wages | | N | 46.88 |
| 3650392 | 06/18/26 | 06/18/26 | 6/26 | galche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, Maintenance Workers Comp | | N | 1.99 |
| 3652960 | 06/24/26 | 06/24/26 | 6/26 | galche | 1010-0002 | 6300-2460 | Postage/Delivery | 04/26-05/26, Postage/Delivery | | N | 18.00 |
| | | | | | | | | | | | **259.25** |
| **Impact Community Action Agency (impa03)** | | | | | | | | | | | |
| 030323GALCHE | 03/03/23 | 03/06/23 | 3/23 | galche | 1010-0002 | 4200-2000 | Prior Period Rent Adjustments | 03/03/23, Refund rental assistance over payments to Kevana Farr, #4849N, t0128155 | | N | 2,387.78 |
| | | | | | | | | | | | **2,387.78** |
| **Koorsen Fire & Security Inc (koor00)** | | | | | | | | | | | |
| 092023GALCHE | 09/20/23 | 10/20/23 | 10/23 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 09/20/23, Backflow and Fire Inspections | | N | 1,703.00 |
| | | | | | | | | | | | **1,703.00** |
| **Lawn Busters Lawncare (lawn05)** | | | | | | | | | | | |
| 3858 | 05/12/26 | 05/12/26 | 5/26 | galche | 1010-0002 | 6500-5150 | Landscape - Outside Services | Mowing, trimming, blowing, edged fenceline, 3 bags of trash picked up | | N | 1,090.00 |
| 3859 | 05/12/26 | 05/12/26 | 5/26 | galche | 1010-0002 | 6700-1240 | Major Repair - Building | Daily site walks (10), reattached boards (24), additional trash pickup (2), chain link fence replacement patch (2), chain link fence reattached to pole or put back on with metal ties (9) | | N | 3,024.00 |
| 3867 | 05/20/26 | 05/20/26 | 6/26 | galche | 1010-0002 | 6700-1240 | Major Repair - Building | Daily site walks (10), boards re-attached (29), additional trash pickup (2), chain link patch replacement (1), chain link fence reattached to pole or put on with metal ties (4) | | N | 2,682.00 |
| 3868 | 05/31/26 | 05/31/26 | 6/26 | galche | 1010-0002 | 6700-1240 | Major Repair - Building | Daily site walks (10), re-attached boards (24), additional trash pick up(2), chain link patch replacement (1), chain link fence reattached to pole or put back on with metal ties (6) | | N | 2,577.00 |
| 3869 | 05/22/26 | 05/22/26 | 6/26 | galche | 1010-0002 | 6500-5150 | Landscape - Outside Services | Mowing, trimming, blowing, edged fence line | | N | 790.00 |
| 3870 | 05/27/26 | 05/27/26 | 6/26 | galche | 1010-0002 | 6500-5150 | Landscape - Outside Services | Mowing, trimming, blowing, edged fence line, 2 large bags of trash picked up | | N | 940.00 |
| 3871 | 06/03/26 | 06/03/26 | 6/26 | galche | 1010-0002 | 6500-5150 | Landscape - Outside Services | Mowing, trimming, blowing, edged fence line, 2 large bags of trash picked up | | N | 940.00 |
| 3874 | 06/11/26 | 06/11/26 | 6/26 | galche | 1010-0002 | 6500-5150 | Landscape - Outside Services | Mowing, trimming, blowing, edged fence line, 2 large bags of trash picked up | | N | 940.00 |

**Galloway Village (galche)**
**Open Invoice List**
As of June 30, 2026

8:25 AM
July 13, 2026

**FRIEDMAN**
**R E A L   E S T A T E** ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3876 | 06/10/26 | 06/10/26 | 6/26 | galche | 1010-0002 | 6700-1240 | Major Repair - Building | 06/1-6/10 Daily site walks (10) reattached boards (24), chain link fence patch installed, chain link fence reattached to pole or put back on with metal ties (17) | | N | 2,937.00 |
| | | | | | | | | | | | **15,920.00** |
| **Legacy Engineering LLC (lega08)** | | | | | | | | | | | |
| 69068-5425 | 07/09/20 | 08/08/20 | 11/22 | galche | 1010-0002 | 6700-1240 | Major Repair - Building | 07/09/20, Provided on-site visitation, observations, engineering letter/report, and design/drawing pertaining to damaged wall framing | | N | 1,500.00 |
| | | | | | | | | | | | **1,500.00** |
| **National Construction Rentals (nati39)** | | | | | | | | | | | |
| 8247497 | 06/17/26 | 07/02/26 | 6/26 | galche | 1010-0002 | 6700-1240 | Major Repair - Building | #30224602, 06/17/26, 8 FT TEMPORARY FENCE W/1 8 X 12 GATE & 6 8 X 24 GATE | | N | 6,015.38 |
| | | | | | | | | | | | **6,015.38** |
| **One Way of Ohio (onew01)** | | | | | | | | | | | |
| OC107660 | 01/12/23 | 02/12/23 | 11/23 | galche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 01/12/23, #5019 Carpet Cleaning | | N | 123.63 |
| | | | | | | | | | | | **123.63** |
| **Patriot Protection Services LLC (patr01)** | | | | | | | | | | | |
| 14436 | 06/22/26 | 07/07/26 | 6/26 | galche | 1010-0002 | 6500-6450 | Security Guards | 06/15/26-06/21/26, armed guard | | N | 2,116.80 |
| | | | | | | | | | | | **2,116.80** |
| **Protective Thermal Solutions LLC (prot07)** | | | | | | | | | | | |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-6500 | Exterminating | 02/21/23, #4820J Heat Treatment | | N | 913.75 |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 02/21/23, #4820J Trash Out | | N | 268.75 |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-6500 | Exterminating | 02/21/23, #4820L Heat Treatment | | N | 806.25 |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-6500 | Exterminating | 02/21/23, #4820M Heat Treatment | | N | 913.75 |
| 6008A | 02/21/23 | 03/21/23 | 8/23 | galche | 1010-0002 | 6500-6500 | Exterminating | 02/21/23, #4820N Heat Treatment | | N | 913.75 |
| | | | | | | | | | | | **3,816.25** |
| **Staples Business Advantage (stap01)** | | | | | | | | | | | |
| 3527130250 | 01/04/23 | 02/03/23 | 5/24 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | XEROX 106R02775 BLACK STANDARD, SKU=1440296 | | N | 159.08 |
| 3527130250 | 01/04/23 | 02/03/23 | 5/24 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | XEROX 106R02777 BLACK HIGH YIE, SKU=1440295 | | N | 225.73 |
| | | | | | | | | | | | **384.81** |
| **Tom & Mary Hauling Services (tomm03)** | | | | | | | | | | | |
| 248 | 06/02/22 | 07/02/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 06/02/23, Bulk Trash Pickup-Around Dumpsters | | N | 250.00 |
| 267 | 06/29/22 | 07/29/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 06/29/22, Bulk Trash Pickup | | N | 400.00 |

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 07/13/22 | 08/12/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 07/14/22, Bulk Trash Pickup-Dumpster Area | | N | 500.00 |
| 362 | 08/13/22 | 09/13/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 08/12/22, Bulk Trash Pickup | | N | 475.00 |
| 442 | 09/26/22 | 10/26/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/26/22, #44F Trash Out | | N | 575.00 |
| 442 | 09/26/22 | 10/26/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/26/22, #4849G Trash Out | | N | 275.00 |
| 442 | 09/26/22 | 10/26/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/26/22, #4881A Trash Out | | N | 450.00 |
| 442 | 09/26/22 | 10/26/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/26/22, #4891J Trash Out | | N | 300.00 |
| 462 | 10/05/22 | 11/04/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 10/05/22, Bulk Trash Pickup | | N | 550.00 |
| 492 | 10/18/22 | 11/17/22 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 10/18/22, Bulk Trash Pickup | | N | 375.00 |
| 560 | 11/28/22 | 12/28/22 | 6/23 | galche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 11/28/22, #4881A Trash Out | | N | 500.00 |
| 563 | 11/18/22 | 12/18/23 | 6/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 11/18/22, Bulk Trash Pickup | | N | 450.00 |
| | | | | | | | | | | | **5,100.00** |

**Trust Worthy (trus01)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8934-406 | 01/17/23 | 02/17/23 | 9/23 | galche | 1010-0002 | 6500-6550 | Trash Removal | 01/17/22, Trash Pick Up around the Dumpsters | | N | 850.00 |
| 8934-450 | 07/18/23 | 08/18/23 | 1/24 | galche | 1010-0002 | 6500-6500 | Exterminating | 07/18/23, Pest Control Treatment, Galloway Office, Units:N,M,G,F,E | | N | 1,400.00 |
| | | | | | | | | | | | **2,250.00** |

**Unique Carpet Care LLC (uniq05)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022580 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/25/22, #44G Trash Out | | N | 430.00 |
| 2022581 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/25/22, #4849-G Trash Out | | N | 483.75 |
| 2022582 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/25/22, #4849A Trash Out | | N | 430.00 |
| 2022583 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-6550 | Trash Removal | 08/25/22, Bulk Trash Pickup | | N | 250.00 |
| 2022584 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/29/22, #4956 Trash Out | | N | 537.50 |
| 2022585 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/29/22, #130J Trash Out | | N | 215.00 |
| 2022586 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/29/22, #130L Trash Out | | N | 430.00 |
| 2022587 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 08/29/22, #1333J Trash Out | | N | 268.75 |
| 2022588 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6500-6550 | Trash Removal | 08/29/22, Bulk Trash Pick Up | | N | 150.00 |
| 2022589 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 08/30/22, #4920 Drain Clean Out | | N | 860.00 |
| 2022642 | 09/15/22 | 10/15/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | 09/07/22, #44F Trash Out | | N | 430.00 |
| 22022590 | 08/31/22 | 09/30/22 | 10/22 | galche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 08/31/22, #4850A Drain Clean Out | | N | 381.63 |
| | | | | | | | | | | | **4,866.63** |

**Waterworks (wate07)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00235824 | 11/22/21 | 12/22/21 | 9/22 | galche | 1010-0002 | 6700-1230 | Turnover - Furnace Replacement | #16993, 11/22/21, #1333F, Installed new wall furnace | | N | 3,034.00 |
| 113671119 | 11/09/22 | 12/09/22 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Toilet back up - used auger, cleared stoppage | | N | 190.00 |
| 113686862 | 11/10/22 | 11/10/22 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Leak detection, bathroom | | N | 200.00 |

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **3,424.00** |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, 1GAL EMPTY PLSTIC PAINT CAN W/PS LID, SKU=HD0002001651 | | N | 24.12 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, ANVIL 5 GALLON POURING SPOUT, SKU=HD0002001517 | | N | 10.66 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 08/10/22, EASYWRING RINSECLEAN MICROFIBER SPIN, SKU=HD0002001667 | | N | 53.72 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, WOOSTER PRO 14 X 3/8 IN MICROFIBER, SKU=HD0002001520 | | N | 31.41 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, WSTR PRO 14 X 3/8 IN SURPASS RC, SKU=HD0002001522 | | N | 19.31 |
| 700782055 | 08/10/22 | 09/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/10/22, WSTR PRO 4.5 X 3/8 WVN CFR 6 PK, SKU=HD1000016182 | | N | 12.84 |
| 702249095 | 08/18/22 | 09/17"22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, 1-1/4" PAPER KEY TAGS W/RING, SKU=HD792596 | | N | 6.43 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, COAST G20 LED INSPECTION BEAM FLASHL, SKU=HD1001672221 | | N | 12.87 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, DIABLO 7-1/4" 24T FRAMING CSB (3PK), SKU=HD0002001260 | | N | 28.99 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, DRILL POWERED DUCT BRUSH KIT, SKU=HD600221 | | N | 27.50 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 08/18/22, 12X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 50.79 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 08/18/22, ALEX FLEX WHITE 10.1 OZ, SKU=HD1001392677 | | N | 12.86 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 08/18/22, GE SIL II K&amp;B WHITE 10.1 OZ, SKU=HD362662 | | N | 38.63 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, HDX 2PLY PAPER TOWEL 12=24, SKU=HD0002001759 | | N | 21.48 |
| 702249095 | 08/18/22 | 09/17/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 08/18/22, TUB/SHOWER TRIM KIT FOR GERBER, SKU=HD301591 | | N | 53.75 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, UNB (60W) A19 SMT SW 8PK NDIM, SKU=HD0002002821 | | N | 50.42 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, HDX EASY ERASER 6CT, SKU=HD632155 | | N | 8.52 |

Galloway Village (galche)
**Open Invoice List**
As of June 30, 2026

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, RESOLVE CARPET STEAM 96OZ., SKU=HD1001573197 | | N | 28.44 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, RESOLVE PROCARE CARPET TRIG 32OZ, SKU=HD255385 | | N | 7.47 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, HDX 2PLY PAPER TOWEL 12=24, SKU=HD0002001759 | | N | 21.38 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, CHARMIN SOFT 18 MEGA ROLL PLUS, SKU=HD0002001759 | | N | 26.73 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, FANTASTIK APC SPY FRESH 32OZ, SKU=HD212903 | | N | 7.66 |
| 702250309 | 08/18/22 | 09/17/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 08/18/22, 1/2 LITER WATER 24PK, SKU=HD218340 | | N | 10.66 |
| 704209444 | 08/30/22 | 09/29/22 | 10/22 | galche | 1010-0002 | 6700-1170 | Exterior Lighting Replace | #1146735, 08/30/22, ECS (75W) A19 SMT DL 4PK DIM, SKU=HD0002002821 | | N | 1,148.77 |
| 705258630 | 09/06/22 | 10/06/22 | 10/22 | galche | 1010-0002 | 6700-3130 | Occupied - Water Heater Replacement | #1146735, 09/06/22, 29GAL/32K BTU GAS TALL PERF W/H N3, SKU=HD1001300166 | | N | 590.18 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 09/13/22, 1/2 LITER WATER 24PK, SKU=HD218340 | | N | 31.82 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 09/13/22, 12X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 67.09 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, FIREX HRDW ION SMOKE ALARM 4PK, SKU=HD802605 | | N | 95.59 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/13/22, DRAIN WEASEL HAIR CLOG TOOL START KT, SKU=HD1001523392 | | N | 12.31 |
| 706461449 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1146735, 09/13/22, KS SIG SMTKEY DBL CYL DBLT POL BRASS, SKU=HD0002001029 | | N | 30.89 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1146735, 09/13/22, KS SIG SMTKEY SGL CYL DBLT POL BRASS, SKU=HD0002001029 | | N | 68.74 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, SECURITY STRIKE KIT SN, SKU=HD1000054053 | | N | 28.96 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, ENERGIZER MAX 9V 6-PACK, SKU=HD250355 | | N | 38.42 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, HINGESCREW, #9X1"&amp; #9X2.25"_ORB_21PK, SKU=HD0002000804 | | N | 3.03 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, GORILLA GLUE 4 OZ, SKU=HD837670 | | N | 8.03 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, GRK FIN/TRIM WHITE SCREW 8X2" 100PK, SKU=HD1000037102 | | N | 15.77 |

8:25 AM
July 13, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, 1-5/8" CONSTRUCTION SCREW 1 LB, SKU=HD1000039812 | | N | 8.58 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, 1.25X4.9/16 PFJ EXT FRAME SET, SKU=HD0002002272 | | N | 64.48 |
| 706461779 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, #9 HINGE WD SCREW KIT 21PK AB, SKU=HD0002000804 | | N | 5.50 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, GRK RT TRIM WHT SCREW 8X2-1/2" 100PK, SKU=HD1000037105 | | N | 17.17 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, 2" CONSTRUCTION SCREW 1 LB, SKU=HD1000039816 | | N | 8.58 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, 3" CONSTRUCTION SCREW 1 LB, SKU=HD1000039818 | | N | 8.57 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1146735, 09/13/22, KS SEC TYLO HALL/CLOSET SATIN CHROME, SKU=HD738301 | | N | 24.66 |
| 706461977 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, TAPCON 3/16X1-3/4 STAR FLAT HD,75PK, SKU=HD0002003090 | | N | 22.01 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, USG EZ SAND 20MIN 18 LB BAG, SKU=HD462910 | | N | 29.86 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/13/22, USG TOPPING JC PAIL 4.5 GAL, SKU=HD419144 | | N | 34.79 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, 8' GALVANIZED DRYWALL CORNER BEAD, SKU=HD423629 | | N | 13.81 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/13/22, 1-1/4" BRIGHT RING DRYWALL NAIL 1 LB, SKU=HD229148 | | N | 5.76 |
| 706482015 | 09/13/22 | 10/13/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/13/22, 1/2"X4'X8' USG ULTRALIGHT DRYWALL, SKU=HD893749 | | N | 53.64 |
| 707698965 | 09/20/22 | 10/20/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/20/22, WB POLE SANDER HEAD ONLY, SKU=HD963134 | | N | 19.22 |
| 707703021 | 09/20/22 | 10/20/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/20/22, WB TUFF-LOCK POLE SANDER, SKU=HD437263 | | N | 31.14 |
| 707703021 | 09/20/22 | 10/20/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/20/22, 3M DRYWALL SAND SCREEN 120 GRIT 10PK, SKU=HD754038 | | N | 18.04 |
| 707703021 | 09/20/22 | 10/20/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/20/22, MKE MULTIPURPOSE VALVEDRESPIRATOR3PK, SKU=HD0002001553 | | N | 11.79 |

Galloway Village (galche)
**Open Invoice List**
As of June 30, 2026

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 707943171 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, KLEIN DIGITAL POCKET THERMOMETER, SKU=HD0002002848 | | N | 17.71 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, 4-PACK BROWN CABINET CORNER BRACES, SKU=HD0002002244 | | N | 8.04 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, 400A TOILET TANK REPAIR FILL VALVE, SKU=HD147966 | | N | 19.31 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, ASST WSHR KIT, SKU=HD1002311556 | | N | 13.96 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 09/21/22, BOUNTY 12DP SAS WHITE, SKU=HD0002001759 | | N | 32.23 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, DIABLO 5-1/2" 18T FAST FRAMING CSB, SKU=HD0002001260 | | N | 16.95 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, DOORSTOP, SPRING_SN, SKU=HD0002000804 | | N | 57.53 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, GS SMART DISPENSER WINDOW&amp;DOOR 12OZ, SKU=HD0002002512 | | N | 21.44 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 09/21/22, KEY RETRIEVER, SKU=HD141801 | | N | 7.82 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 1/4 2X4 BCX PLYWOOD, SKU=HD300829 | | N | 34.20 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 09/21/22, 12X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 67.73 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 14X14 ACCESS PANEL WITH FRAME, SKU=HD154994 | | N | 50.10 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 09/21/22, 16X25X1 HDX FPR 9 FILTER, SKU=HD0002000202 | | N | 39.73 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, 18" SST 1/2 SB X 3/4 FIP LINE, SKU=HD531628 | | N | 37.52 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, 18" SST 1/2 SB X 3/4 FIP WBV, SKU=HD1001254910 | | N | 75.18 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 1G LT ALMND MDWY SWITCH WALLPLT 10PK, SKU=HD709866 | | N | 12.81 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 1G LTALMND MIDWY OUTLET WALLPLT 10PK, SKU=HD711474 | | N | 12.81 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, 2" TANK GASKET WITH BOLTS, SKU=HD0002000625 | | N | 8.35 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, 2-3/4" MESH TUB STRAINER SST, SKU=HD377073 | | N | 16.06 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, MILWAUKEE 1" BI-METAL HOLE SAW&amp;ARBOR, SKU=HD215717 | | N | 15.34 |

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/21/22, RO CONCROBIUM MOLD CONTROL GAL, SKU=HD106562 | | N | 42.95 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/21/22, SPECIALTY APPLIANCE EPOXY WHITE, SKU=HD801982 | | N | 19.31 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, T&amp;P VALVE 3/4" NCLX-5 1 1/4 SHANK, SKU=HD1000046814 | | N | 20.07 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, T&amp;P VALVE 3/4" NCLX-5LX 2 1/2" SHANK, SKU=HD1000046818 | | N | 23.08 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/21/22, UNIVERSAL CHROME TANK LEVER, SKU=HD0002000625 | | N | 12.86 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, WARDROBE DOOR ROLLER BACK 7/8", SKU=HD584665 | | N | 8.28 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/21/22, WARDROBE DOOR ROLLER FRONT 7/8", SKU=HD584657 | | N | 8.28 |
| 707946901 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 09/21/22, WEB AC COIL CLEANER 19OZ, SKU=HD0002000202 | | N | 17.15 |
| 707946976 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6700-3130 | Occupied - Water Heater Replacement | #1146735, 09/21/22, 29GAL/32K BTU GAS TALL PERF W/H N3, SKU=HD1001300166 | | N | 1,180.35 |
| 707946976 | 09/21/22 | 10/21/22 | 10/22 | galche | 1010-0002 | 6700-1360 | Turnover - Cabinet/Countertop Replacement | #1146735, 09/21/22, MEDIUM OAK 30" SINK BASE CABINET, SKU=HD406008 | | N | 208.55 |
| 708215330 | 09/22/22 | 10/22/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/22/22, 5/8 2X4 PARTICLE BOARD, SKU=HD1000040067 | | N | 49.74 |
| 708221395 | 09/22/22 | 10/22/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/22/22, 5/8 2X4 PARTICLE BOARD, SKU=HD1000040067 | | N | (16.50) |
| 708450499 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/23/22, AO68C-CHRM DRIP BWL RANG 4PK NON GE, SKU=HD102234 | | N | 31.15 |
| 708450499 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/23/22, BTP WINTER BALACLAVA, SKU=HD0002001553 | | N | 7.40 |
| 708486014 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/23/22, DW 15.5GA 2" BRT FLOOR L CLEAT 1M, SKU=HD191866 | | N | 30.62 |
| 708488051 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/23/22, GLID PREM INT FLAT PURE WHITE 4.8GAL, SKU=HD601699 | | N | 100.62 |
| 708488051 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/23/22, GP INTERIOR CEILING PAINT 4.8 GAL, SKU=HD814917 | | N | 67.70 |

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708488051 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/23/22, WSTR 14 IN TRAY LINER - CLEAR, SKU=HD1002215901 | | N | 5.77 |
| 708488051 | 09/23/22 | 10/23/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/23/22, WSTR PRO 14 X 1/2 WVN RC, SKU=HD1000016220 | | N | 40.03 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, 2"X1-1/2" DWV AIR ADMITTANCE VALVE, SKU=HD167673 | | N | 30.66 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, 3/4"X25' PLASTIC HANGER STRAP, SKU=HD212184 | | N | 5.09 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/24/22, 4"X4' DKGREY VINYL WALLBASE 16PC-CA, SKU=HD893379 | | N | 35.61 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, DEWALT 3 PIECE NAILSET, SKU=HD1000001635 | | N | 10.72 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, DEWALT 4LB FG ENGINEER HAMMER, SKU=HD0002001228 | | N | 26.84 |
| 708668116 | 09/24/22 | 10/24/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/24/22, GENERAL PIN PINLESS MOISTURE METER, SKU=HD0002001198 | | N | 59.09 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/25/22, 1-1/4"X9/16" GRPHTE STEEL STPL 100PK, SKU=HD593435 | | N | 2.53 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/25/22, 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.82 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/25/22, DEFIANT NAPLES ENTRY LEVER ABZ, SKU=HD1001509904 | | N | 42.51 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/25/22, HANDY BOX BLANK COVER 1 GANG GRY, SKU=HD397627 | | N | 3.29 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/25/22, MKE INKZALL 3PK LARGE CHISEL MARKER, SKU=HD0002001192 | | N | 5.77 |
| 708679394 | 09/25/22 | 10/25/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/25/22, NEW WORK 1G 22CU FIBERGLASS, SKU=HD998266 | | N | 2.77 |
| 708711981 | 09/26/22 | 10/26/22 | 10/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 09/26/22, 20OZ DASANI WATER, SKU=HD217886 | | N | 2.45 |
| 708711981 | 09/26/22 | 10/26/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/26/22, 3/4"X2-1/4" SELECT RED OAK 19.5SF, SKU=HD563775 | | N | 96.41 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, .093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD120585 | | N | 59.10 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, ACRYLIC CUTTING KNIFE, SKU=HD1001360604 | | N | 5.14 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, DEWALT 5/8" WOOD CHISEL, SKU=HD0002001229 | | N | 13.94 |

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, EMPIRE 250' ORANGE TWISTED WITH REEL, SKU=HD1000000722 | | N | 6.42 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, EMPIRE 9" POLYCAST POST LEVEL, SKU=HD687235 | | N | 6.96 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, HAIR/GREASE DRAIN OPENER 33.8 OZ, SKU=HD417725 | | N | 21.41 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, MKE 10" V JAW PLIERS, SKU=HD1001264295 | | N | 21.47 |
| 708938006 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, MKE 25FT COMPACT TAPE MEASURE, SKU=HD1002246016 | | N | 16.09 |
| 708988381 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, PLASTIC WOOD LTX NATURAL QT, SKU=HD1000054954 | | N | 13.42 |
| 708988381 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, WB DRYWALL BUCKET SCOOP, SKU=HD518512 | | N | 8.34 |
| 708988381 | 09/27/22 | 10/27/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/27/22, WB TAPING KNIF 12" STLS.STEEL SFTGRP, SKU=HD766705 | | N | 12.88 |
| 709159362 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, DEFIANT NAPLES ENTRY LEVER ABZ, SKU=HD1001509904 | | N | (21.25) |
| 709159628 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/28/22, DEFIANT NAPLES COMBO PACK ABZ, SKU=HD1001509950 | | N | 34.37 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/28/22, #10 EXTRA THICK WAX RING, SKU=HD256416 | | N | 5.02 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/28/22, #35 EXTRA THICK WAX RING WITH BOLTS, SKU=HD256731 | | N | 7.88 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, 1-1/8 X1-1/8 PINE WM202 O/S CRN, SKU=HD160857 | | N | 26.03 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, 18.5OZ GOLD PEAK SWEET TEA, SKU=HD0002002367 | | N | 2.56 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, 20OZ MIN MAID LEMONADE, SKU=HD277159 | | N | 2.54 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, 9'X12' 2MIL CLEAR PLASTIC DROP CLOTH, SKU=HD460257 | | N | 9.62 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, BRACKET, HANDRAIL_DECO_SN, SKU=HD691529 | | N | 13.55 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, BRACKET, HANDRAIL_LD, SN, SKU=HD206147 | | N | 7.78 |

8:25 AM
July 13, 2026

**FRIEDMAN**
**R E A L   E S T A T E ▶▶▶**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, GORILLA 30 YARD WHITE DUCT TAPE, SKU=HD0002002220 | | N | 10.72 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, GORILLA 4OZ WOOD GLUE, SKU=HD0002002196 | | N | 3.73 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, HAIR/GREASE DRAIN OPENER 67.6 OZ, SKU=HD417841 | | N | 10.71 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, MD AUTO WS XLG GAP-10 YR-BL, SKU=HD319612 | | N | 12.42 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 09/28/22, PERFECT SEAL TLT WAX RING W/BOLTS, SKU=HD1001552737 | | N | 12.86 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 09/28/22, STOPS RUST FLAT WHITE, SKU=HD447595 | | N | 14.99 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/28/22, X BOARD 3FT X 100 FT, SKU=HD0002001500 | | N | 41.33 |
| 709163968 | 09/28/22 | 10/28/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/28/22, ZEP SPRAY BOTTLE 3PK, SKU=HD0002001810 | | N | 8.46 |
| 709471874 | 09/29/22 | 10'29/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/29/22, 10'X20' 1MIL CLR PLASTIC DROP CLOTH, SKU=HD460370 | | N | 10.71 |
| 709471874 | 09/29/22 | 10'29/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/29/22, 1X3-8FT SELECT PINE BOARD, SKU=HD922022 | | N | 9.94 |
| 709471874 | 09/29/22 | 10'29/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/29/22, 20'X100' 6MIL CLEAR POLY SHEETING, SKU=HD938963 | | N | 150.50 |
| 709471874 | 09/29/22 | 10'29/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/29/22, DELUXE CUTS WIPING CLOTHS 55CT, SKU=HD776668 | | N | 13.63 |
| 709471874 | 09/29/22 | 10'29/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/29/22, FUTURA 24"TOWEL BAR-CHROME, SKU=HD137017 | | N | 34.36 |
| 709471874 | 09/29/22 | 10'29/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 09/29/22, HDX BLACK &amp; YELLOW 5-TIER SHELF, SKU=HD0002002460 | | N | 171.96 |
| 709471874 | 09/29/22 | 10'29/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/29/22, RO ZINSSER WALLPAPER STRIPPER GAL, SKU=HD0002001508 | | N | 19.84 |
| 709651707 | 09/30/22 | 10/30/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 09/30/22, QEP ALL PURPOSE SPONGE-WINGSTACK, SKU=HD461457 | | N | 6.39 |
| 709688246 | 09/30/22 | 10/30/22 | 10/22 | galche | 1010-0002 | 6700-1130 | Turnover - Water Heater Replacement | #1146735, 09/30/22, 40GAL/4500W ELEC MED PERF W/H N3, SKU=HD1001301831 | | N | 428.93 |
| 710173766 | 10/04/22 | 11/03/22 | 10/22 | galche | 1010-0002 | 6700-1280 | Clubhouse/Office/Laundry Reno | #1146735, 10/04/22, Building 4857 Laundryroom 24" FULL FEATURE LAUNDRY TUB W/ 4" P, SKU=HD880637 | | N | 149.43 |

**Galloway Village (galche)**
**Open Invoice List**
As of June 30, 2026

8:25 AM
July 13, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #1146735, 10/06/22, #120K Ranges, JGBS30DEKWW, SKU=HD0002000105 | | N | 567.59 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | #1146735, 10/06/22, #120K Refrigerator, GTS17DTNRWW, SKU=HD0002000112 | | N | 642.86 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #1146735, 10/06/22, #44B Ranges, JGBS30DEKWW, SKU=HD0002000105 | | N | 567.60 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | #1146735, 10/06/22, #4820E Dishwasher, GDF460PGTWW, SKU=HD0002000085 | | N | 417.10 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1050 | Turnover - Range Replacement | #1146735, 10/06/22, #4857K Ranges, JGBS30DEKWW, SKU=HD0002000105 | | N | 567.59 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | #1146735, 10/06/22, #4860A Dishwasher, GDF460PGTWW, SKU=HD0002000085 | | N | 417.11 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | #1146735, 10/06/22, #4890D Refrigerator, GTS17DTNRWW, SKU=HD0002000112 | | N | 642.85 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1040 | Turnover - Refrigerator Replacement | #1146735, 10/06/22, #4978 Refrigerator, GTS17DTNRWW, SKU=HD0002000112 | | N | 642.85 |
| 710615204 | 10/06/22 | 11/05/22 | 6/23 | galche | 1010-0002 | 6700-1060 | Turnover - Dishwasher Replacement | #1146735, 10/06/22, #4987 Dishwasher, GDF460PGTWW, SKU=HD0002000085 | | N | 417.10 |
| 710615857 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114673535, 10/06/22, BOUNTY 12DR SAS WHITE, SKU=HD0002001759 | | N | 52.63 |
| 710615857 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #114673535, 10/06/22, X72 CRDLS RD WHT 1" VINYL CUT, SKU=HD1001509578 | | N | 206.27 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 4"X4' DKGREY VINYL WALLBASE 16PC-CA, SKU=HD893379 | | N | 38.11 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, FIRM GRIP 3 PK UTILITY-LARGE, SKU=HD0002001589 | | N | 13.62 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, KILZ MOLD &amp; MILDEW PRMR L2046 128OZ, SKU=HD0002002821 | | N | 40.83 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6700-1070 | Turnover - Range Hood Replacements | #1146735, 10/06/22, RL6230WH 30" ECON NON-DUCT RNG HOOD, SKU=HD976899 | | N | 106.42 |
| 710616095 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, UNB (60W) SMT SW 16PK NDIM, SKU=HD0002002821 | | N | 40.81 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, KILZ ORIGINAL AEROSOL 10044 13OZ, SKU=HD822388 | | N | 35.41 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, LN PROJECTS 10 OZ, SKU=HD722910 | | N | 5.22 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, MOLD ARMOR RAPID CLEAN REM-TRIG, SKU=HD0002001527 | | N | 12.32 |

Galloway Village (galche)
**Open Invoice List**
As of June 30, 2026

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 4X48X080 CONTRACT VNYL WB-ALMOND-EA, SKU=HD0002002968 | | N | 20.47 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | #1146735, 10/06/22, CODEONE BASIC BATTERY SMOKE ALARM, SKU=HD182262 | | N | 89.91 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 1-1/2"X6" STRAINER TAILPIECE, SKU=HD1000050277 | | N | 9.42 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 1/2" DIA. 1/2" WALL PIPE INS.-4 PK, SKU=HD1000050445 | | N | 8.13 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, 10.1OZ SIKAFLEX CONCRETE FIX, SKU=HD442327 | | N | 19.31 |
| 710616558 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, RAPID CLEAN REMEDIATION MOLD GAL, SKU=HD0002001527 | | N | 42.96 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 11B-1H/C STEMS FOR GERBER 5PK, SKU=HD649106 | | N | 36.51 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 5 INCH WHITE SUCTION STOPPER, SKU=HD582901 | | N | 12.77 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 11B-4D DIVERTER STEM FOR GERBER, SKU=HD385688 | | N | 46.10 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, KORKY WAXFREE SEAL KIT, SKU=HD1001363521 | | N | 27.91 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, HANDLES FOR GERBER, SKU=HD407471 | | N | 45.02 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6200-1350 | Resident Activities and Services | #1146735, 10/06/22, HDX 10 CUP PITCHER W/ 2 FILTER, SKU=HD0002000594 | | N | 8.64 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, TUB/SHOWER TRIM KIT FOR GERBER, SKU=HD301591 | | N | 53.75 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, WARDROBE DOOR NYLON FLOOR GUIDE, SKU=HD584916 | | N | 10.64 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, WARDROBE DOOR ROLLER BACK 7/8", SKU=HD584665 | | N | 4.14 |
| 710617077 | 10/06/22 | 11/05/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, WARDROBE DOOR ROLLER FRONT 7/8", SKU=HD584657 | | N | 4.14 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, WARDROBE DOOR NYLON FLOOR GUIDE, SKU=HD584916 | | N | 3.55 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/06/22, KORKY WAXFREE SEAL KIT, SKU=HD1001363521 | | N | 13.95 |

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, PP DIVERTOR STEM/BONNET MARQUIS, SKU=HD152952 | | N | 18.79 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, CHROME TUB/SHOWER REBUILD KIT, SKU=HD240205 | | N | 56.20 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 11B-4D DIVERTER STEM FOR GERBER, SKU=HD385688 | | N | 23.05 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, DUPONT TYVEK MEDIUM COVERALL WITH HO, SKU=HD0002002800 | | N | 32.21 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 11B-1H/C STEM FOR GERBER, SKU=HD385674 | | N | 21.85 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 10'X25' 3.5MIL CLR PLASTIC SHEETING, SKU=HD309370 | | N | 17.72 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 1-1/2"X8 STRAINER TAILPCE 1/2 BRANCH, SKU=HD1000050339 | | N | 6.40 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/06/22, 1-1/2"X8" TAILPIECE SJ 3/4" BRANCH, SKU=HD0002000382 | | N | 20.16 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 1-1/4" P-TRAP, SKU=HD1000050137 | | N | 5.03 |
| 710617101 | 10/06/22 | 11/05/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/06/22, 1-1/2" P-TRAP, SKU=HD1000050138 | | N | 5.02 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 1-1/2"X.300 DRIVE PIN 100PK, SKU=HD625713 | | N | 14.42 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 1-1/2"X.300 DRIVE PIN W/WASHER 25PK, SKU=HD107904 | | N | 10.03 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, .27 CALIBER RED STRIP LOADS 100PK, SKU=HD622105 | | N | 15.51 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, .27 CALIBER YELLOW STRIP LOADS 100PK, SKU=HD625290 | | N | 15.52 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 1"X.300 BLACK TRACK PIN 100PK, SKU=HD625710 | | N | 10.94 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 3/8"X1/2"X30" BRAID FCT SUPPLY LINE, SKU=HD160184 | | N | 21.37 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, 1/2"COMPX3/8"OD 1/4TURN ANGLE VALVE, SKU=HD235839 | | N | 20.93 |
| 711116640 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, MASTERSHOT .22 CAL SINGLE SHOT TOOL, SKU=HD839442 | | N | 117.17 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 3/8" SHARKBITE TEE, SKU=HD762442 | | N | 13.94 |

**Galloway Village (galche)**
**Open Invoice List**
As of June 30, 2026

**FRIEDMAN**
**REAL ESTATE** ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1/2 SB PTC STOP VALVE W/DRAIN, SKU=HD0002000395 | | N | 43.37 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1/2" SHARKBITE 90-DEG ELBOW, SKU=HD291222 | | N | 20.36 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1/2" SHARKBITE COUPLING, SKU=HD283602 | | N | 27.96 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, HDX WHITE LATEX DISP GLOVE 100 PK, SKU=HD432202 | | N | 16.10 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.21 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, RZB FIBERGLASS 24-STEEL TINE RAKE, SKU=HD1000023031 | | N | 32.23 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1-1/2" DWV COUPLING HXH, SKU=HD189014 | | N | 3.13 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1-1/2" DWV LONG TURN TEE WYE HXHXH, SKU=HD905539 | | N | 6.69 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1-1/2" DWV TRAP ADAPTER SPGXSJ, SKU=HD190004 | | N | 5.89 |
| 711116947 | 10/10/22 | 11/09/22 | 10/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/10/22, 1-1/2"X2' PVC-PW/DWV SCH40 PIPE, SKU=HD221646 | | N | 13.59 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6200-1350 | Resident Activities and Services | #1146735, 10/10/22, 1/2 LITER WATER 24PK, SKU=HD218340 | | N | 21.25 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6500 | Exterminating | #1146735, 10/10/22, HOT SHOT BED BUG GLUE TRAP, SKU=HD1001542940 | | N | 22.31 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6500 | Exterminating | #1146735, 10/10/22, HOT SHOT INDOOR FOGGER 3PK, SKU=HD323578 | | N | 57.42 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6500 | Exterminating | #1146735, 10/10/22, REAL KILL HOUSEHOLD PEST GLUE BOARDS, SKU=HD976519 | | N | 67.47 |
| 711156497 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6500 | Exterminating | #1146735, 10/10/22, REAL KILL INDOOR FOGGER 6 PK, SKU=HD707212 | | N | 27.67 |
| 711163741 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, LARGE DISPOSABLE POWDER-FREE NITRILE, SKU=HD0002001651 | | N | 51.47 |
| 711173708 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, HDX RODEN REPEL TRASH BAGS 33G 40CT, SKU=HD0002001873 | | N | 60.07 |
| 711173781 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-5600 | Grounds General R&M | #1146735, 10/10/22, DOG POOP BAGS EARTH-FRIENDLY 1080 CO, SKU=HD0002001873 | | N | 47.28 |

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 711183905 | 10/10/22 | 11/09/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/10/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 128.87 |
| 711329391 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/11/22, 13 GAL. ECOSAFE COMPOSTABLE TRASH BA, SKU=HD0002001873 | | N | 22.48 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 10/11/22, 4OZ CPVC/PRIMER COMBO, SKU=HD699603 | | N | 10.64 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/11/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.22 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 10/11/22, 1/2 IN FULL STAND-OFF CLAMP 10 PK, SKU=HD1002476830 | | N | 4.43 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/11/22, 1/2" SB X 3/8" OD COMP STRAIGHT STOP, SKU=HD745348 | | N | 26.77 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/11/22, 1/2" SHARKBITE 90-DEG ELBOW, SKU=HD291222 | | N | 20.36 |
| 711363564 | 10/11/22 | 11/10/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/11/22, 1/2" X 5FT TYPE M COPPER, SKU=HD311790 | | N | 28.89 |
| 711640219 | 10/12/22 | 11/11/22 | 11/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 10/12/22, BE 123 WB PRIMER/SEALER 87V 7.56L, SKU=HD395175 | | N | 53.73 |
| 712843739 | 10/19/22 | 11/18/22 | 11/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 10/19/22, QUARTZ INFRARED TOWER HEATER, SKU=HD0002000266 | | N | 128.94 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, CLX DISINFECTING APC LEMON 32OZ, SKU=HD0002002821 | | N | 12.00 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, CLX TBC 24OZ 2CT, SKU=HD202447 | | N | 15.01 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, FABULOSO APC W/BLEACH FRESH 56OZ, SKU=HD404557 | | N | 7.48 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, GREASED LIGHTNING DEGREASER SPY 32OZ, SKU=HD623751 | | N | 10.28 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, HDX APC W/BLEACH SPY 32OZ, SKU=HD129028 | | N | 9.63 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, HDX TERRY TOWELS 60PK, SKU=HD391756 | | N | 34.38 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, PINE SOL APC ORG 60OZ, SKU=HD336736 | | N | 7.93 |
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, SB HEAVY DUTY SCRUB SPONGE 9PK, SKU=HD381908 | | N | 21.46 |

8:25 AM
July 13, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 713548873 | 10/24/22 | 11/23/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/24/22, TILEX MOLD&amp;MILDEW REMOVER SPY 32OZ, SKU=HD255495 | | N | 29.15 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146735, 10/31/22, 1/2" DIA. 1/2" WALL PIPE INS.-4 PK, SKU=HD1000050445 | | N | 8.13 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, 3/8" X 100 DIAMOND-BRAID POLY ROPE, SKU=HD706036 | | N | 6.43 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, 50 OZ OXY CARPET CLEANING FORMULA, SKU=HD0002001764 | | N | 26.85 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 10/31/22, EXTRA LARGE BOX 24X20X21, SKU=HD0002002460 | | N | 7.48 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, HDX 20 GALLON TOTE - INK, SKU=HD0002002460 | | N | 21.46 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, HDX ORANGE 1.88INX54.6YD TAPE W/DISP, SKU=HD0002002444 | | N | 6.43 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 10/31/22, HEAVY DUTY XLG BOX 24X20X21, SKU=HD0002002460 | | N | 7.50 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, J-B WELD PLASTICBONDER, SKU=HD0002002201 | | N | 9.33 |
| 714802543 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, TURBOSCRUB UPRIGHT CARPET CLEANER MA, SKU=HD0002001703 | | N | 149.43 |
| 714802733 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, LARGE BOX 27X15X16, SKU=HD0002002460 | | N | 5.33 |
| 714802733 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, MEDIUM BOX 21X15X16, SKU=HD0002002460 | | N | 2.13 |
| 714802733 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, RIDGID 18V HIGHER PRESSURE INFLATOR, SKU=HD0002002821 | | N | 63.42 |
| 714802733 | 10/31/22 | 11/30/22 | 11/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 10/31/22, HEAVY DUTY LG BOX 27X15X16, SKU=HD0002002460 | | N | 10.71 |
| 717117311 | 11/14/22 | 12/14/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/14/22, CHARMIN STRONG 18 MEGA ROLL PLUS, SKU=HD0002001759 | | N | 58.01 |
| 717117311 | 11/14/22 | 12/14/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/14/22, QUARTZ INFRARED TOWER HEATER, SKU=HD0002000266 | | N | 644.67 |
| 717167589 | 11/14/22 | 12/14/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/14/22, WHITE PAPER TOWEL (140 SHEETS PER RO, SKU=HD0002001759 | | N | 85.94 |
| 717332977 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/15/22, MILWAUKEE M12 FUEL 6" SAW TOOL-ONLY, SKU=HD0002002821 | | N | 213.93 |

8:25 AM
July 13, 2026

FRIEDMAN
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717367635 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/15/22, K3-CUP IN GOLD, SKU=HD0002002821 | | N | 19.75 |
| 717389928 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/15/22, NASHUA 555 FLEXFIX- 1.89"X120.3YD, SKU=HD173398 | | N | 16.10 |
| 717389928 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/15/22, WISS 9-3/4IN RIGHT CUT AVIATION SNIP, SKU=HD206685 | | N | 12.87 |
| 717389928 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 11/15/22, 24"X36" GALV STEEL FLAT SHEET, SKU=HD668712 | | N | 17.12 |
| 717389928 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 11/15/22, 5-2DAY PROGRMMBL THRMSTAT W/BACKLGHT, SKU=HD514261 | | N | 62.31 |
| 717391650 | 11/15/22 | 12/15/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/15/22, M18 18-VOLT LITHIUM-ION XC STARTER K, SKU=HD0002001048 | | N | 213.93 |
| 717573802 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/16/22, ECHO BAR/CHAIN OIL: QUART, SKU=HD114724 | | N | 8.83 |
| 717573802 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/16/22, ODOBAN DISINFECT LAVENDER 128OZ, SKU=HD166685 | | N | 12.88 |
| 717573802 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/16/22, ODOBAN LAVENDER RTU 32OZ, SKU=HD903919 | | N | 32.09 |
| 717579254 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/16/22, COLOMBIA ALTURA MEDIUM-DARK ROAST SI, SKU=HD0002000001 | | N | 60.96 |
| 717597389 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-5350 | Snow Removal - Salt & De-ice | #1146735, 11/16/22, CURBSIDE DELIVERY SERVICE, SKU=HD515663 | | N | 84.92 |
| 717597389 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-5350 | Snow Removal - Salt & De-ice | #1146735, 11/16/22, 50LB ROCK SALT BAG, SKU=HD444901 | | N | 235.86 |
| 717597389 | 11/16/22 | 12/16/22 | 12/22 | galche | 1010-0002 | 6500-5350 | Snow Removal - Salt & De-ice | #1146735, 11/16/22, 50LB SCOTTS ECO-BLEND ICE MELT BAG, SKU=HD0002001438 | | N | 96.59 |
| 717900492 | 11/17/22 | 12/17/22 | 12/22 | galche | 1010-0002 | 6200-1350 | Resident Activities and Services | #1146735, 11/17/22, MILK CHOCOLATE FLAVORED HOT COCOA MI, SKU=HD0002000001 | | N | 38.64 |
| 718100092 | 11/18/22 | 12/18/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/18/22, MKE M12 1.5AH 2 PK BATTERIES, SKU=HD521387 | | N | 106.43 |
| 718100092 | 11/18/22 | 12/18/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/18/22, MKE M12 4AH BATT &amp; CHARGER KIT, SKU=HD0002001048 | | N | 106.42 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146735, 11/21/22, 12X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 77.14 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, CHROME TIE OUT STAKE - 1PK, SKU=HD761204 | | N | 7.36 |

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

8:25 AM
July 13, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, CINCH DOOR SEAL BOTTOM 36" WHITE, SKU=HD601648 | | N | 16.63 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, DAWN DISH ORG 28OZ, SKU=HD1001305167 | | N | 5.88 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 11/21/22, DYNAFLEX 230 ALMOND 10.1 OZ, SKU=HD431736 | | N | 6.75 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, FEBREZE PLUG 2CT GAIN, SKU=HD1000029321 | | N | 13.94 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, FIXED SNAP HOOK13/16X3-3/16STAINLESS, SKU=HD1000009818 | | N | 25.61 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 11/21/22, GE SIL II K&amp;B WHITE 10.1 OZ, SKU=HD362662 | | N | 25.76 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, 5 INCH WHITE SUCTION STOPPER, SKU=HD582901 | | N | 19.16 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146735, 11/21/22, ALEX PLUS WHITE 10.1 OZ, SKU=HD984590 | | N | 7.70 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, BETTER THAN WAX TOILET SEAL, SKU=HD1001220854 | | N | 18.88 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, R15 KRAFTFACED 15" MINI ROLL 30 SQFT, SKU=HD911252 | | N | 26.85 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, RAYOVAC HIGH ENERGY 9V 4-PACK, SKU=HD740500 | | N | 19.07 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, RAYOVAC HIGH ENERGY AA 10-PACK, SKU=HD850827 | | N | 9.54 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, RAYOVAC HIGH ENERGY AAA 10-PACK, SKU=HD850926 | | N | 9.54 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, TM WATERMSTER CHARCOAL 23.5"X 35.5", SKU=HD1001503010 | | N | 21.46 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, UNGER FLEXIBLE BOTTLE BRUSH, SKU=HD0002001658 | | N | 8.57 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, MD 36"X84" DR JAMB WS-AL, SKU=HD625329 | | N | 19.85 |
| 718325327 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, MURPHY ORANGE OIL SOAP SPRAY 22OZ, SKU=HD252443 | | N | 4.82 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, OB ODOR ABSORBER LVNDR CRYSTAL 14OZ, SKU=HD0002001844 | | N | 69.34 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #1146735, 11/21/22, CHARMIN STRONG 18 MEGA ROLL PLUS, SKU=HD0002001759 | | N | 52.20 |

8:25 AM
July 13, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, AIRWICK PISO LAVENDER 5PK, SKU=HD1002466955 | | N | 13.52 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, GORILLA BLACK DUCT TAPE 30YD, SKU=HD0002002220 | | N | 10.33 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146735, 11/21/22, 1G WHT JUMBO SWITCH WALLPLT, SKU=HD260125 | | N | 1.64 |
| 718369275 | 11/21/22 | 12/21/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/21/22, 1-1/4"X9/16" GRPHTE STEEL STPL 100PK, SKU=HD593435 | | N | 2.77 |
| 718539000 | 11/22/22 | 12/22/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/22/22, 1/4" X 100'BRAIDED NYLON/POLY ROPE, SKU=HD139531 | | N | 51.54 |
| 718831910 | 11/23/22 | 12/23/22 | 12/22 | galche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | #1146735, 11/23/22, M18/M12-VOLT LITHIUM-ION CORDLESS 3/, SKU=HD0002001165 | | N | 321.43 |
| 719085706 | 11/28/22 | 12/28/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146735, 11/28/22, ALUF PLASTICS 7-8 GALLON BLACK TRASH, SKU=HD0002001873 | | N | 39.68 |
| 719747057 | 12/01/22 | 12/31/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | RAYOVAC HIGH ENERGY 9V 12-PACK, SKU=HD1000046617 | | N | 26.74 |
| 719755340 | 12/01/22 | 12/31/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1-5/8" CONSTRUCTION SCREW 5 LB, SKU=HD1000039832 | | N | 32.22 |
| 719755340 | 12/01/22 | 12/31/22 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/2 4X8 OSB, SKU=HD787792 | | N | 78.47 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 2PK 5' WASH. MACHINE FILL HOSE, SKU=HD1001298166 | | N | 18.02 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 4" ADJUSTABLE ALUMINUM ELBOW, SKU=HD596307 | | N | 14.15 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 4" X 8' FLEXALUMINUM DRYER DUCT, SKU=HD594431 | | N | 15.94 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 5.35 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TIDE WASH MACHINE CLN 5CT, SKU=HD1000006182 | | N | 12.87 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX LAUNDRY DISINFECTING BLEACH 81, SKU=HD0002001772 | | N | 4.28 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | CHARMIN STRONG 18 MEGA ROLL PLUS, SKU=HD0002001759 | | N | 58.01 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DESIGNER CLOTH DRAFT SEAL, SKU=HD661185 | | N | 9.11 |
| 720706076 | 12/07/22 | 01/06/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | FAUCET COVER, SKU=HD1000032442 | | N | 7.48 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FEBREZE FABRIC PET ODOR ELIM 27OZ, SKU=HD425650 | | N | 6.42 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GS SMART DISPENSER FIREBLOCK 12OZ, SKU=HD0002002512 | | N | 21.44 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX 20" SOFT GONG BRUSH W/ MICROBAN, SKU=HD0002002647 | | N | 7.31 |

Galloway Village (galche)
**Open Invoice List**
As of June 30, 2026

8:25 AM
July 13, 2026

FRIEDMAN
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX EASY ERASER 6CT, SKU=HD632155 | | N | 5.14 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | COMMAND MED PICTURE HANGING VALUE PK, SKU=HD992652 | | N | 12.38 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX MULTI-PURPOSE SPONGE 2PK, SKU=HD1002088803 | | N | 6.43 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | HDX PAINTER'S TERRY TOWEL - 24PK, SKU=HD0002001654 | | N | 17.18 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6300-1600 | Office & Computer Supplies | HDX ULTRA SOFT BATH TISSUE 18=82, SKU=HD0002001759 | | N | 23.63 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | LN PROJECTS 10 OZ, SKU=HD722910 | | N | 5.22 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SWIFFER WETJET REFILL OWF 42OZ 2PK, SKU=HD476426 | | N | 15.02 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | O-CEDAR POWER CORNER MAX BROOM W/DP, SKU=HD1002099914 | | N | 8.10 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ODOBAN CITRUS RTU 32OZ, SKU=HD573730 | | N | 5.88 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-1300 | Turnover - Supplies | PLATINUM 81 IN X 1 IN BROWN DOOR WEA, SKU=HD0002000824 | | N | 64.20 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | RESOLVE URINE DETROYER 32OZ., SKU=HD0002001764 | | N | 13.20 |
| 721203297 | 12/09/22 | 01/08/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 7/16 4X8 OSB, SKU=HD386081 | | N | 13.22 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6150 | Small Tools | 800 LUMEN LED UTILITY LIGHTS 2-PACK, SKU=HD0002001332 | | N | 18.15 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 5.35 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2 IN BLUE MONSTER PTFE THREAD TAPE, SKU=HD0002001808 | | N | 3.10 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 18" SST 1/2 SB X 3/4 FIP WBV, SKU=HD1001254910 | | N | 37.59 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 20' HUSKY VEHICLE RECOVER STRAP7000#, SKU=HD1001821273 | | N | 10.72 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1.75OZ THRD SEALANT NO. 5, SKU=HD676948 | | N | 4.48 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SHELF PIN_ANGLE_1/4"_NICKEL_8PK, SKU=HD1001763810 | | N | 2.28 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SHELF PIN_ANGLE_5MM_NICKEL_24PK, SKU=HD608515 | | N | 7.00 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MEDIUM RED NITRILE LEVEL 1 CUT RESIS, SKU=HD0002001589 | | N | 21.37 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HUSKY 6 PC PIPE NIPPLE EXTRACTR SET, SKU=HD0002002848 | | N | 15.01 |
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | DRAIN PAN 22" ALUMINUM, SKU=HD1000045417 | | N | 20.40 |

**Galloway Village (galche)**
**Open Invoice List**
As of June 30, 2026

8:25 AM
July 13, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721625366 | 12/13/22 | 01/12/23 | 12/22 | galche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | GE SIL II K&amp;B WHITE 10.1 OZ, SKU=HD362662 | | N | 51.51 |
| 721625499 | 12/13/22 | 01/12/23 | 2/23 | galche | 1010-0002 | 6700-3130 | Occupied - Water Heater Replacement | 40GAL/36K BTU GAS TALL PERF W/H N3, SKU=HD1001300147 | | N | 557.93 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" PVC COUPLING SXS, SKU=HD188069 | | N | 3.31 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2" PVC EL 90D SXS, SKU=HD187968 | | N | 2.54 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1/2"X2' PVC PIPE, SKU=HD253755 | | N | 9.98 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | EB DRAIN TUBE TOP MOUNT, SKU=HD1000042096 | | N | 25.75 |
| 722523602 | 12/19/22 | 01/18/23 | 12/22 | galche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MD 1/4"X1"X10' RUBBER WS-5 YR, SKU=HD113026 | | N | 22.35 |
| 722732708 | 12/20/22 | 01/19/23 | 12/22 | galche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 5-1-1DAY PROGRAMMABLE THERMOSTAT, SKU=HD391587 | | N | 41.90 |
| | | | | | | | | | | | 19,445.77 |

**Total Open Payables (galche - Galloway Village):**  82,870.33

**Total Open Payables:**  82,870.33

**Charge Code Summary**

| | |
|---|---|
| Receivable Total | 0.00 |
| Prepay Total | |
| **Grand Total** | **0.00** |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | | | | | |
| Future Residents/Applicants | | | | | | | | |
| | | | | | | | | |
| Occupied Units | | | | | | | | |
| Total Non Rev Units | | | | | | | | |
| Vacant Units | | | | | | | | |
| **Totals:** | | | | | | **0** | | |

**Summary of Charges by Charge Code (Current/Notice residents only)**

7/29/2026 9:38 AM

Galloway Village (galche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 4,653,000.00 |
| | TOTAL GROSS POTENTIAL RENT | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 387,750.00 | 4,653,000.00 |
| | GPR ADJUSTMENTS | | | | | | | | | | | | | |
| 4100-5051 | Less: Down Unit Loss | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -387,750.00 | -4,653,000.00 |
| 4200-3000 | Bad Debt Recovery | 1,495.68 | 45.00 | 1,718.54 | 465.11 | 770.12 | 528.59 | 1,103.42 | 1,256.39 | 150.00 | 1,937.71 | 2,297.56 | 1,109.68 | 12,877.80 |
| | TOTAL GPR ADJUSTMENTS | -386,254.32 | -387,705.00 | -386,031.46 | -387,284.89 | -386,979.88 | -387,221.41 | -386,646.58 | -386,493.61 | -387,600.00 | -385,812.29 | -385,452.44 | -386,640.32 | -4,640,122.20 |
| | TOTAL NET APARTMENT RENT | 1,495.68 | 45.00 | 1,718.54 | 465.11 | 770.12 | 528.59 | 1,103.42 | 1,256.39 | 150.00 | 1,937.71 | 2,297.56 | 1,109.68 | 12,877.80 |
| | | | | | | | | | | | | | | |
| | TOTAL RESIDENT REVENUE | 1,495.68 | 45.00 | 1,718.54 | 465.11 | 770.12 | 528.59 | 1,103.42 | 1,256.39 | 150.00 | 1,937.71 | 2,297.56 | 1,109.68 | 12,877.80 |
| | MISCELLANEOUS INCOME | | | | | | | | | | | | | |
| 4400-1000 | Laundry Income | 0.00 | 6.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.52 |
| 4400-1030 | Resident Insurance Revenue Sharing | 113.85 | 0.00 | 0.00 | 116.65 | 0.00 | 0.00 | 95.04 | 0.00 | 0.00 | 99.66 | 0.00 | 0.00 | 425.20 |
| 4400-1200 | Other Income | 4,177.80 | 32.56 | 0.00 | 81,162.18 | 627,970.17 | 17,416.17 | 0.00 | 20,238.30 | 0.00 | 0.00 | 0.00 | 0.00 | 750,997.18 |
| | TOTAL MISC INCOME | 4,291.65 | 39.08 | 0.00 | 81,278.83 | 627,970.17 | 17,416.17 | 95.04 | 20,238.30 | 0.00 | 99.66 | 0.00 | 0.00 | 751,428.90 |
| | **TOTAL INCOME** | **5,787.33** | **84.08** | **1,718.54** | **81,743.94** | **628,740.29** | **17,944.76** | **1,198.46** | **21,494.69** | **150.00** | **2,037.37** | **2,297.56** | **1,109.68** | **764,306.70** |
| | | | | | | | | | | | | | | |
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 8,720.00 | 4,700.00 | 1,240.00 | 4,681.25 | 5,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,970.00 | 11,574.00 | 4,620.00 | 43,780.25 |
| 6500-6500 | Pest Control | 622.08 | 622.08 | 0.00 | 622.08 | 622.08 | 622.08 | 648.00 | 0.00 | 648.00 | 648.00 | 652.27 | 652.27 | 6,358.94 |
| 6500-6250 | Monitoring & Security Services | 13,125.67 | 12,843.76 | 6,000.00 | 12,257.51 | 4,233.60 | 15,596.09 | 6,501.60 | 10,886.40 | 10,818.79 | 10,395.00 | 10,584.00 | 8,618.40 | 121,860.82 |
| | TOTAL CONTRACTED SERVICES | 22,467.75 | 18,165.84 | 7,240.00 | 17,560.84 | 10,130.68 | 16,218.17 | 7,149.60 | 10,886.40 | 11,466.79 | 14,013.00 | 22,810.27 | 13,890.67 | 172,000.01 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 3,392.31 | 2,261.54 | 2,261.54 | 2,261.54 | 2,261.55 | 2,261.54 | 2,563.08 | 2,450.00 | 1,959.98 | 0.00 | 0.00 | 0.00 | 21,673.08 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 |
| 6100-2000 | Maintenance Labor | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.88 | 196.88 |
| 6100-3050 | Payroll Taxes - Office/G&A | 266.74 | 177.75 | 177.76 | 177.75 | 177.75 | 242.03 | 264.63 | 192.59 | 155.10 | 0.00 | 0.00 | 0.00 | 1,832.10 |
| 6100-3100 | Payroll Taxes - Maintenance | 0.00 | 11.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.07 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 17.79 | 11.86 | 11.86 | 11.86 | 11.86 | 16.15 | 13.43 | 12.86 | 10.36 | 0.00 | 0.00 | 0.00 | 118.03 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 0.00 | 6.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.99 | 8.35 |
| 6100-7050 | Employee Benefits - Office/G&A | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.41 | 0.41 | 220.90 | -0.29 | 0.00 | 223.53 |
| 6100-8500 | Mileage Reimbursement | 77.55 | 51.70 | 51.70 | 51.70 | 51.70 | 51.70 | 56.00 | 56.00 | 56.00 | 0.00 | 0.00 | 0.00 | 504.05 |
| | TOTAL PAYROLL & BENEFITS | 3,754.69 | 2,670.58 | 2,503.16 | 2,503.15 | 2,503.16 | 3,411.72 | 2,897.44 | 2,711.86 | 2,181.85 | 220.90 | -0.29 | 48.87 | 25,407.09 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 126.15 | 218.18 | 0.00 | 658.41 | 208.76 | 91.78 | 0.00 | 599.98 | 44.30 | 0.00 | 579.61 | 553.00 | 3,080.17 |
| 6300-1350 | Collection Fees | 18.00 | 18.00 | 42.89 | 0.00 | 38.45 | 10.00 | 0.00 | 60.00 | 60.00 | 0.00 | 86.85 | 0.00 | 334.19 |
| 6300-1110 | Property Tax Appeal Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,615.51 | 41,342.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82,957.70 |
| | TOTAL PROFESSIONAL FEES | 144.15 | 236.18 | 42.89 | 658.41 | 247.21 | 41,717.29 | 41,342.19 | 659.98 | 104.30 | 0.00 | 666.46 | 553.00 | 86,372.06 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1400 | Telephone & Internet | 33.44 | 26.98 | 26.98 | 28.52 | 28.52 | 28.52 | 29.60 | 29.60 | 29.60 | 15.60 | 15.60 | 0.00 | 292.96 |
| 6300-1600 | Office & Computer Supplies | 83.65 | 205.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 288.77 |

7/29/2026 9:38 AM

Galloway Village (galche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6300-1650 | Technology Fees & Licenses | 34.42 | 0.00 | 525.00 | 0.00 | 22.19 | 580.16 | 194.42 | 192.50 | 30.00 | -385.00 | 0.00 | 30.50 | 1,224.19 |
| 6300-1850 | Dues & Subscriptions | 83.65 | 0.00 | 99.08 | 99.08 | 99.08 | 99.08 | 99.08 | 0.00 | 0.00 | 320.81 | 99.08 | 99.08 | 1,098.02 |
| 6300-2000 | Employee Education | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 822.50 | 822.50 | 0.00 | -1,645.00 | 0.00 | 0.00 | 0.00 |
| 6300-2050 | Travel | 304.58 | 0.00 | 81.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.22 | 0.00 | 523.83 |
| 6300-2250 | Payroll Processing | 25.20 | 17.92 | 17.92 | 17.92 | 17.92 | 17.92 | 24.08 | 17.92 | 20.16 | 0.00 | 0.00 | 0.00 | 176.96 |
| 6300-2460 | Postage/Delivery | 203.91 | 0.00 | 33.36 | 0.00 | 37.80 | 131.67 | 1.26 | 0.00 | 71.26 | 25.65 | 0.00 | 84.43 | 589.34 |
| 6300-2500 | Banking Fees | 288.53 | 190.24 | 240.87 | 297.86 | 62.00 | 28.45 | -143.59 | -5.24 | 275.05 | -31.25 | -24.61 | -61.14 | 1,117.17 |
| | TOTAL GENERAL & ADMINISTRATIVE | 1,057.38 | 440.26 | 1,024.24 | 443.38 | 267.51 | 885.80 | 1,027.35 | 1,057.28 | 426.07 | -1,699.19 | 228.29 | 152.87 | 5,311.24 |
| | TOTAL CONTROLLABLE EXPENSES | 27,423.97 | 21,512.86 | 10,810.29 | 21,165.78 | 13,148.56 | 62,232.98 | 52,416.58 | 15,315.52 | 14,179.01 | 12,534.71 | 23,704.73 | 14,645.41 | 289,090.40 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1200 | Electric - House | 252.65 | 240.84 | 248.72 | 14,090.74 | 267.33 | 268.40 | 110.72 | 271.99 | 428.15 | 256.69 | 247.33 | 240.26 | 16,923.82 |
| 6400-1300 | Water & Sewer - House | 0.00 | 0.00 | 0.00 | 103,695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103,695.00 |
| 6500-6550 | Trash Removal | 0.00 | 0.00 | 0.00 | 97,016.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,016.00 |
| | TOTAL UTILITIES | 252.65 | 240.84 | 248.72 | 214,801.74 | 267.33 | 268.40 | 110.72 | 271.99 | 428.15 | 256.69 | 247.33 | 240.26 | 217,634.82 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 126,000.00 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 2,500.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,650.00 | 13,500.00 | 13,000.00 | 13,000.00 | 13,000.00 | 157,150.00 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 326,867.14 | 0.00 | 11,739.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260,962.43 | 599,569.07 |
| | TOTAL INSURANCE | 326,867.14 | 0.00 | 11,739.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260,962.43 | 599,569.07 |
| | PROPERTY TAXES | | | | | | | | | | | | | |
| 6600-1250 | Real Property Taxes | 0.00 | 0.00 | 0.00 | -214,540.00 | 0.00 | 0.00 | 73,674.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -140,865.24 |
| | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | -214,540.00 | 0.00 | 0.00 | 73,674.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -140,865.24 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 340,119.79 | 13,240.84 | 24,988.22 | 13,261.74 | 13,267.33 | 13,268.40 | 86,785.48 | 13,921.99 | 13,928.15 | 13,256.69 | 13,247.33 | 274,202.69 | 833,488.65 |
| | TOTAL OPERATING EXPENSES | 367,543.76 | 34,753.70 | 35,798.51 | 34,427.52 | 26,415.89 | 75,501.38 | 139,202.06 | 29,237.51 | 28,107.16 | 25,791.40 | 36,952.06 | 288,848.10 | 1,122,579.05 |
| | **NET OPERATING INCOME** | **-361,756.43** | **-34,669.62** | **-34,079.97** | **47,316.42** | **602,324.40** | **-57,556.62** | **-138,003.60** | **-7,742.82** | **-27,957.16** | **-23,754.03** | **-34,654.50** | **-287,738.42** | **-358,272.35** |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1240 | Major Repair - Building | 5,006.00 | 10,921.00 | 4,861.00 | 8,840.00 | 5,482.00 | 10,289.00 | 4,614.00 | 9,197.50 | 9,214.00 | 10,325.00 | 20,313.76 | 14,967.76 | 114,031.02 |
| 6700-1340 | Other Professional Fees | 2,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | TOTAL CAPITAL EXPENDITURES | 7,756.00 | 10,921.00 | 4,861.00 | 8,840.00 | 5,482.00 | 10,289.00 | 4,614.00 | 9,197.50 | 9,214.00 | 10,325.00 | 20,313.76 | 14,967.76 | 116,781.02 |
| | TOTAL NON-OPERATING EXPENSES | 7,756.00 | 10,921.00 | 4,861.00 | 8,840.00 | 5,482.00 | 10,289.00 | 4,614.00 | 9,197.50 | 9,214.00 | 10,325.00 | 20,313.76 | 14,967.76 | 116,781.02 |
| | **NOI AFTER DEBT** | **-369,512.43** | **-45,590.62** | **-38,940.97** | **38,476.42** | **596,842.40** | **-67,845.62** | **-142,617.60** | **-16,940.32** | **-37,171.16** | **-34,079.03** | **-54,968.26** | **-302,706.18** | **-475,053.37** |
| | **NOI AFTER DEPRECIATION** | **-369,512.43** | **-45,590.62** | **-38,940.97** | **38,476.42** | **596,842.40** | **-67,845.62** | **-142,617.60** | **-16,940.32** | **-37,171.16** | **-34,079.03** | **-54,968.26** | **-302,706.18** | **-475,053.37** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,847.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,847.01 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -74,956.82 | 74,956.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2100-0100 | Accounts Payable | 1,752.88 | 5,406.72 | -17,892.10 | 17,024.02 | -14,736.52 | 37,851.87 | 2,137.02 | -40,005.73 | 1,747.45 | -6,968.79 | 6,140.37 | 17,916.24 | 10,373.43 |
| 2300-0010 | Accrued Expenses | 622.08 | -6,622.08 | -5,377.92 | 12,622.08 | 0.00 | -7,544.08 | 7,544.08 | 0.00 | -648.00 | -14,175.40 | 3,888.53 | 3,865.80 | -5,824.91 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 931,640.37 | -35,224.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 896,416.32 |

Galloway Village (galche)

**Statement (12 months)**

Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL ADJUSTMENTS | 1,130.80 | 12,028.80 | -12,514.18 | 4,401.94 | -14,736.52 | 906,926.51 | 34,325.71 | -40,005.73 | 2,395.45 | 7,206.61 | 2,251.84 | 14,050.44 | 917,461.67 |
| **CASH FLOW** | **-368,381.63** | **-33,561.82** | **-51,455.15** | **42,878.36** | **582,105.88** | **839,080.89** | **-108,291.89** | **-56,946.05** | **-34,775.71** | **-26,872.42** | **-52,716.42** | **-288,655.74** | **442,408.30** |



# MONTHLY FINANCIAL REPORTS

## Parkside Gardens

Euclid, OH

June 30, 2026

**FRIEDMAN HQ** | 34975 W TWELVE MILE RD FARMINGTON HILLS, MI 48331 | P 248.324.2000 | F 248.848.4141 | FRIEDMANREALESTATE.COM



# TABLE OF
# CONTENTS

1.  MANAGEMENT SUMMARY

2.  INCOME & EXPENSE STATEMENT

3.  DEPOSIT REGISTER

4.  CHECK REGISTER

5.  OPEN INVOICE LIST

6.  AGED DELINQUENCIES

7.  RENT ROLL

| **Management Summary**<br>Parkside Gardens<br>Euclid, OH<br>June 30, 2026<br>303 units<br>Month End Occupancy - 6 Units (1.98%) |  |
|---|---|

Friedman Management Company became the management company for
Parkside Gardens on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---|
| **A/R - Resident Balances as of 06/30/2026:** | $ | **14,594** |
| ● Due from current and past residents: | $ | 15,733 |
| ● Prepaid by applicants and current residents: | $ | (1,140) |

See attached 06/30/2026 Aged Receivables report for tenant level balance detail.

| | | |
|---|---|---|
| **A/P balance as of 06/30/2026:** | $ | **156,017** |

See attached 06/30/2026 Open Invoice List for vendor level invoice detail.

| | | |
|---|---|---|
| **Security Deposit liability per lease agreements:** | $ | **1,090** |
| **YTD Net Cash Flow:** | $ | **(818,771)** |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 3.30% | 0 | 2 | 0 | 0 |
| Feb-26 | 3.30% | 0 | 0 | 0 | 0 |
| Mar-26 | 2.31% | 0 | 3 | 0 | 0 |
| Apr-26 | 1.98% | 0 | 1 | 0 | 0 |
| May-26 | 1.98% | 0 | 0 | 0 | 0 |
| Jun-26 | 1.98% | 0 | 0 | 0 | 0 |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **2.48%** | **0** | **6** | **0** | **0** |

| Management Summary |
|:---:|
| Parkside Gardens |
| Euclid, OH |
| June 30, 2026 |
| 303 units |
| Month End Occupancy - 6 Units (1.98%) |

## OCCUPANCY SUMMARY (cont.):

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|:---:|:---:|:---:|:---:|:---:|:---:|
| Jan-19 | | | | | |
| Feb-19 | | | | | |
| Mar-19 | | | | | |
| Apr-19 | | | | | |
| May-19 | | | | | |
| Jun-19 | 78.88% | 0 | 0 | 4 | 0 |
| Jul-19 | 73.60% | 0 | 16 | 9 | 9 |
| Aug-19 | 72.94% | 7 | 10 | 13 | 16 |
| Sep-19 | 74.59% | 10 | 5 | 9 | 4 |
| Oct-19 | 67.99% | 6 | 26 | 9 | 4 |
| Nov-19 | 69.64% | 17 | 12 | 16 | 4 |
| Dec-19 | 67.99% | 8 | 13 | 17 | 5 |
| **2019 Total** | **72.23%** | **48** | **82** | **77** | **42** |

## PERSONNEL:
- Community Manager,Lillian Atkins, 19%
- Leasing Consultant,  Shatara Mitchell- 100%
- Maintenance Supervisor, Vacant- 100%
- Maintenance Tech,  Hector Sanchez - 100%
- Maintenance Tech, Vacant - 100%
- Maintenance Tech - Vacant - 100%
- Dayporter, Brandon Harris- 100%
- Dayporter, Vacant - 100%

| **Management Summary** |
|:---:|
| Parkside Gardens |
| Euclid, OH |
| June 30, 2026 |
| 303 units |
| Month End Occupancy - 6 Units (1.98%) |

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| 1 Bed, 1 Bath | 77 | 67 | 87.01% | 0 | 0.00% | 67 | 87.01% |
| 2 Bed, 1 Bath | 196 | 159 | 81.12% | 0 | 0.00% | 159 | 81.12% |
| 3 Bed, 1 Bath | 30 | 19 | 63.33% | 0 | 0.00% | 19 | 63.33% |
| DOWN UNITS | | 52 | 17.16% | 0 | 0.00% | 52 | 17.16% |
| **Total** | **303** | **297** | **98.02%** | **0** | **0.00%** | **297** | **98.02%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| 1 Bed, 1 Bath | 570 | 77 | $ 670 | $ 670 | |
| 2 Bed, 1 Bath | 752 | 196 | 770 | 770 | **Market** |
| 3 Bed, 1 Bath | 1088 | 30 | 945 | 945 | |
| **Total** | **223,922** | **303** | **$230,860** | **$230,860** | |

**Specials:**

● No Specials

**Marketing:**

● Internet
  Property Website

● Market Comparison Report
  Completed monthly

**Parkside Gardens**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:35 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 230,860.00 | 230,860.00 | 0.00 | 0.00% | 1,385,160.00 | 1,385,160.00 | 0.00 | 0.00% | |
| Gain/(Loss) to Lease | (105.00) | (115.00) | 10.00 | (8.70)% | (1,235.00) | (690.00) | (545.00) | 78.99% | |
| TOTAL GROSS POTENTIAL RENT | 230,755.00 | 230,745.00 | 10.00 | 0.00% | 1,383,925.00 | 1,384,470.00 | (545.00) | (0.04)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Less: Vacancies | (185,275.00) | (179,580.00) | (5,695.00) | 3.17% | (1,101,366.45) | (1,077,480.00) | (23,886.45) | 2.22% | |
| Less: Model/Office | (770.00) | (770.00) | 0.00 | 0.00% | (4,620.00) | (4,620.00) | 0.00 | 0.00% | MTD: Includes one admin unit. |
| Less: Down Unit Loss | (41,165.00) | (41,935.00) | 770.00 | (1.84)% | (246,990.00) | (251,610.00) | 4,620.00 | (1.84)% | MTD: Includes 52 down units. |
| Less: Rent Write-Offs | 0.00 | 0.00 | 0.00 | 0.00% | (12,523.94) | 0.00 | (12,523.94) | 0.00% | |
| Bad Debt Recovery | 960.88 | 0.00 | 960.88 | 0.00% | 11,212.20 | 0.00 | 11,212.20 | 0.00% | |
| TOTAL GPR ADJUSTMENTS | (226,249.12) | (222,285.00) | (3,964.12) | 1.78% | (1,354,288.19) | (1,333,710.00) | (20,578.19) | 1.54% | |
| TOTAL NET APARTMENT RENT | 4,505.88 | 8,460.00 | (3,954.12) | (46.74)% | 29,636.81 | 50,760.00 | (21,123.19) | (41.61)% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Late/NSF Fees | 300.00 | 0.00 | 300.00 | 0.00% | 2,200.00 | 0.00 | 2,200.00 | 0.00% | |
| Utility Billback Income | 50.00 | 173.00 | (123.00) | (71.10)% | 458.71 | 1,038.00 | (579.29) | (55.81)% | |
| Utility Admin Fees | 14.00 | 39.00 | (25.00) | (64.10)% | 154.50 | 234.00 | (79.50) | (33.97)% | |
| Risk Mitigation Income | 36.00 | 4.00 | 32.00 | 800.00% | (34.57) | 24.00 | (58.57) | (244.04)% | |
| Less: Other Resident Charge Write-offs | 0.00 | (300.00) | 300.00 | 0.00% | 2,701.52 | (1,800.00) | 4,501.52 | (250.08)% | |
| TOTAL OTHER RESIDENT REVENUE | 400.00 | (84.00) | 484.00 | (576.19)% | 5,480.16 | (504.00) | 5,984.16 | (1,187.33)% | |
| TOTAL RESIDENT REVENUE | 4,905.88 | 8,376.00 | (3,470.12) | (41.43)% | 35,116.97 | 50,256.00 | (15,139.03) | (30.12)% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Resident Insurance Revenue Sharing | 0.00 | 0.00 | 0.00 | 0.00% | 168.54 | 0.00 | 168.54 | 0.00% | YTD: Includes quarterly Resident Shield rebate. |
| Interest Income | 10.78 | 10.00 | 0.78 | 7.80% | 80.71 | 60.00 | 20.71 | 34.52% | |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 18,006.09 | 0.00 | 18,006.09 | 0.00% | YTD: Includes ROCO insurance policy returns. |
| TOTAL MISC INCOME | 10.78 | 10.00 | 0.78 | 7.80% | 18,255.34 | 60.00 | 18,195.34 | 30,325.57% | |
| **TOTAL INCOME** | **4,916.66** | **8,386.00** | **(3,469.34)** | **(41.37)%** | **53,372.31** | **50,316.00** | **3,056.31** | **6.07%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |

**Parkside Gardens**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:35 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Landscaping | 6,857.73 | 4,100.00 | (2,757.73) | (67.26)% | 14,050.11 | 13,400.00 | (650.11) | (4.85)% | MTD: Unfavorable due to late spring lawn treatment. |
| Snow Removal | 0.00 | 0.00 | 0.00 | 0.00% | 9,615.50 | 6,720.00 | (2,895.50) | (43.09)% | YTD: Snow removal is pay-per-push with multiple visits in 01/26. |
| Pest Control | 0.00 | 350.00 | 350.00 | 0.00% | 0.00 | 2,100.00 | 2,100.00 | 0.00% | |
| TOTAL CONTRACTED SERVICES | 6,857.73 | 4,450.00 | (2,407.73) | (54.11)% | 23,665.61 | 22,220.00 | (1,445.61) | (6.51)% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 10.00 | 10.00 | 0.00% | 0.00 | 60.00 | 60.00 | 0.00% | |
| Fire System Maintenance & Supply | (6,530.87) | 10.00 | 6,540.87 | 65,408.70% | 19,288.59 | 60.00 | (19,228.59) | (32,047.65)% | MTD: Includes reversal of duplicate invoice paid in a prior period. YTD: Unfavorable due to five-year sprinkler maintenance repairs. |
| Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00% | 14,256.00 | 0.00 | (14,256.00) | 0.00% | |
| HVAC Maintenance & Supplies | 162.92 | 0.00 | (162.92) | 0.00% | 912.92 | 0.00 | (912.92) | 0.00% | |
| Electrical Maintenance & Supplies | 0.00 | 10.00 | 10.00 | 0.00% | 0.00 | 60.00 | 60.00 | 0.00% | |
| Plumbing Maintenance & Supplies | 930.00 | 150.00 | (780.00) | (520.00)% | 8,445.00 | 900.00 | (7,545.00) | (838.33)% | MTD/YTD: Includes jetting service in laundry room and repair to pipes in building fourteen. |
| Building Repairs - Windows/Screens | 0.00 | 500.00 | 500.00 | 0.00% | 0.00 | 3,000.00 | 3,000.00 | 0.00% | |
| Building Repairs - Exterior Doors | 0.00 | 75.00 | 75.00 | 0.00% | 0.00 | 450.00 | 450.00 | 0.00% | |
| Maintenance & Cleaning Supplies | 274.64 | 500.00 | 225.36 | 45.07% | 803.58 | 3,000.00 | 2,196.42 | 73.21% | |
| TOTAL REPAIRS & MAINTENANCE | (5,163.31) | 1,255.00 | 6,418.31 | 511.42% | 43,706.09 | 7,530.00 | (36,176.09) | (480.43)% | |
| TURNOVER COSTS | | | | | | | | | |
| Apartment Painting | 0.00 | 0.00 | 0.00 | 0.00% | 263.35 | 0.00 | (263.35) | 0.00% | |
| TOTAL TURNOVER COSTS | 0.00 | 0.00 | 0.00 | 0.00% | 263.35 | 0.00 | (263.35) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 4,944.59 | 8,302.00 | 3,357.41 | 40.44% | 44,757.31 | 53,963.00 | 9,205.69 | 17.06% | |
| Office/G&A Labor - Overtime | 8.63 | 0.00 | (8.63) | 0.00% | 62.47 | 0.00 | (62.47) | 0.00% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 100.00 | 0.00 | (100.00) | 0.00% | |
| Maintenance Labor | 7,816.08 | 12,246.00 | 4,429.92 | 36.17% | 47,759.95 | 79,599.00 | 31,839.05 | 40.00% | |
| Maintenance Labor - Overtime | 17.73 | 0.00 | (17.73) | 0.00% | 898.32 | 0.00 | (898.32) | 0.00% | |
| Maintenance Labor - Bonus | 150.00 | 100.00 | (50.00) | (50.00)% | 1,250.00 | 600.00 | (650.00) | (108.33)% | |
| Payroll Taxes - Office/G&A | 370.91 | 749.00 | 378.09 | 50.48% | 3,775.35 | 4,866.00 | 1,090.65 | 22.41% | |

**Parkside Gardens**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:35 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Payroll Taxes - Maintenance | 620.82 | 1,110.00 | 489.18 | 44.07% | 4,557.53 | 7,212.00 | 2,654.47 | 36.81% | |
| Workers Comp Insurance - Office/G&A | 25.28 | 16.00 | (9.28) | (58.00)% | 230.80 | 105.00 | (125.80) | (119.81)% | |
| Workers Comp Insurance - Maintenance | 338.51 | 643.00 | 304.49 | 47.35% | 2,116.84 | 4,177.00 | 2,060.16 | 49.32% | |
| Employee Benefits - Office/G&A | 610.67 | 1,006.00 | 395.33 | 39.30% | 4,478.67 | 6,036.00 | 1,557.33 | 25.80% | |
| Employee Benefits - Maintenance | 656.97 | 508.00 | (148.97) | (29.32)% | 4,795.69 | 3,048.00 | (1,747.69) | (57.34)% | |
| Employee Apartments - Maintenance | 670.00 | 670.00 | 0.00 | 0.00% | 4,020.00 | 4,020.00 | 0.00 | 0.00% | |
| Mileage Reimbursement | 0.00 | 40.00 | 40.00 | 0.00% | 248.97 | 240.00 | (8.97) | (3.74)% | |
| Contract Labor - Maintenance | 0.00 | 0.00 | 0.00 | 0.00% | 31,900.65 | 0.00 | (31,900.65) | 0.00% | YTD: Includes temporary wages while maintenance position is vacant. |
| TOTAL PAYROLL & BENEFITS | 16,230.19 | 25,390.00 | 9,159.81 | 36.08% | 150,952.55 | 163,866.00 | 12,913.45 | 7.88% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00% | 56.30 | 0.00 | (56.30) | 0.00% | |
| Resident Activities & Services | 0.00 | 0.00 | 0.00 | 0.00% | 145.78 | 0.00 | (145.78) | 0.00% | |
| Other Advertising & Marketing | 787.80 | 757.50 | (30.30) | (4.00)% | 4,726.80 | 4,545.00 | (181.80) | (4.00)% | |
| TOTAL ADVERTISING & MARKETING | 787.80 | 757.50 | (30.30) | (4.00)% | 4,928.88 | 4,545.00 | (383.88) | (8.45)% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 0.00 | 1,365.00 | 1,365.00 | 0.00% | 5,692.92 | 8,190.00 | 2,497.08 | 30.49% | |
| Collection Fees | 0.00 | 125.00 | 125.00 | 0.00% | 1,943.38 | 750.00 | (1,193.38) | (159.12)% | |
| TOTAL PROFESSIONAL FEES | 0.00 | 1,490.00 | 1,490.00 | 0.00% | 7,636.30 | 8,940.00 | 1,303.70 | 14.58% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 30.00 | 0.00 | (30.00) | 0.00% | 155.00 | 0.00 | (155.00) | 0.00% | |
| Telephone & Internet | 876.55 | 936.00 | 59.45 | 6.35% | 2,591.13 | 2,629.00 | 37.87 | 1.44% | |
| Office & Computer Supplies | 0.00 | 75.00 | 75.00 | 0.00% | 743.40 | 450.00 | (293.40) | (65.20)% | |
| Technology Fees & Licenses | 582.87 | 2,074.65 | 1,491.78 | 71.91% | 39,018.48 | 40,357.90 | 1,339.42 | 3.32% | MTD: Budgeted Blue Moon renewal not yet incurred. |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 1,387.00 | 1,340.00 | (47.00) | (3.51)% | |
| Employee Recognition/Uniforms | 0.00 | 10.00 | 10.00 | 0.00% | 273.82 | 360.00 | 86.18 | 23.94% | |
| Employee Education | 752.57 | 712.05 | (40.52) | (5.69)% | 4,312.82 | 4,570.30 | 257.48 | 5.63% | |
| Travel | 0.00 | 200.00 | 200.00 | 0.00% | 1,155.84 | 1,200.00 | 44.16 | 3.68% | |
| Payroll Processing | 150.26 | 250.00 | 99.74 | 39.90% | 1,144.85 | 1,625.00 | 480.15 | 29.55% | |

**Parkside Gardens**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:35 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Recruitment Costs | 0.00 | 20.00 | 20.00 | 0.00% | 0.00 | 120.00 | 120.00 | 0.00% | |
| Postage/Delivery | 75.43 | 35.00 | (40.43) | (115.51)% | 300.94 | 210.00 | (90.94) | (43.30)% | |
| Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00% | 23,771.00 | 0.00 | (23,771.00) | 0.00% | YTD: Includes 2025 & 2026 Multi-family renewal fee plus late fee. |
| Banking Fees | (52.94) | 175.00 | 227.94 | 130.25% | 8.08 | 1,050.00 | 1,041.92 | 99.23% | |
| Miscellaneous Admin. Expense | 1,212.00 | 1,212.00 | 0.00 | 0.00% | 7,272.00 | 7,272.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 3,626.74 | 5,699.70 | 2,072.96 | 36.37% | 82,134.36 | 61,184.20 | (20,950.16) | (34.24)% | |
| TOTAL CONTROLLABLE EXPENSES | 22,339.15 | 39,042.20 | 16,703.05 | 42.78% | 313,287.14 | 268,285.20 | (45,001.94) | (16.77)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Gas - House | 1,459.38 | 2,805.00 | 1,345.62 | 47.97% | 11,843.29 | 16,830.00 | 4,986.71 | 29.63% | |
| Gas - Vacant | 1,546.95 | 2,327.00 | 780.05 | 33.52% | 12,857.51 | 13,962.00 | 1,104.49 | 7.91% | |
| Electric - Vacant | 880.29 | 2,036.00 | 1,155.71 | 56.76% | 4,179.09 | 10,470.00 | 6,290.91 | 60.09% | |
| Electric - House | 3,775.15 | 4,474.00 | 698.85 | 15.62% | 21,182.13 | 27,318.00 | 6,135.87 | 22.46% | |
| Water & Sewer - House | 5,925.40 | 13,462.00 | 7,536.60 | 55.98% | 61,501.16 | 80,772.00 | 19,270.84 | 23.86% | |
| Non-House Resident Utilities | 0.00 | 0.00 | 0.00 | 0.00% | 495.93 | 0.00 | (495.93) | 0.00% | |
| Trash Removal | 517.04 | 1,156.00 | 638.96 | 55.27% | 2,814.87 | 6,936.00 | 4,121.13 | 59.42% | |
| Utility Billing Service Fees | 15.13 | 161.00 | 145.87 | 90.60% | 160.97 | 966.00 | 805.03 | 83.34% | |
| TOTAL UTILITIES | 14,119.34 | 26,421.00 | 12,301.66 | 46.56% | 115,034.95 | 157,254.00 | 42,219.05 | 26.85% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 9,090.00 | 9,090.00 | 0.00 | 0.00% | 54,540.00 | 54,540.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 16,150.00 | 15,000.00 | (1,150.00) | (7.67)% | |
| TOTAL MANAGEMENT FEES | 11,590.00 | 11,590.00 | 0.00 | 0.00% | 70,690.00 | 69,540.00 | (1,150.00) | (1.65)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 237,058.57 | 28,029.00 | (209,029.57) | (745.76)% | 237,058.57 | 168,174.00 | (68,884.57) | (40.96)% | MTD/YTD: Includes annual property/GL insurance renewals coming in higher than budgeted. |
| Insurance - SD Bond | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 75.00 | 75.00 | 0.00% | |
| TOTAL INSURANCE | 237,058.57 | 28,029.00 | (209,029.57) | (745.76)% | 237,058.57 | 168,249.00 | (68,809.57) | (40.90)% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 148,614.00 | 148,614.00 | 0.00% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 148,614.00 | 148,614.00 | 0.00% | |

**Parkside Gardens**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:35 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL NON-CONTROLLABLE EXPENSES | 262,767.91 | 66,040.00 | (196,727.91) | (297.89)% | 422,783.52 | 543,657.00 | 120,873.48 | 22.23% | |
| TOTAL OPERATING EXPENSES | 285,107.06 | 105,082.20 | (180,024.86) | (171.32)% | 736,070.66 | 811,942.20 | 75,871.54 | 9.34% | |
| **NET OPERATING INCOME** | **(280,190.40)** | **(96,696.20)** | **(183,494.20)** | **189.76%** | **(682,698.35)** | **(761,626.20)** | **78,927.85** | **(10.36)%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Roof | 54,099.07 | 0.00 | (54,099.07) | 0.00% | 104,099.07 | 0.00 | (104,099.07) | 0.00% | MTD: Includes full cost for new roofing system. |
| Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 13,061.75 | 13,061.75 | 0.00% | YTD: Budgeted building repairs not yet incurred. |
| Maintenance Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00% | 331.55 | 0.00 | (331.55) | 0.00% | YTD: Includes purchase of hand truck for maintenance staff. |
| Major Plumbing Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 28,262.50 | 0.00 | (28,262.50) | 0.00% | YTD: Includes 22 catch basin repairs and repairs to burst pipes in multiple buildings. |
| Major Electrical Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 3,380.00 | 3,380.00 | 0.00 | 0.00% | YTD: Emergency repairs due to code violations. |
| TOTAL CAPITAL EXPENDITURES | 54,099.07 | 0.00 | (54,099.07) | 0.00% | 136,073.12 | 16,441.75 | (119,631.37) | (727.61)% | |
| TOTAL NON-OPERATING EXPENSES | 54,099.07 | 0.00 | (54,099.07) | 0.00% | 136,073.12 | 16,441.75 | (119,631.37) | (727.61)% | |
| **NOI AFTER DEBT** | **(334,289.47)** | **(96,696.20)** | **(237,593.27)** | **245.71%** | **(818,771.47)** | **(778,067.95)** | **(40,703.52)** | **5.23%** | |
| **NOI AFTER DEPRECIATION** | **(334,289.47)** | **(96,696.20)** | **(237,593.27)** | **245.71%** | **(818,771.47)** | **(778,067.95)** | **(40,703.52)** | **5.23%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | (2,615.50) | 0.00 | (2,615.50) | 0.00% | (11,863.31) | 0.00 | (11,863.31) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 64,906.18 | 0.00 | 64,906.18 | 0.00% | |
| Prepaid Expenses | 0.00 | 0.00 | 0.00 | 0.00% | 1,599.03 | 0.00 | 1,599.03 | 0.00% | |
| Utility Deposits | 4.94 | 0.00 | 4.94 | 0.00% | (233.06) | 0.00 | (233.06) | 0.00% | |
| Accounts Payable | 1,192.04 | 0.00 | 1,192.04 | 0.00% | (23,549.23) | 0.00 | (23,549.23) | 0.00% | |
| A/P - Other | 0.00 | 0.00 | 0.00 | 0.00% | 1,609.00 | 0.00 | 1,609.00 | 0.00% | |
| Accrued Expenses | (58,732.30) | 0.00 | 58,732.30 | 0.00% | (57,362.85) | 0.00 | 57,362.85 | 0.00% | |
| Security Deposits | 0.00 | 0.00 | 0.00 | 0.00% | (1,810.00) | 0.00 | (1,810.00) | 0.00% | |
| Prepaid Rent | 0.50 | 0.00 | 0.50 | 0.00% | (352.23) | 0.00 | (352.23) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (30,501.01) | 0.00 | (30,501.01) | 0.00% | |
| TOTAL ADJUSTMENTS | 57,314.28 | 0.00 | 57,314.28 | 0.00% | 57,168.22 | 0.00 | 57,168.22 | 0.00% | |
| **CASH FLOW** | **(276,975.19)** | **(96,696.20)** | **(180,278.99)** | **186.44%** | **(761,603.25)** | **(778,067.95)** | **16,464.70** | **(2.12)%** | |

**Parkside Gardens**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

11:35 AM
July 17, 2026



| CASH SUMMARY | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | 33,623.06 | 33,623.06 | 0.00 | 33,445.79 | 33,623.06 | 177.27 |
| 1010-0002 | Cash - Operating 2 | (743,754.74) | (784,355.36) | (40,600.62) | (229,680.28) | (784,355.36) | (554,675.08) |
| 1010-0003 | Cash - Operating 3 | 2,186,829.71 | 1,950,455.14 | (236,374.57) | 2,157,560.58 | 1,950,455.14 | (207,105.44) |
| 1010-0011 | Cash Management Account | 7,012.00 | 7,012.00 | 0.00 | 7,012.00 | 7,012.00 | 0.00 |
| 1050-0001 | Petty Cash | 353.63 | 353.63 | 0.00 | 353.63 | 353.63 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | 92,625.27 | 92,625.27 | 0.00 | 92,625.27 | 92,625.27 | 0.00 |
| 1070-0030 | Mortgage Escrow-Insurance | (220,295.27) | (220,295.27) | 0.00 | (220,295.27) | (220,295.27) | 0.00 |
| 1070-0035 | Mortgage Escrow-CapEx | 20,268.62 | 20,268.62 | 0.00 | 20,268.62 | 20,268.62 | 0.00 |
| 1070-0055 | Mortgage Escrow - TT Impr/Leasing | (20,268.62) | (20,268.62) | 0.00 | (20,268.62) | (20,268.62) | 0.00 |
| Total Cash | | 1,356,393.66 | 1,079,418.47 | (276,975.19) | 1,841,021.72 | 1,079,418.47 | (761,603.25) |

**Parkside Gardens (psgche)**
**Deposit Register**
June 2026

11:36 AM
July 17, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-psgre) ACH - 258  06/01/2026** | | | | | | | |
| Doller, Catherine | psgche | 2609 | t0080891 | 06/26 | 06/01/26 | 684.00 | 258 |
| | | | | | | 684.00 | |
| | | | | | | | |
| **Report Total:** | | | | | | **684.00** | |



11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Apartment Guardian (apar09)** | | | | | | | | | | | | | |
| 44001782 | 06/18/26 | 06/26 | apar09 | Apartment Guardian | psgche | jp-psgcd | 40640 | 06/01/26 | 07/01/26 | Check | 6300-1550 | 63.71 | Safety Device |
| | | | | | | | | | | | | **63.71** | |
| **Charter Communications (char39)** | | | | | | | | | | | | | |
| 44001783 | 06/18/26 | 06/26 | char39 | Charter Communications | psgche | jp-psgcd | 0572137060726 | 06/07/26 | 06/24/26 | Check | 6300-1400 | 207.14 | #8361 10 264 0572137, 06/07-07/06/26, Internet service |
| | | | | | | | | | | | | **207.14** | |
| **City of Cleveland Division of Water (clev00)** | | | | | | | | | | | | | |
| 99442855 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 5199640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 41.28 | 5199640000-1485 Knuth Ave-05/08/26-06/06/26-Sewer |
| 99442855 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 5199640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 19.45 | 5199640000-1485 Knuth Ave-05/08/26-06/06/26-Water |
| 99442856 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8075740000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 111.56 | 8075740000-1422 E 260th ST-05/08/26-06/06/26-Sewer |
| 99442856 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8075740000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 63.38 | 8075740000-1422 E 260th ST-05/08/26-06/06/26-Water |
| 99442857 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8199640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 41.28 | 8199640000-1520 Knuth Ave-05/08/26-06/06/26-Sewer |
| 99442857 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8199640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 19.45 | 8199640000-1520 Knuth Ave-05/08/26-06/06/26-Water |
| 99442858 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8399640000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 123.96 | 8399640000-25810 Tungsten RD-05/08/26-06/08/26-Sewer |
| 99442858 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 8399640000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 27.73 | 8399640000-25810 Tungsten RD-05/08/26-06/08/26-Water |
| 99442859 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9075740000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 41.28 | 9075740000-1450 E 260th ST-05/08/26-06/06/26-Sewer |
| 99442859 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9075740000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 19.45 | 9075740000-1450 E 260th ST-05/08/26-06/06/26-Water |
| 99442860 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9704640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 173.54 | 9704640000-1449 Knuth Ave-05/08/26-06/06/26-Sewer |
| 99442860 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9704640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 80.69 | 9704640000-1449 Knuth Ave-05/08/26-06/06/26-Water |
| 99442861 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 4199640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 768.55 | 4199640000-1458 Knuth Ave-05/08/26-06/06/26-Sewer |
| 99442861 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 4199640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 348.15 | 4199640000-1458 Knuth Ave-05/08/26-06/06/26-Water |
| 99442862 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 4804640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 41.28 | 4804640000-1557 Knuth Ave-05/08/26-06/06/26-Sewer |

11:36 AM
July 17, 2026

# FRIEDMAN
R E A L  E S T A T E »»»

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442862 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 4804640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 9.90 | 4804640000-1557 Knuth Ave-05/08/26-06/06/26-Water |
| 99442863 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 3804640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 41.28 | 3804640000-1553 Knuth Ave-05/08/26-06/06/26-Sewer |
| 99442863 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 3804640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 9.90 | 3804640000-1553 Knuth Ave-05/08/26-06/06/26-Water |
| 99442864 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 2804640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 41.28 | 2804640000-1519 Knuth Ave-05/08/26-06/06/26-Sewer |
| 99442864 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 2804640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 9.90 | 2804640000-1519 Knuth Ave-05/08/26-06/06/26-Water |
| 99442865 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 0175740000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 41.28 | 0175740000-1466 E 260th ST-05/08/26-06/06/26-Sewer |
| 99442865 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 0175740000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 19.45 | 0175740000-1466 E 260th ST-05/08/26-06/06/26-Water |
| 99442866 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 1175740000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 41.28 | 1175740000-1500 E 260th ST-05/08/26-06/06/26-Sewer |
| 99442866 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 1175740000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 19.45 | 1175740000-1500 E 260th ST-05/08/26-06/06/26-Water |
| 99442867 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 1804640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 41.28 | 1804640000-1450 Knuth Ave-05/08/26-06/06/26-Sewer |
| 99442867 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 1804640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 9.90 | 1804640000-1450 Knuth Ave-05/08/26-06/06/26-Water |
| 99442868 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 3199640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 41.28 | 3199640000-1457 Knuth Ave-05/08/26-06/06/26-Sewer |
| 99442868 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 3199640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 25.77 | 3199640000-1457 Knuth Ave-05/08/26-06/06/26-Water |
| 99442869 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 7199640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 61.98 | 7199640000-1540 Knuth Ave-05/08/26-06/06/26-Sewer |
| 99442869 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 7199640000 \| 06/09/2026 | 06/09/26 | 06/29/26 | YardiCard | 6400-1300 | 41.89 | 7199640000-1540 Knuth Ave-05/08/26-06/06/26-Water |
| 99442870 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9399640000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 2,652.74 | 9399640000-25840 Tungsten RD-05/08/26-06/06/26-Sewer |
| 99442870 | 06/18/26 | 06/26 | clev00 | City of Cleveland Division of Water | psgche | jp-psgcd | 9399640000 \| 06/10/2026 | 06/10/26 | 06/30/26 | YardiCard | 6400-1300 | 895.81 | 9399640000-25840 Tungsten RD-05/08/26-06/06/26-Water |
| | | | | | | | | | | | | **5,925.40** | |

**Enbridge Gas Ohio (enbr00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442838 | 06/04/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2857 0395 \| 05/12/2026 | 05/12/26 | 05/29/26 | YardiCard | 6400-1000 | 30.15 | 1 1800 2857 0395-2511-04/24/26-05/12/26-Gas - 19 Days Vacant |
| 99442871 | 06/18/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7587 \| 06/08/2026 | 06/08/26 | 06/25/26 | YardiCard | 6400-1050 | 22.37 | 1 5000 6263 7587-1485 Knuth Ave HMTR-05/13/26-05/21/26-Gas |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**Check Register**
From June 2026 to June 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442871 | 06/18/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6566 9704 \| 06/08/2026 | 06/08/26 | 06/25/26 | YardiCard | 6400-1050 | 20.77 | 1 5000 6566 9704-25810 Tungsten Rd HMTR-05/13/26-05/21/26-Gas |
| 99442871 | 06/18/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1140 6113 \| 06/08/2026 | 06/08/26 | 06/25/26 | YardiCard | 6400-1050 | 20.02 | 1 1800 1140 6113-25820 Tungsten Rd HMTR-05/13/26-05/21/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1862 1537 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 1800 1862 1537-1553 KNUTH AVE HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7587 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 15.09 | 1 5000 6263 7587-1485 Knuth Ave HMTR-05/13/26-05/21/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 0333 4962 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 1800 0333 4962-1530 Knuth Ave HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7094 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 7094-1520 Knuth Ave HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7201 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 54.96 | 1 5000 6263 7201-1519 Knuth Ave HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 0962 5153 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 1800 0962 5153-1557 Knuth Ave HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7427 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 7427-1432 E 260th ST HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6777 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 60.33 | 1 5000 6263 6777-1486 Knuth Ave HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6922 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 59.72 | 1 5000 6263 6922-1550 Knuth Ave HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 8895 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.79 | 1 5000 6263 8895-1500 E 260th ST HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6871 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 61.19 | 1 5000 6263 6871-1556 Knuth Ave HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7484 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 73.70 | 1 5000 6263 7484-1422 E 260th ST HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7304 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 7304-1442 E 260TH ST HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7234 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 7234-1501 Knuth Ave HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1252 6141 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 1800 1252 6141-1466 Knuth Ave HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 9085 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 9085-1458 E 260th ST HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 9102 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 9102-1450 E 260th ST HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6688 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 6688-25840 Tungsten Rd HMTR-05/13/26-06/11/26-Gas |



**Parkside Gardens (psgche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6744 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 6744-25850 Tungsten Rd HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 6617 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 6617-25830 Tungsten Rd HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7799 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 7799-1458 Knuth Ave HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 8979 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 50.26 | 1 5000 6263 8979-1476 E 260th ST HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 8715 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 83.58 | 1 5000 6263 8715-1449 Knuth AVE HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 9032 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 57.03 | 1 5000 6263 9032-1466 E 260th ST HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2857 0395 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2857 0395-2511-05/13/26-06/11/26-Gas - 30 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2830 9806 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2830 9806-1911-05/13/26-06/11/26-Gas - 30 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2284 0837 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2284 0837-0907-05/13/26-06/11/26-Gas - 30 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2178 1034 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 64.76 | 1 1800 2178 1034-3011-05/13/26-06/11/26-Gas - 30 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 0969 0772 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 51.52 | 1 1800 0969 0772-1557 Knuth Ave APT 101-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 5000 6263 7042 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1050 | 65.89 | 1 5000 6263 7042-1540 Knuth Ave HMTR-05/13/26-06/11/26-Gas |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2465 8741 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2465 8741-1709-05/13/26-06/11/26-Gas - 30 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2368 1693 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2368 1693-0811-05/13/26-06/11/26-Gas - 30 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2345 1157 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 51.52 | 1 1800 2345 1157-1607-05/13/26-06/11/26-Gas - 30 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2345 1157 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 1400-0120 | (2.57) | 1 1800 2345 1157-1607-05/13/26-06/11/26-Gas - 0 Days Occupied |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2385 1560 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2385 1560-0406-05/13/26-06/11/26-Gas - 30 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2495 7715 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2495 7715-3307-05/12/26-06/11/26-Gas - 31 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2495 7715 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2495 7715-3307-05/12/26-06/11/26-Gas - 0 Days Occupied |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2627 1955 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2627 1955-1901-05/12/26-06/11/26-Gas - 0 Days Occupied |

11:36 AM
July 17, 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2627 1955 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2627 1955-1901-05/12/26-06/11/26-Gas - 31 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2450 3949 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2450 3949-1503-05/12/26-06/11/26-Gas - 31 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2450 3949 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2450 3949-1503-05/12/26-06/11/26-Gas - 0 Days Occupied |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2526 8547 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2526 8547-0506-05/12/26-06/11/26-Gas - 0 Days Occupied |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2526 8547 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2526 8547-0506-05/12/26-06/11/26-Gas - 31 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2481 9579 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2481 9579-2605-05/16/26-06/11/26-Gas - 27 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2481 9579 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2481 9579-2605-05/16/26-06/11/26-Gas - 0 Days Occupied |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2481 9579 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 1400-0120 | (2.37) | 1 1800 2481 9579-2605-05/16/26-06/11/26-Gas - 0 Days Occupied |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2664 8460 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2664 8460-1107-05/13/26-06/11/26-Gas - 30 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2670 8605 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2670 8605-0505-05/13/26-06/11/26-Gas - 30 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2629 4519 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2629 4519-0305-05/13/26-06/11/26-Gas - 30 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2629 4519 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2629 4519-0305-05/13/26-06/11/26-Gas - 0 Days Occupied |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2700 0529 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2700 0529-0306-05/12/26-06/11/26-Gas - 31 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1903 0085 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 1903 0085-2508-05/12/26-06/11/26-Gas - 31 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 1903 0085 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 1903 0085-2508-05/12/26-06/11/26-Gas - 0 Days Occupied |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2214 5554 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2214 5554-2510-05/12/26-06/11/26-Gas - 0 Days Occupied |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2214 5554 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2214 5554-2510-05/12/26-06/11/26-Gas - 31 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2039 0147 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 50.26 | 1 1800 2039 0147-2509-05/13/26-06/11/26-Gas - 30 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2039 0147 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1552 | 0.79 | 1 1800 2039 0147-2509-05/13/26-06/11/26-Gas - 0 Days Occupied |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2447 8687 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1552 | 1.41 | 1 1800 2447 8687-3003-05/12/26-06/11/26-Gas - 0 Days Occupied |

**Parkside Gardens (psgche)**
**Check Register**
From June 2026 to June 2026

11:36 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E  ›››**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2447 8687 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 76.71 | 1 1800 2447 8687-3003-05/12/26-06/11/26-Gas - 31 Days Vacant |
| 99442873 | 06/25/26 | 06/26 | enbr00 | Enbridge Gas Ohio | psgche | jp-psgcd | 1 1800 2538 8958 \| 06/11/2026 | 06/11/26 | 06/29/26 | YardiCard | 6400-1000 | 58.46 | 1 1800 2538 8958-2503-05/09/26-06/09/26-Gas - 32 Days Vacant |
| | | | | | | | | | | | | **2,640.72** | |

**Friedman Management Company (fins00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3585164 | 04/20/26 | 05/20/26 | Check | 6300-1650 | 935.00 | 02/26-01/27, Office Suite:Shatara.Mitchell@freg.com, Leasing Consultant, G/L 6300-1650 |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3585164 | 04/20/26 | 05/20/26 | Check | 6300-1650 | 935.00 | 02/26-01/27, Office Suite:Parkside.Temp@freg.com, Temp Email, G/L 6300-1650 |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3576657 | 04/08/26 | 05/08/26 | Check | 4300-1771 | 101.84 | 02/26, Resident Insurance |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3605666 | 05/01/26 | 05/01/26 | Check | 6300-2000 | 712.05 | 05/26, Training $2.35/Unit per mo |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3605666 | 05/01/26 | 05/01/26 | Check | 6300-1650 | 166.65 | 05/26, IT $0.55/Unit per mo |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3605666 | 05/01/26 | 05/01/26 | Check | 6300-2550 | 1,212.00 | 05/26, HR/BPI $4/Unit per mo |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3605666 | 05/01/26 | 05/01/26 | Check | 6200-1500 | 787.80 | 05/26, Marketing $2.60/Unit per mo |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3606510 | 04/30/26 | 04/30/26 | Check | 6100-7050 | 696.76 | 04/26 Benefit. G&A Health |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3606510 | 04/30/26 | 04/30/26 | Check | 6100-7050 | 11.90 | 04/26 Benefit. G&A Dental |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3606510 | 04/30/26 | 04/30/26 | Check | 6100-7050 | 1.40 | 04/26 Benefit. G&A Life |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3606510 | 04/30/26 | 04/30/26 | Check | 6100-7100 | 649.99 | 04/26 Benefit. Maintenance Health |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3606510 | 04/30/26 | 04/30/26 | Check | 6100-7100 | 4.06 | 04/26 Benefit. Maintenance LTD |



11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3606510 | 04/30/26 | 04/30/26 | Check | 6100-7100 | 1.46 | 04/26 Benefit. Maintenance Life |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3606510 | 04/30/26 | 04/30/26 | Check | 6100-7100 | 1.46 | 04/26 Benefit. Dayporter Life |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6300-1500 | 2.85 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Cell Phone Allowance |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-4050 | 3.04 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Workers Comp |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-4050 | 9.45 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A Workers Comp |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-4100 | 61.24 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Dayporter Workers Comp |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-4100 | 94.98 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Workers Comp |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-2000 | 2,240.00 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Wages |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-2000 | 1,444.32 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Dayporter Wages |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-1000 | 593.65 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Wages |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-1000 | 1,840.00 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A Wages |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-3050 | 45.52 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Taxes |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-3050 | 137.71 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, G&A Payroll Taxes |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-3100 | 32.00 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Dayporter Payroll Fees |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**Check Register**
From June 2026 to June 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-3100 | 110.48 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Dayporter Payroll Taxes |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-3100 | 165.03 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Payroll Taxes |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6100-1050 | 13.80 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, G&A OT |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6300-2250 | 38.00 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, G&A Payroll Fees |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6300-2250 | 32.00 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Payroll Fees |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3609755 | 05/07/26 | 05/07/26 | Check | 6300-2250 | 5.13 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Fees |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3580485 | 03/31/26 | 03/31/26 | Check | 6500-1000 | 263.35 | 03/20/26, Home depot |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3607728 | 05/05/26 | 05/05/26 | Check | 4300-1771 | 36.31 | 04/26, Resident Insurance |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3605631 | 05/01/26 | 05/01/26 | Check | 6300-1650 | 375.00 | 05/26, Computer Support |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-1000 | 1,839.08 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, G&A Wages |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6300-2250 | 32.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Payroll Fees |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6300-2250 | 38.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, G&A Payroll Fees |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6300-2250 | 5.13 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Fees |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-1050 | 5.87 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, G&A OT |



11:36 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|-----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-2000 | 1,372.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Wages |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-2000 | 1,179.89 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Dayporter Wages |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-2000 | 117.20 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, Maintenance Wages |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-3100 | 113.92 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Payroll Taxes |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-3100 | 90.27 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Dayporter Payroll Taxes |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-3100 | 32.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Dayporter Payroll Fees |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-4050 | 9.41 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, G&A Workers Comp |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-3050 | 42.58 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Taxes |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-1000 | 555.36 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Wages |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-2100 | 200.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Bonus |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-3050 | 137.05 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, G&A Payroll Taxes |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-4100 | 66.65 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Workers Comp |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-4100 | 50.03 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Dayporter Workers Comp |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-4100 | 4.97 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, Maintenance Workers Comp |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6100-4050 | 2.85 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Workers Comp |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3620125 | 05/21/26 | 05/21/26 | Check | 6300-1500 | 2.85 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Cell Phone Allowance |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3613325 | 05/18/26 | 05/18/26 | Check | 6300-1300 | 15.00 | 05/18/26, Yardi #5247847, ID Verify |
| 44001781 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | psgche | jp-psgcd | 3606862 | 04/30/26 | 04/30/26 | Check | 6300-2000 | 40.52 | 03/26 Chase - B Speed Ref #677-684 |
| | | | | | | | | | | | | **19,713.86** | |

**Republic Services #224 #253 #259 #715 #823 #239 (repu10)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001784 | 06/18/26 | 06/26 | repu10 | Republic Services #224 #253 #259 #715 #823 #239 | psgche | jp-psgcd | 0224-011657322 | 05/25/26 | 06/14/26 | Check | 6500-6550 | 517.04 | #3-0224-0176336, 06/26, Trash removal |
| | | | | | | | | | | | | **517.04** | |

**Schill Grounds Management (schi01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442854 | 06/18/26 | 06/26 | schi01 | Schill Grounds Management | psgche | jp-psgcd | 185375 | 05/31/26 | 06/30/26 | EFT | 6500-5150 | 5,324.50 | Weekly Maintenance, Early Spring Application 05/02/26 - 05/07/23 - 05/15/26 - 05/19/26 - 05/27/26 |
| | | | | | | | | | | | | **5,324.50** | |

**Silco Fire & Security (silc01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001746 | 06/16/26 | 06/26 | silc01 | Silco Fire & Security | psgche | jp-psgcd | 021126PSGCHE | 02/11/26 | 03/13/26 | Check | 6500-2200 | (6,530.87) | 02/11/26, Downpayment to begin repairs from Annual Inspection fire safety issues |
| | | | | | | | | | | | | **(6,530.87)** | |

**The Illuminating Company (illu00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442839 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 174 180 528 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 31.80 | 110 174 180 528-3004-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442840 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 173 718 856 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 173 718 856-2703-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442841 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 173 892 099 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.85 | 110 173 892 099-0105-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442842 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 173 196 327 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.07 | 110 173 196 327-0110-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442843 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 173 175 032 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 14.09 | 110 173 175 032-3005-05/04/26-06/02/26-Electric - 30 Days Vacant |

**Parkside Gardens (psgche)**
**Check Register**
From June 2026 to June 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 99442844 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 172 810 936 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 1.52 | 110 172 810 936-2604-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442845 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 172 756 816 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 0.85 | 110 172 756 816-1404-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442846 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 172 443 126 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.64 | 110 172 443 126-1507-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442847 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 172 415 199 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 172 415 199-1206-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442848 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 178 361 629 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 178 361 629-2706-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442849 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 174 949 260 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 174 949 260-1709-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442850 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 178 280 183 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 178 280 183-2511-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442851 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 178 229 917 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 178 229 917-1101-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442852 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 177 544 951 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 177 544 951-1911-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442853 | 06/11/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 177 532 527 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 177 532 527-0206-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 172 694 025 \| 06/08/2026 | 06/08/26 | 06/29/26 | YardiCard | 6400-1150 | 76.86 | 110 172 694 025-2506-05/05/26-06/04/26-Electric - 31 Days Vacant |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 955 698 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 84.02 | 110 108 955 698-1457 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 955 698 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.30) | 110 108 955 698-1457 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 335 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.21) | 110 112 867 335-1501 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 335 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 87.02 | 110 112 867 335-1501 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 862 385 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 85.69 | 110 112 862 385-25850 Tungsten Rd HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 862 385 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.33) | 110 112 862 385-25850 Tungsten Rd HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 350 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.33) | 110 112 867 350-1458 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 350 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 84.93 | 110 112 867 350-1458 E 260th ST HALLS-05/04/26-06/02/26-Electric |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 010 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 86.47 | 110 112 868 010-1519 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 010 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.21) | 110 112 868 010-1519 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 168 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.30) | 110 108 951 168-1520 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 168 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 82.47 | 110 108 951 168-1520 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 535 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 83.14 | 110 108 949 535-1458 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 535 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.31) | 110 108 949 535-1458 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 955 706 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.30) | 110 108 955 706-25810 Tungsten Rd HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 955 706 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 92.91 | 110 108 955 706-25810 Tungsten Rd HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 343 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 91.24 | 110 112 867 343-1442 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 867 343 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.33) | 110 112 867 343-1442 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 150 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.29) | 110 108 951 150-1530 E 260TH ST HALLS-OUTDOOR-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 150 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 695.67 | 110 108 951 150-1530 E 260TH ST HALLS-OUTDOOR-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 826 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 81.03 | 110 108 953 826-1476 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 826 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.31) | 110 108 953 826-1476 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 125 753 035 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 64.97 | 110 125 753 035-1557 Knuth Ave APT 101-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 106 034 520 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 106.98 | 110 106 034 520-1485 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 106 034 520 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.49) | 110 106 034 520-1485 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 353 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.31) | 110 107 992 353-1557 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 353 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 115.18 | 110 107 992 353-1557 Knuth Ave HALLS-05/04/26-06/02/26-Electric |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 464 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 104.78 | 110 112 864 464-1449 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 464 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.23) | 110 112 864 464-1449 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 929 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.37) | 110 112 868 929-1540 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 929 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 105.67 | 110 112 868 929-1540 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 036 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 96.45 | 110 112 868 036-1432 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 036 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.36) | 110 112 868 036-1432 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 480 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.39) | 110 112 864 480-1466 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 480 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 102.33 | 110 112 864 480-1466 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 568 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 99.55 | 110 108 949 568-25820 Tungsten Rd HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 568 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.32) | 110 108 949 568-25820 Tungsten Rd HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 818 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.30) | 110 108 953 818-25840 Tungsten Rd HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 818 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 104.43 | 110 108 953 818-25840 Tungsten Rd HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 028 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 92.01 | 110 112 868 028-25830 Tungsten Rd HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 868 028 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.35) | 110 112 868 028-25830 Tungsten Rd HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 312 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.31) | 110 107 992 312-1550 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 312 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 104.54 | 110 107 992 312-1550 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 862 377 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 90.26 | 110 112 862 377-1500 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 862 377 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.34) | 110 112 862 377-1500 Knuth Ave HALLS-05/04/26-06/02/26-Electric |



11:36 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 954 824 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.30) | 110 108 954 824-1553 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 954 824 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 89.37 | 110 108 954 824-1553 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 543 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 97.12 | 110 108 949 543-1486 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 543 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.31) | 110 108 949 543-1486 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 550 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.31) | 110 108 949 550-1466 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 550 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 99.44 | 110 108 949 550-1466 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 576 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 89.37 | 110 108 949 576-1530 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 949 576 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.31) | 110 108 949 576-1530 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 143 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.31) | 110 108 951 143-1450 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 143 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 99.33 | 110 108 951 143-1450 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 176 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 87.23 | 110 108 951 176-1556 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 951 176 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.30) | 110 108 951 176-1556 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 305 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.30) | 110 108 953 305-1465 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 305 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 97.02 | 110 108 953 305-1465 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 313 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 98.01 | 110 108 953 313-1450 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 953 313 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.30) | 110 108 953 313-1450 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 954 816 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.30) | 110 108 954 816-1500 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 108 954 816 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 87.93 | 110 108 954 816-1500 E 260th ST HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 338 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1200 | 98.44 | 110 107 992 338-1486 Knuth Ave HALLS-05/04/26-06/02/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 107 992 338 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 4400-1100 | (0.48) | 110 107 992 338-1486 Knuth Ave HALLS-05/04/26-06/02/26-Electric |



11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 472 \| 06/08/2026 | 06/08/26 | 06/29/26 | YardiCard | 4400-1100 | (0.57) | 110 112 864 472-1422 E 260th ST HALLS-05/05/26-06/04/26-Electric |
| 99442872 | 06/18/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 112 864 472 \| 06/08/2026 | 06/08/26 | 06/29/26 | YardiCard | 6400-1200 | 90.15 | 110 112 864 472-1422 E 260th ST HALLS-05/05/26-06/04/26-Electric |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 163 101 600 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 22.57 | 110 163 101 600-3011-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 851 791 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 162 851 791-1501-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 516 055 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 162 516 055-2711-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 160 680 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 162 160 680-1104-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 164 773 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 162 164 773-1907-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 235 656 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 162 235 656-2907-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 451 592 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 162 451 592-2710-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 483 595 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.11 | 110 162 483 595-1005-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 026 840 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 162 026 840-2705-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 162 001 546 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 162 001 546-2306-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 161 746 836 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 161 746 836-3107-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 161 155 046 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 161 155 046-2310-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 163 832 766 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 163 832 766-1003-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 081 090 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 164 081 090-2111-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 081 223 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 164 081 223-2510-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 188 622 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 4.42 | 110 164 188 622-1801-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 401 868 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 164 401 868-1006-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 489 913 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 164 489 913-2108-05/04/26-06/02/26-Electric - 30 Days Vacant |



11:36 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 581 610 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 164 581 610-0905-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 164 691 757 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 164 691 757-0502-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 117 919 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 165 117 919-0606-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 255 354 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 165 255 354-0405-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 556 934 \| 06/08/2026 | 06/08/26 | 06/29/26 | YardiCard | 6400-1150 | 6.92 | 110 165 556 934-1807-05/05/26-06/04/26-Electric - 31 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 647 055 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 165 647 055-2505-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 709 061 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 165 709 061-3204-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 790 160 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 165 790 160-2104-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 165 866 895 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 165 866 895-1908-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 119 807 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 166 119 807-1804-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 121 647 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 166 121 647-1707-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 508 009 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 166 508 009-1607-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 780 251 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 166 780 251-2204-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 391 349 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 166 391 349-1604-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 166 783 552 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 166 783 552-2305-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 001 632 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.68 | 110 167 001 632-2903-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 255 352 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 167 255 352-1509-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 277 448 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.29 | 110 167 277 448-2401-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 289 716 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 167 289 716-0507-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 167 327 649 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 167 327 649-2704-05/04/26-06/02/26-Electric - 30 Days Vacant |

11:36 AM
July 17, 2026

Case 1:23-cv-09972-DEH      Document 192    Filed 08/05/26    Page 1221 of 1409

Parkside Gardens (psgche)
Check Register
From June 2026 to June 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 084 306 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.26 | 110 168 084 306-0304-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 198 874 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 168 198 874-0504-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 306 691 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 168 306 691-0509-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 386 966 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 168 386 966-1903-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 388 046 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.68 | 110 168 388 046-0305-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 168 830 849 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 168 830 849-2610-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 241 715 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 169 241 715-3110-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 695 134 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 169 695 134-2405-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 894 349 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 169 894 349-0202-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 920 649 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 8.04 | 110 169 920 649-0901-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 169 650 485 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 26.51 | 110 169 650 485-3003-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 170 051 087 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 170 051 087-3307-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 170 164 104 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 170 164 104-2605-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 170 459 850 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 170 459 850-3203-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 172 552 769 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 3.33 | 110 172 552 769-2406-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 792 070 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 160 792 070-2005-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 756 968 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 160 756 968-1203-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 676 810 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 160 676 810-0605-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 481 104 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 160 481 104-1601-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 602 741 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 160 602 741-0402-05/04/26-06/02/26-Electric - 30 Days Vacant |



11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 435 787 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 9.94 | 110 160 435 787-2902-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 339 716 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 160 339 716-2509-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 135 611 116 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 135 611 116-1301-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 147 486 648 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 147 486 648-2007-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 151 233 019 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 151 233 019-2101-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 152 087 661 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 152 087 661-2308-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 153 183 717 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 153 183 717-2402-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 153 540 031 \| 06/08/2026 | 06/08/26 | 06/29/26 | YardiCard | 6400-1150 | 7.85 | 110 153 540 031-1806-05/05/26-06/04/26-Electric - 31 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 155 474 726 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 155 474 726-2507-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 155 447 508 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 155 447 508-1902-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 250 786 \| 06/08/2026 | 06/08/26 | 06/29/26 | YardiCard | 6400-1150 | 6.92 | 110 156 250 786-0807-05/05/26-06/04/26-Electric - 31 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 373 596 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 156 373 596-2701-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 412 535 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 156 412 535-2003-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 619 642 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 156 619 642-2806-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 689 264 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 156 689 264-1307-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 156 874 940 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 156 874 940-1210-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 169 456 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 157 169 456-1703-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 218 246 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 157 218 246-2508-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 382 877 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 157 382 877-1004-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 475 887 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 157 475 887-2603-05/04/26-06/02/26-Electric - 30 Days Vacant |

**FRIEDMAN**
R E A L   E S T A T E »»»

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 800 175 \| 06/08/2026 | 06/08/26 | 06/29/26 | YardiCard | 6400-1150 | 6.92 | 110 157 800 175-1605-05/05/26-06/04/26-Electric - 31 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 157 933 893 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 11.43 | 110 157 933 893-3010-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 130 713 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 158 130 713-3104-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 609 740 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 158 609 740-0201-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 611 795 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 158 611 795-1102-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 851 680 \| 06/08/2026 | 06/08/26 | 06/29/26 | YardiCard | 6400-1150 | 7.85 | 110 158 851 680-2707-05/05/26-06/04/26-Electric - 31 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 887 312 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 158 887 312-1701-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 158 906 591 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 158 906 591-2801-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 159 353 124 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 159 353 124-1108-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 159 769 279 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 159 769 279-2709-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 095 490 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 7.29 | 110 160 095 490-0301-05/04/26-06/02/26-Electric - 30 Days Vacant |
| 99442874 | 06/25/26 | 06/26 | illu00 | The Illuminating Company | psgche | jp-psgcd | 110 160 284 987 \| 06/05/2026 | 06/05/26 | 06/26/26 | YardiCard | 6400-1150 | 6.92 | 110 160 284 987-1302-05/04/26-06/02/26-Electric - 30 Days Vacant |
| | | | | | | | | | | | | **4,644.66** | |

**Yes Energy Management (yese01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44001785 | 06/25/26 | 06/26 | yese01 | Yes Energy Management | psgche | jp-psgcd | 1448890 | 06/18/26 | 06/18/26 | Check | 6400-1600 | 14.00 | Billing Service Fee (RBO) 05/01/2026 - 05/31/2026 Inv# 1448890 |
| 44001785 | 06/25/26 | 06/26 | yese01 | Yes Energy Management | psgche | jp-psgcd | 1448890 | 06/18/26 | 06/18/26 | Check | 6400-1600 | 1.13 | Sales Tax Inv# 1448890 |
| | | | | | | | | | | | | **15.13** | |

**Report Total:** **32,521.29**

**Parkside Gardens (psgche)**
**Open Invoice List**
As of June 30, 2026

11:36 AM
July 17, 2026

# FRIEDMAN
R E A L   E S T A T E »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **psgche - Parkside Gardens** | | | | | | | | | | | |
| **Action Door (acti19)** | | | | | | | | | | | |
| 346699MB | 08/04/23 | 09/03/23 | 8/23 | psgche | 1010-0002 | 6700-1420 | Major Repair - Garage | 08/04/23, Furnish and install (4) overhead doors | | N | 2,766.00 |
| | | | | | | | | | | | 2,766.00 |
| **All Star (alls25)** | | | | | | | | | | | |
| 1-698 | 03/14/23 | 03/14/23 | 6/23 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 02/08/23, Snow removal | | N | 2,400.00 |
| 1125 | 12/27/22 | 12/31/22 | 1/23 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | Snow Removal De Ice 11/22 | | N | 5,325.00 |
| 1126 | 12/27/22 | 12/27/22 | 1/23 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | Snow removal for Dec, 23, 24, 26. | | N | 12,015.00 |
| 1155 | 02/01/23 | 02/01/23 | 8/23 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | Plowing, shoveling, salting lot, walk salting 01/22-01/30/23 | | N | 17,625.00 |
| 1169 | 02/21/23 | 02/21/23 | 7/24 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 02/21/23, Salting lot, walk shoveling, sidewalk salting | | N | 2,805.00 |
| 1182 | 03/16/23 | 03/16/23 | 7/24 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 03/16/23, Salting lot, walk shoveling, sidewalk salting | | N | 8,415.00 |
| 3300828 | 05/31/23 | 06/30/23 | 1/24 | psgche | 1010-0002 | 6500-5300 | Snow Removal - Outside Services | 04/02/23, Salting lot, walk shoveling, sidewalk salting | | N | 655.00 |
| | | | | | | | | | | | 49,240.00 |
| **Best Karpet Klean (best08)** | | | | | | | | | | | |
| CO95174 | 02/24/23 | 03/26/23 | 7/23 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 02/24/23, Carpet cleaning, stretch hallway and living room carpet | | N | 260.72 |
| CO95386 | 03/06/23 | 04/05/23 | 7/23 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | 03/06/23, U-306, U-2401, Carpet cleaning, stretch carpet in U-306 | | N | 408.68 |
| | | | | | | | | | | | 669.40 |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | CERAMIC CARTRIDGE (PAIR) FOR 201320 - 201334 &amp; 201370 - 201383, SKU=202784 | | N | 47.73 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | FLUIDMASTER-STYLE BALLCOCK REPAIR SEAL - 10/PK, SKU=204050 | | N | 26.10 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | MINI SPLASH GUARDS - PAIR - 9" X 7", SKU=202385 | | N | 3.77 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | NIAGARA BALLCOCK MADE BY FLUIDMASTER - 703, SKU=203908 | | N | 63.38 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | NIAGARA EARTH SHOWERHEAD - 15 GPM WHITE, SKU=203927 | | N | 25.51 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | SOLID BRASS CLOSET BOLT SET W/WASHERS &amp; NUTS - 5/16" X 2-1/4", SKU=204066 | | N | 16.97 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TANK TO BOWL CLOSET BOLTS 2/PK, SKU=204018 | | N | 13.59 |

11:36 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TOWEL BAR SET 24" X 5/8" W/EXPOSED SCREW - CHROME, SKU=401058 | | N | 12.88 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TUB DIVERTER SPOUT 3/4" FIP REAR CONNECTION - 5-1/4" LENGTH, SKU=202050 | | N | 20.96 |
| 005168045 | 08/16/22 | 09/15/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TUB HANDLES FOR AMERICAN STANDARD - 7 POINT - PAIR, SKU=202319 | | N | 33.08 |
| | | | | | | | | | | | **263.97** |
| **Enbridge Gas Ohio (enbr00)** | | | | | | | | | | | |
| 1 1800 2450 3949 \| 04/09/2026 | 04/09/26 | 04/27/26 | 6/26 | psgche | 1010-0002 | 6400-1000 | Gas - Vacant | 1 1800 2450 3949-1503-03/09/26-04/08/26-Gas - 32 Days Vacant | | N | 48.44 |
| 1 1800 2450 3949 \| 05/12/2026 | 05/12/26 | 05/29/26 | 6/26 | psgche | 1010-0002 | 6400-1000 | Gas - Vacant | 1 1800 2450 3949-1503-04/09/26-05/11/26-Gas - 33 Days Vacant | | N | 50.26 |
| 1 1800 2495 7715 \| 03/11/2026 | 03/11/26 | 03/30/26 | 6/26 | psgche | 1010-0002 | 6400-1000 | Gas - Vacant | 1 1800 2495 7715-3307-02/11/26-03/09/26-Gas - 27 Days Vacant | | N | 47.36 |
| 1 1800 2495 7715 \| 04/09/2026 | 04/09/26 | 04/27/26 | 6/26 | psgche | 1010-0002 | 6400-1000 | Gas - Vacant | 1 1800 2495 7715-3307-03/10/26-04/09/26-Gas - 31 Days Vacant | | N | 48.44 |
| 1 1800 2495 7715 \| 05/12/2026 | 05/12/26 | 05/29/26 | 6/26 | psgche | 1010-0002 | 6400-1000 | Gas - Vacant | 1 1800 2495 7715-3307-04/10/26-05/11/26-Gas - 32 Days Vacant | | N | 50.26 |
| 1 1800 2627 1955 \| 03/11/2026 | 03/11/26 | 03/30/26 | 6/26 | psgche | 1010-0002 | 6400-1000 | Gas - Vacant | 1 1800 2627 1955-1901-02/11/26-03/09/26-Gas - 27 Days Vacant | | N | 47.36 |
| 1 1800 2627 1955 \| 04/09/2026 | 04/09/26 | 04/27/26 | 6/26 | psgche | 1010-0002 | 6400-1000 | Gas - Vacant | 1 1800 2627 1955-1901-03/10/26-04/09/26-Gas - 31 Days Vacant | | N | 48.44 |
| 1 1800 2627 1955 \| 05/12/2026 | 05/12/26 | 05/29/26 | 6/26 | psgche | 1010-0002 | 6400-1000 | Gas - Vacant | 1 1800 2627 1955-1901-04/10/26-05/11/26-Gas - 32 Days Vacant | | N | 50.26 |
| | | | | | | | | | | | **390.82** |
| **City of Euclid Housing Department (eucl02)** | | | | | | | | | | | |
| 231557 | 12/01/22 | 01/31/23 | 2/24 | psgche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 1556-1557 Knuth Multi-Family Renewal 2023 | | N | 10,605.00 |
| 231557 | 12/01/22 | 01/31/23 | 2/24 | psgche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | 1556-1557 Knuth Multi-Family Renewal Fee 2024 | | N | 10,605.00 |
| 231557 | 12/01/22 | 01/31/23 | 2/24 | psgche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | Late Fee | | N | 1,060.50 |
| | | | | | | | | | | | **22,270.50** |
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3543530 | 02/28/26 | 02/28/26 | 6/26 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 02/20/26 Home Depot | | N | 274.64 |
| 3543530 | 02/28/26 | 02/28/26 | 6/26 | psgche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 02/20/26 Home Depot | | N | 162.92 |
| 3576339 | 03/31/26 | 03/31/26 | 4/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 33,330.00 |
| 3614828 | 05/19/26 | 06/18/26 | 5/26 | psgche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0008 | | N | 17.60 |
| 3614828 | 05/19/26 | 06/18/26 | 5/26 | psgche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #00087 | | N | 46.40 |
| 3626202 | 06/01/26 | 07/01/26 | 6/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 06/26, Computer Support | | N | 375.00 |
| 3626285 | 06/01/26 | 07/01/26 | 6/26 | psgche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 06/26, HR/BPI $4.00/Unit Per Mo | | N | 1,212.00 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of June 30, 2026

11:36 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3626285 | 06/01/26 | 07/01/26 | 6/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 06/26, IT $0.55/Unit Per Mo | | N | 166.65 |
| 3626285 | 06/01/26 | 07/01/26 | 6/26 | psgche | 1010-0002 | 6300-2000 | Employee Education | 06/26, Training $2.35/Unit Per Mo | | N | 712.05 |
| 3626285 | 06/01/26 | 07/01/26 | 6/26 | psgche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 0626, Marketing $2.60/Unit Per Mo | | N | 787.80 |
| 3638080 | 06/02/26 | 07/02/26 | 6/26 | psgche | 1010-0002 | 6300-2460 | Postage/Delivery | 05/30/26, Postage/Delivery | | N | 72.28 |
| 3639405 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 05/26, Resident Insurance | | N | 24.00 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Dayporter Payroll Fees | | N | 32.00 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Dayporter Payroll Taxes | | N | 106.41 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Dayporter Wages | | N | 1,391.06 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Dayporter Workers Comp | | N | 58.98 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, G&A Payroll Fees | | N | 38.00 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, G&A Payroll Taxes | | N | 136.50 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, G&A Wages | | N | 1,837.93 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, G&A Workers Comp | | N | 9.37 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Bonus | | N | 50.00 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Payroll Fees | | N | 32.00 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Payroll Taxes | | N | 168.87 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Wages | | N | 2,240.00 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Workers Comp | | N | 97.10 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6300-1500 | Cell Phones | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Cell Phone Allowance | | N | 2.85 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Payroll Fees | | N | 5.13 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Payroll Taxes | | N | 48.55 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Wages | | N | 633.33 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Workers Comp | | N | 3.24 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, Maintenance Wages | | N | 117.19 |
| 3640416 | 06/04/26 | 06/04/26 | 6/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, Maintenance Workers Comp | | N | 4.97 |
| 3641478 | 06/09/26 | 06/09/26 | 6/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-05/26, Check Scan Fee | | N | 0.80 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of June 30, 2026

11:36 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3641802 | 06/09/26 | 06/09/26 | 6/26 | psgche | 1010-0002 | 6300-1300 | Credit & Background Checks | 06/09/26, Yardi #5282904 ID Verify | | N | 15.00 |
| 3642276 | 06/10/26 | 06/10/26 | 6/26 | psgche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-05/26, Payscan | | N | 40.42 |
| 3642372 | 05/31/26 | 05/31/26 | 6/26 | psgche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Dayporter Life | | N | 1.46 |
| 3642372 | 05/31/26 | 05/31/26 | 6/26 | psgche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 05/26 Benefit. G&A Dental | | N | 11.90 |
| 3642372 | 05/31/26 | 05/31/26 | 6/26 | psgche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 05/26 Benefit. G&A Health | | N | 597.12 |
| 3642372 | 05/31/26 | 05/31/26 | 6/26 | psgche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 05/26 Benefit. G&A Life | | N | 1.65 |
| 3642372 | 05/31/26 | 05/31/26 | 6/26 | psgche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Maintenance Health | | N | 649.99 |
| 3642372 | 05/31/26 | 05/31/26 | 6/26 | psgche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Maintenance Life | | N | 1.46 |
| 3642372 | 05/31/26 | 05/31/26 | 6/26 | psgche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Maintenance LTD | | N | 4.06 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Dayporter OT | | N | 7.23 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Dayporter Payroll Fees | | N | 32.00 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Dayporter Payroll Taxes | | N | 108.06 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Dayporter Wages | | N | 1,405.33 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Dayporter Workers Comp | | N | 59.89 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-1050 | Office/G&A Labor - Overtime | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A OT | | N | 8.63 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A Payroll Fees | | N | 38.00 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A Payroll Taxes | | N | 137.32 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A Wages | | N | 1,840.00 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A Workers Comp | | N | 9.43 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Bonus | | N | 100.00 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance OT | | N | 10.50 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Payroll Fees | | N | 32.00 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Payroll Taxes | | N | 173.48 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Wages | | N | 2,240.00 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Workers Comp | | N | 99.66 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6300-1500 | Cell Phones | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Cell Phone Allowance | | N | 2.85 |

Page 4 of 14

**Parkside Gardens (psgche)**
**Open Invoice List**
As of June 30, 2026

11:36 AM
July 17, 2026

# FRIEDMAN
R E A L   E S T A T E »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6300-2250 | Payroll Processing | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Payroll Fees | | N | 5.13 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Payroll Taxes | | N | 48.54 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Wages | | N | 633.33 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Workers Comp | | N | 3.24 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, Maintenance Wages | | N | 422.50 |
| 3650395 | 06/18/26 | 06/18/26 | 6/26 | psgche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, Maintenance Workers Comp | | N | 17.91 |
| | | | | | | | | | | | **52,953.71** |
| **Hands-On Painting LLC (hand06)** | | | | | | | | | | | |
| 59 | 03/01/22 | 03/31/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/01/22, Paint (2 bedroom 1 coat), ceiling and walls, demo and clean-up | | N | 1,565.00 |
| 60 | 03/28/22 | 05/27/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/28/22, Paint living room ceiling and walls, demo and clean-up | | N | 305.00 |
| 61 | 03/28/22 | 05/27/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/28/22, Paint bathroom (2 coats) ceiling and walls, demo and clean-up | | N | 470.00 |
| 62 | 03/01/22 | 03/31/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/01/22, Paint 3 bedroom bathroom ceiling and walls, demo and clean-up | | N | 1,250.00 |
| 66 | 03/29/22 | 05/28/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/29/22, Paint 1 bedroom throughout unit, hole patch repair | | N | 550.00 |
| 68 | 03/29/22 | 05/28/22 | 7/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 03/29/22, Repaint 1 bedroom throughout | | N | 850.00 |
| | | | | | | | | | | | **4,990.00** |
| **Imperial Decorating LLC (impe06)** | | | | | | | | | | | |
| 542022 | 12/03/22 | 12/03/22 | 12/22 | psgche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 12/3/22, 2903, painting | | N | 350.00 |
| | | | | | | | | | | | **350.00** |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Platinum Combo | | N | (199.00) |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Platinum Combo | | N | 699.00 |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02637789 | 06/01/22 | 06/01/22 | 6/22 | psgche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| | | | | | | | | | | | **998.00** |
| **Rite Rug Co Flooring Distributors (rite00)** | | | | | | | | | | | |
| PM394693 | 12/30/22 | 01/30/23 | 1/23 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | Carpet | | N | 262.76 |
| | | | | | | | | | | | **262.76** |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of June 30, 2026

11:36 AM
July 17, 2026

# FRIEDMAN
## R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **S A Comunale Co Inc (saco00)** | | | | | | | | | | | |
| F382290 | 12/12/23 | 01/11/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Annual Alarm Monitoring | | N | 430.00 |
| F386062 | 12/08/23 | 01/07/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Annual Fire Extinguisher/E-Light Inspection | | N | 1,412.00 |
| F386062 | 12/08/23 | 01/07/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Cuyahoga County OH Sales Tax | | N | 17.65 |
| F386062 | 12/08/23 | 01/07/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | Ohio Sales Tax | | N | 81.19 |
| F386062 | 12/08/23 | 01/07/24 | 1/24 | psgche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | 1Special District Rate Sales Tax | | N | 14.12 |
| | | | | | | | | | | | **1,954.96** |
| **The Sherwin-Williams Company (she999)** | | | | | | | | | | | |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | BSVYL CB00P4 DKGRY, SKU1009443 | | N | (60.80) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | DP99 ADHESIVE 1 GALL, SKU101754125 | | N | (39.00) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | HIGHLANDS II SHDWGRY, SKU101946325 | | N | (132.30) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | INSTALLATION LABORNO TAX (No Tax), SKU912600 | | N | (371.58) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | SILVER PIN TRACK, SKU9446329 | | N | (14.40) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | SNAP DOWN DARK GRAY, SKU101532950 | | N | (14.40) |
| 36675138840725 | 07/21/25 | 08/20/25 | 8/25 | psgche | 1010-0002 | 6700-1090 | Turnover - Carpet Replacement | UZIN FLOOR PREP 10LB, SKU100713932 | | N | (30.00) |
| | | | | | | | | | | | **(662.48)** |
| **Trust Worthy (trus01)** | | | | | | | | | | | |
| 8934-374 | 10/20/22 | 11/20/22 | 7/23 | psgche | 1010-0002 | 6500-6500 | Exterminating | 10/20/23, U-7-701, Cleared out apartment, roach control | | N | 575.00 |
| 8934-439 | 04/28/23 | 05/28/23 | 1/24 | psgche | 1010-0002 | 6500-6550 | Trash Removal | 04/28/23, Furniture and garbage clean-up | | N | 1,250.00 |
| 8934-499 | 12/30/22 | 01/29/23 | 9/23 | psgche | 1010-0002 | 6500-6550 | Trash Removal | 12/30/22, Trash removal | | N | 999.00 |
| 8934-500 | 12/30/22 | 01/29/23 | 9/23 | psgche | 1010-0002 | 6500-6550 | Trash Removal | 12/30/22, Trash removal | | N | 888.00 |
| | | | | | | | | | | | **3,712.00** |
| **Tucker Ellis LLP (tuck01)** | | | | | | | | | | | |
| 922786 | 08/18/23 | 08/18/23 | 8/23 | psgche | 1010-0002 | 6700-1340 | Other Professional Fees | #018664-000001, 07/23, Building Code Violations filed by Euclid, OH | | N | 3,419.50 |
| 928359 | 09/26/23 | 09/26/23 | 11/23 | psgche | 1010-0002 | 6700-1340 | Other Professional Fees | #018664-000001, 08/23, Building Code Violations filed by Euclid, OH | | N | 2,186.50 |
| 928413 | 09/26/23 | 09/26/23 | 11/23 | psgche | 1010-0002 | 6700-1340 | Other Professional Fees | #018664-000001, 08/23, Building Code Violations filed by Euclid, OH | | N | 2,186.50 |
| 930008 | 10/10/23 | 10/10/23 | 11/23 | psgche | 1010-0002 | 6700-1340 | Other Professional Fees | #018664-000001, 09/23, Building Code Violations filed by Euclid, OH | | N | 2,577.50 |
| | | | | | | | | | | | **10,370.00** |

Parkside Gardens (psgche)
**Open Invoice List**
As of June 30, 2026

11:36 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ▸▸▸

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valu-Rooter (valu02)** | | | | | | | | | | | |
| F-5128 | 02/19/26 | 06/22/26 | 6/26 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Trip charge for quote | | N | 95.00 |
| F-5626 | 05/29/26 | 06/28/26 | 6/26 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | Building 25 - Laundry Room sewe back up | | N | 835.00 |
| | | | | | | | | | | | 930.00 |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 696019249 | 07/14/22 | 08/13/22 | 9/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 07/14/22, GLAC BAY RD 10" ROUGH-IN 1.28GPF WH, SKU=HD0002002821 | | N | 150.12 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/2" P-TRAP, SKU=HD1000050138 | | N | 20.22 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1-1/4" P-TRAP, SKU=HD1000050137 | | N | 20.22 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 1/2"X4'X8' USG ULTRALIGHT DRYWALL, SKU=HD893749 | | N | 21.47 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | BEHR PPI 2050 EGG UPW 128OZ, SKU=HD924817 | | N | 73.40 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | CLX GERMICIDAL BLEACH 121OZ, SKU=HD0002002821 | | N | 18.32 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | EASY OFF HEAVY DUTY CLEANER 24 OZ, SKU=HD0002001810 | | N | 15.73 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FABULOSO APC LAVENDER 169OZ, SKU=HD893586 | | N | 8.62 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | GB ARAGON 4" 2HDL BATH FAUCET CH, SKU=HD0002000725 | | N | 53.94 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | GB CONSTRUCTOR 2HDL KITCH FAUCET CH, SKU=HD0002000749 | | N | 71.24 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | KWIK SEAL TUB &amp; TILE WHITE 10.1 OZ, SKU=HD284876 | | N | 29.29 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB ALL PURP 9 OZ, SKU=HD281979 | | N | 55.73 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PINE SOL APC ORG 144OZ, SKU=HD255583 | | N | 13.37 |
| 702988320 | 08/23/22 | 09/22/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | PURPLE POWER DEGREASER 128OZ, SKU=HD611249 | | N | 27.15 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 1-1/2" OR 1-1/4" TUBULAR CONNECTOR, SKU=HD688029 | | N | 5.90 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 11/16 X1-5/8 PINE WM210 SHINGLE, SKU=HD257708 | | N | 55.49 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 1X6-8FT COMMON BOARD, SKU=HD914770 | | N | 16.12 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 4" PLASTIC WING NUT TEST PLUG, SKU=HD238710 | | N | 9.67 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 5.0MM 2X4 UNDERLAYMENT, SKU=HD445789 | | N | 27.84 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of June 30, 2026

11:36 AM
July 17, 2026

# FRIEDMAN
R E A L   E S T A T E  »»»

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, 5/8 X2-1/4X7' MDF WM356 CAS LEG, SKU=HD375375 | | N | 29.98 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, FLAT WASHERS ASSORTED 100PK, SKU=HD649204 | | N | 11.86 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, GORILLA 14OZ SPRAY ADHESIVE, SKU=HD0002002198 | | N | 12.93 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, KS SEC SGL CYL DBOLT POL BRASS, SKU=HD567418 | | N | 21.60 |
| 703507947 | 08/25/22 | 09/24/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/25/22, RIDGID 1/4" X 25' KWIKSPIN+ AUGER, SKU=HD264587 | | N | 79.88 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, ANVIL 2-IN-1 GLAZIER TOOL, SKU=HD0002001234 | | N | 8.09 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, FABULOSO APC LAVENDER 128OZ, SKU=HD1000024399 | | N | 15.08 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, HDX TERRY TOWELS 36PK, SKU=HD824339 | | N | 25.25 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, LYSOL DISINFECT AERO LINEN 19OZ, SKU=HD629670 | | N | 26.54 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146751, 08/31/22, USG +3 ALL PURP LIGHT JC PAIL 4.5GAL, SKU=HD950254 | | N | 22.20 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146751, 08/31/22, USG EZ SAND 20MIN 18 LB BAG, SKU=HD462910 | | N | 11.10 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, WOOD RD BASIC, SKU=HD540425 | | N | 16.09 |
| 704514082 | 08/31/22 | 09/30/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146751, 08/31/22, ZEP SPRAY BOTTLE 3PK, SKU=HD0002001810 | | N | 8.51 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | PRO 32"X60"X57" WHT ADH TUB WALL 5PC, SKU=HD285112 | | N | 96.12 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | Ship Item, SKU=SHIPFLAT | | N | 0.02 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | SPRAY GRIP, SKU=HD750190 | | N | 6.46 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB HEAVY DUTY 9 OZ, SKU=HD495275 | | N | 69.72 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | GB STANDARD POST FULL STRAINER - BSS, SKU=HD0002000438 | | N | 19.99 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | GB STANDARD POST FULL STRAINER SS, SKU=HD1001977405 | | N | 12.30 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HEX BOLT ZINC 3/4 X 5 (CKG), SKU=HD211726 | | N | 4.08 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HEX NUT ZINC 3/4 (BDK), SKU=HD655481 | | N | 0.72 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | EZ TWIST-N-LOCK 50 - 50PK, SKU=HD886625 | | N | 14.55 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of June 30, 2026

FRIEDMAN
R E A L  E S T A T E ▶▶▶

11:36 AM
July 17, 2026

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 2" FINE DRYWALL SCREW 1 LB, SKU=HD593697 | | N | 5.38 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/4"X4" GAL NIPPLE, SKU=HD182648 | | N | 3.20 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 3/4"X4-1/2" GAL NIPPLE, SKU=HD182656 | | N | 6.74 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | 5.0MM 2X4 UNDERLAYMENT, SKU=HD445789 | | N | 27.84 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6500-1200 | Lock Repair & Keys | 68 KEY SCHLAGE, SKU=HD533331 | | N | 423.80 |
| 707945465 | 09/21/22 | 10/21/22 | 11/22 | psgche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 1-1/4" COARSE DRYWALL SCREW 8GA 1 LB, SKU=HD0002000856 | | N | 5.38 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANVIL 12 IN. MUD PAN, SKU=HD0002001517 | | N | 6.46 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 14OZ PLUMBERS PUTTY, SKU=HD180254 | | N | 5.92 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1-1/4" BEVEL WASHER, SKU=HD1000050072 | | N | 11.02 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1-1/2" BEVEL WASHER, SKU=HD1000050073 | | N | 12.36 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BEST 9 IN TRAY SET - 8 PIECE, SKU=HD982758 | | N | 19.42 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANVIL J-KNIFE NYLON 6" HMEND, SKU=HD0002002508 | | N | 11.32 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANVIL T-KNIFE 10" BS SFGRP, SKU=HD0002002508 | | N | 11.86 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GB SPRINGCLIP DOUBLECUP STRAINER SS, SKU=HD1001966396 | | N | 18.33 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KS SEC SGL CYL DBOLT POL BRASS SMT, SKU=HD0002001029 | | N | 38.76 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | RIDGID 1/4" X 25' KWIKSPIN+ AUGER, SKU=HD264587 | | N | 39.94 |
| 710118647 | 10/04/22 | 11/03/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | OATEY PLS PLUG DRAIN W/OF CH, SKU=HD1000050647 | | N | 24.54 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PEQUA HEAVY DUTY DRAIN OPENER 32 OZ, SKU=HD125999 | | N | 8.61 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SCOTCHBLUE 1.88" 2090, SKU=HD315026 | | N | 7.54 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOUGH AS TILE FINISH BRUSH- ON WHITE, SKU=HD723626 | | N | 48.25 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KLEAN STRIP ACETONE GAL, SKU=HD126551 | | N | 24.80 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | CROCODILE CLOTH ORGINAL 100 PACK, SKU=HD0002002821 | | N | 17.15 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 9'X12' .7MIL PLASTIC DROP CLOTH 3PK, SKU=HD143652 | | N | 7.54 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GMPC DISPOSABLE VINYL GLOVE 100CT, SKU=HD0002002821 | | N | 14.01 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GMPC REUSABLE LATEX GLOVES L/XL, SKU=HD666588 | | N | 2.14 |

Parkside Gardens (psgche)
**Open Invoice List**
As of June 30, 2026

11:36 AM
July 17, 2026

FRIEDMAN
R E A L  E S T A T E  >>>

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HD WHITE FOAM 4 IN MINI 2PK, SKU=HD272155 | | N | 6.12 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HD WHITE FOAM 4 X 11 IN ASSEMBLY, SKU=HD257764 | | N | 6.12 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 5GAL HOMER BUCKET, SKU=HD131227 | | N | 4.61 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3M GREEN FINE STRIPPING PAD 2PK, SKU=HD1002341338 | | N | 4.30 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3M PRO FINE GRT 2PK ANGLE SPONGE, SKU=HD1002475885 | | N | 10.71 |
| 710876517 | 10/07/22 | 11/06/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #2/0 FINE STEEL WOOL PAD 12PK, SKU=HD221078 | | N | 5.37 |
| 711101642 | 10/09/22 | 11/08/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TRUFUEL 50:1 32 OZ, SKU=HD617096 | | N | 17.24 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | TRAFFIC MASTER 2.5" X 36" PEWTER SEA, SKU=HD0002002273 | | N | 16.71 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | SCOTCHBLUE 1.88" 2090, SKU=HD315026 | | N | 7.54 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | PRO 32"X60"X57" WHT ADH TUB WALL 5PC, SKU=HD285112 | | N | 96.11 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | PULL, DOOR_HD_6.5"_BLK, SKU=HD852526 | | N | 29.94 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | OATEY PLS PLUG DRAIN W/OF CH, SKU=HD1000050647 | | N | 12.27 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | MAGIC CORNER GUARD KIT IN WHITE 2PC, SKU=HD325758 | | N | 25.79 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | KS SEC SGL CYL DBOLT POL BRASS SMT, SKU=HD0002001029 | | N | 51.71 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | KWIK SEAL TUB &amp; TILE WHITE 10.1 OZ, SKU=HD284876 | | N | 43.94 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | LOCTITE POWER GRAB EXP TUB SRND 9OZ, SKU=HD0002002218 | | N | 93.05 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HDX WHITE LATEX DISP GLOVE 100 PK, SKU=HD432202 | | N | 16.18 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HDX TERRY TOWELS 20PK, SKU=HD390814 | | N | 17.26 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.37 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | FEIT 13W PL TWNTUBE CW GX23 CFL, SKU=HD0002002821 | | N | 32.20 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | ECONOMY HEAT/COOL MANUAL THERMOSTAT, SKU=HD200417 | | N | 92.75 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | DOORSTOP, SPRING_3"_SN_5PK, SKU=HD0002000804 | | N | 22.18 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | CHROME TRIM TWIST'N'CLOSE BATH DRAIN, SKU=HD224139 | | N | 33.20 |
| 711350819 | 10/11/22 | 11/10/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | CHROME TUB SPOUT W/BACK DIVERTER, SKU=HD555090 | | N | 65.88 |

11:36 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 713093078 | 10/20/22 | 11/19/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3M MED/FINE GRT 4PK BLOCK SPONGE, SKU=HD1002475880 | | N | 13.91 |
| 713093078 | 10/20/22 | 11/19/22 | 12/22 | psgche | 1010-0002 | 6500-1300 | Turnover - Supplies | USG +3 ALL PURP LIGHT JC PAIL 4.5GAL, SKU=HD950254 | | N | 47.52 |
| 713093078 | 10/20/22 | 11/19/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | USG EZ SAND 20MIN 18 LB BAG, SKU=HD462910 | | N | 23.72 |
| 713549111 | 10/24/22 | 11/23/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3095 PREM CARPET ADHESIVE 1GAL, SKU=HD763258 | | N | 29.45 |
| 714297660 | 10/27/22 | 11/26/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | ASST WSHR KIT, SKU=HD1002311556 | | N | 14.02 |
| 714297660 | 10/27/22 | 11/26/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | HUSKY TAPERED SIX STEP FAUCET WRENCH, SKU=HD0002002848 | | N | 18.11 |
| 714318987 | 10/27/22 | 11/26/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DELTA SEATS &amp; SPRINGS REPAIR KIT, SKU=HD746274 | | N | 5.92 |
| 714318987 | 10/27/22 | 11/26/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 3S-9H/C STEM FOR DELTA, SKU=HD834804 | | N | 13.90 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 9'X12' .7MIL PLASTIC DROP CLOTH 3PK, SKU=HD143652 | | N | 7.54 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KLEAN STRIP ACETONE GAL, SKU=HD126551 | | N | 24.80 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX LEMON AMMONIA 64OZ, SKU=HD202880 | | N | 5.36 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX TERRY TOWELS 20PK, SKU=HD390814 | | N | 17.26 |
| 715203329 | 11/02/22 | 12/02/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | TOUGH AS TILE FINISH BRUSH- ON WHITE, SKU=HD723626 | | N | 52.88 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ZEP PRO SPRAY BOTTLE 32OZ, SKU=HD255852 | | N | 4.30 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | GMPC DISP VINYL GLOVE 50CT, SKU=HD423862 | | N | 7.53 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MOLD ARMOR DECK WASH MICROBAN-GALLON, SKU=HD0002001527 | | N | 34.50 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | SB HEAVY DUTY SCRUB SPONGE 9PK, SKU=HD381908 | | N | 10.78 |
| 716187711 | 11/08/22 | 12/08/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BETTER 9 IN TRAY SET - 6 PIECE, SKU=HD0002001524 | | N | 12.92 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ANVIL HOE/CULTIVATOR COMBO WITH WOOD, SKU=HD0002001428 | | N | 16.18 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" PVC MALE ADAPTER SXMPT, SKU=HD294047 | | N | 2.28 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" DWV EL 90DEG HXH, SKU=HD189456 | | N | 3.54 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" DWV P-TRAP W/UNION HXH, SKU=HD189812 | | N | 7.81 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" DWV TRAP ADAPTER HXSJ, SKU=HD189855 | | N | 3.10 |
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" X 10' PVC40-DWV PE PIPE, SKU=HD193844 | | N | 13.65 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of June 30, 2026

11:36 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 716433743 | 11/09/22 | 12/09/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY GRIP HAND TROWEL, SKU=HD0002001428 | | N | 10.78 |
| 716676689 | 11/10/22 | 12/10/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MOLD ARMOR DECK WASH MICROBAN-GALLON, SKU=HD0002001527 | | N | (35.01) |
| 716676689 | 11/10/22 | 12/10/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | OTHER PAYMENT USED IN STORE, SKU=DEBIT | | N | 7.25 |
| 716676689 | 11/10/22 | 12/10/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" NO HUB COUPLING CIXCI, SKU=HD678309 | | N | (6.72) |
| 716676689 | 11/10/22 | 12/10/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" PVC MALE ADAPTER SXMPT, SKU=HD294047 | | N | (2.31) |
| 717839948 | 11/17/22 | 12/17/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1X2-8FT STRIP, SKU=HD160954 | | N | 4.79 |
| 717839948 | 11/17/22 | 12/17/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | BUCKET HEAD WET/DRY VAC, SKU=HD301971 | | N | 32.37 |
| 717839948 | 11/17/22 | 12/17/22 | 11/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | MD 1/2"X17' VYL GASKET WS-WH, SKU=HD499769 | | N | 7.48 |
| 717839948 | 11/17/22 | 12/17/22 | 11/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MOLD ARMOR MOLD PREVENTION-GALLON, SKU=HD750780 | | N | 23.73 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KS SEC SGL CYL DBOLT POL BRASS SMT, SKU=HD0002001029 | | N | 66.83 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | RIDGID 1/4" X 25' KWIKSPIN+ AUGER, SKU=HD264587 | | N | 39.94 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 1-1/2" CAP FOR CI,ST,PL,CU, SKU=HD688053 | | N | 4.46 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | 2X1-1/2" COUPLING CI,PL,CU,LEAD, SKU=HD687960 | | N | 14.17 |
| 719267973 | 11/29/22 | 12/29/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WD-40 8OZ MP LUBE &amp; PENETRANT, SKU=HD172187 | | N | 7.00 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 7/16 X1-1/4 FEMDF WM937 STOP, SKU=HD627413 | | N | 55.46 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1X6-8FT COMMON BOARD, SKU=HD914770 | | N | 35.55 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 11/16 X2-1/4 PFJ WM356 CASING, SKU=HD592288 | | N | 28.70 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | BEHR HAM WHITE GLS AERO B0616 12OZ, SKU=HD0002001511 | | N | 8.62 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | ECONOMY HEAT/COOL MANUAL THERMOSTAT, SKU=HD200417 | | N | 23.19 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ENERGIZER MAX AA 36-PACK, SKU=HD553471 | | N | 16.06 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FEIT 13W PL TWNTUBE CW GX23 CFL, SKU=HD0002002821 | | N | 16.10 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX BLUE NITRILE DISP GLOVE 120 PK, SKU=HD0002001595 | | N | 26.98 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | RAYOVAC HIGH ENERGY 9V 12-PACK, SKU=HD1000046617 | | N | 26.86 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | T&amp;P VALVE 3/4" NCLX-5LX 2 1/2" SHANK, SKU=HD1000046818 | | N | 46.38 |

Parkside Gardens (psgche)
**Open Invoice List**
As of June 30, 2026

11:36 AM
July 17, 2026

FRIEDMAN
REAL ESTATE ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KWIK SEAL TUB &amp; TILE WHITE 10.1 OZ, SKU=HD284876 | | N | 43.94 |
| 719509853 | 11/30/22 | 12/30/22 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | OATEY GRID DRAIN PLASTIC W/OF - CH, SKU=HD0002000382 | | N | 26.50 |
| 719978520 | 12/02/22 | 01/01/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX TERRY TOWELS 36PK, SKU=HD824339 | | N | 25.90 |
| 719978520 | 12/02/22 | 01/01/23 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | THERMOCOUPLE 36", SKU=HD1000045383 | | N | 32.33 |
| 719978520 | 12/02/22 | 01/01/23 | 12/22 | psgche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | GB CONSTRUCTOR 2HDL KITCH FAUCET CH, SKU=HD0002000749 | | N | 105.83 |
| 720748680 | 12/07/22 | 01/06/23 | 12/22 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | E-DEPOSITS, SKU=HD950017 | | N | 100.00 |
| 720762855 | 12/07/22 | 01/06/23 | 12/22 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | RENTAL CHARGE, SKU=HD999714 | | N | (15.54) |
| 721396471 | 12/12/22 | 01/11/23 | 12/22 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | E-DEPOSITS, SKU=HD950017 | | N | 100.00 |
| 721465193 | 12/12/22 | 01/11/23 | 12/22 | psgche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | RENTAL CHARGE, SKU=HD999714 | | N | 20.47 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | MET SURFACE RACEWAY 5'-WHITE, SKU=HD715565 | | N | 14.02 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | PLUG FUSE 15AMP, SKU=HD363576 | | N | 39.66 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | PLUG FUSE 20AMP, SKU=HD355963 | | N | 35.58 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | PLUG FUSE 30AMP, SKU=HD356005 | | N | 23.72 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | USG EZ SAND 20MIN 18 LB BAG, SKU=HD462910 | | N | 23.72 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6150 | Small Tools | STANLEY HI VIS 6-IN-1 SCREWDRIVER, SKU=HD0002001222 | | N | 5.37 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | Ship Item, SKU=SHIPFLAT | | N | 0.02 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | KILZ ORIGINAL AEROSOL 10044 13OZ, SKU=HD822388 | | N | 47.43 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.37 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | LOCTITE ULTRA LIQ SUPER GLUE .14 OZ, SKU=HD123612 | | N | 5.60 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6150 | Small Tools | LOCTITE POWER GRAB ALL PURP 9 OZ, SKU=HD281979 | | N | 62.73 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KS SEC SGL CYL DBOLT POL BRASS SMT, SKU=HD0002001029 | | N | 66.83 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | FEIT 13W PL TWNTUBE CW GX23 CFL, SKU=HD0002002821 | | N | 32.21 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HDX BLUE NITRILE DISP GLOVE 120 PK, SKU=HD0002001595 | | N | 22.66 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | ECONOMY HEAT/COOL MANUAL THERMOSTAT, SKU=HD200417 | | N | 69.56 |
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 1/2"X4'X8' USG MOLDTOUGH UL DRYWALL, SKU=HD525423 | | N | 32.33 |

**Parkside Gardens (psgche)**
**Open Invoice List**
As of June 30, 2026

11:36 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 722518032 | 12/19/22 | 01/18/23 | 12/22 | psgche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 4" OCT. BOX COVER FLAT BLANK-1/2", SKU=HD0002001068 | | N | 1.33 |
| | | | | | | | | | | | 4,556.98 |

**Total Open Payables (psgche - Parkside Gardens):**      156,016.62

**Total Open Payables:**      156,016.62

**Parkside Gardens (psgche)**
**Aged Receivables**
Trans through 6/2026

11:36 AM
July 17, 2026



| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| **psgche - Parkside Gardens** | | | | | | | | | | |
| 0804 | t0135275 | Jermaine Ray Jr | | | | | | | | |
| | | r-insmp | 100.00 | 20.00 | 20.00 | 20.00 | 40.00 | 0.00 | 100.00 | |
| | | r-late | 500.00 | 100.00 | 100.00 | 100.00 | 200.00 | 0.00 | 500.00 | |
| | | r-rent | 5,854.17 | 770.00 | 770.00 | 770.00 | 3,544.17 | 0.00 | 5,854.17 | |
| | | r-utladm | 17.50 | 3.50 | 3.50 | 3.50 | 7.00 | 0.00 | 17.50 | |
| | | r-utlrmb | 75.00 | 15.00 | 15.00 | 15.00 | 30.00 | 0.00 | 75.00 | |
| **Total** | | | **6,546.67** | **908.50** | **908.50** | **908.50** | **3,821.17** | **0.00** | **6,546.67** | |
| 0804 | t0145478 | EL PORSCHEA  WILSON (HA) | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (118.00) | (118.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(118.00)** | **(118.00)** | |
| 1105 | t0120180 | Marchae Lane | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (613.50) | (613.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(613.50)** | **(613.50)** | |
| 1205 | t0109186 | Naajah Askew | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (65.50) | (65.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(65.50)** | **(65.50)** | |
| 1405 | t0080723 | SIMONA MARSHALL (HA) | | | | | | | | |
| | | r-subsdy | 2,660.00 | 665.00 | 665.00 | 665.00 | 665.00 | 0.00 | 2,660.00 | |
| **Total** | | | **2,660.00** | **665.00** | **665.00** | **665.00** | **665.00** | **0.00** | **2,660.00** | |
| 2101 | t0089494 | Myisha Tate | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (357.00) | (357.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(357.00)** | **(357.00)** | |
| 2403 | t0104191 | Nyeusi Holmes | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 | |
| | | r-rendis | (30.00) | 0.00 | 0.00 | 0.00 | (30.00) | 0.00 | (30.00) | |
| **Total** | | | **(30.00)** | **0.00** | **0.00** | **0.00** | **(30.00)** | **30.00** | **0.00** | |
| 2404 | t0137664 | Kaysha Mone Carroll | | | | | | | | |
| | | r-insmp | 100.00 | 20.00 | 20.00 | 20.00 | 40.00 | 0.00 | 100.00 | |
| | | r-late | 500.00 | 100.00 | 100.00 | 100.00 | 200.00 | 0.00 | 500.00 | |
| | | r-rent | 5,408.17 | 770.00 | 770.00 | 770.00 | 3,098.17 | 0.00 | 5,408.17 | |
| | | r-utladm | 17.50 | 3.50 | 3.50 | 3.50 | 7.00 | 0.00 | 17.50 | |

**Parkside Gardens (psgche)**
**Aged Receivables**
Trans through 6/2026

11:36 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | r-utlrmb | 75.00 | 15.00 | 15.00 | 15.00 | 30.00 | 0.00 | 75.00 | |
| **Total** | | | **6,100.67** | **908.50** | **908.50** | **908.50** | **3,375.17** | **0.00** | **6,100.67** | |
| 2609 | t0080891 | Catherine Doller | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (15.50) | (15.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(15.50)** | **(15.50)** | |
| 3007 | t0080881 | Hector Sanchez | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 355.67 | 355.67 | 0.00 | 0.00 | 0.00 | 0.00 | 355.67 | |
| **Total** | | | **455.67** | **455.67** | **0.00** | **0.00** | **0.00** | **0.00** | **455.67** | |
| **Total psgche** | | | **15,733.01** | **2,937.67** | **2,482.00** | **2,482.00** | **7,831.34** | **(1,139.50)** | **14,593.51** | |

**Charge Code Summary**

| | |
|---|---|
| r-insmp | 200.00 |
| r-late | 1,100.00 |
| r-rendis | (30.00) |
| r-rent | 11,618.01 |
| r-subsdy | 2,660.00 |
| r-utladm | 35.00 |
| r-utlrmb | 150.00 |
| Receivable Total | 15,733.01 |
| Prepay Total | (1,139.50) |
| **Grand Total** | **14,593.51** |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026


**FRIEDMAN**
R E A L  E S T A T E »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0101 | 2 Bed 1 Bath | 752 | Admin | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0102 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0103 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0104 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0105 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0106 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0107 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0108 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0109 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0110 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0111 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0201 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0202 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 0203 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0204 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0205 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0206 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 0207 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0301 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0302 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 0303 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0304 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0305 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0306 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0307 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0401 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0402 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0403 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0404 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0405 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0406 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0407 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0501 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0502 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L  E S T A T E** >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0503 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0504 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0505 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0506 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0507 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0508 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0509 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0510 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0511 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0601 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 0602 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
RM - Rent Roll
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ⟫⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0603 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0604 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0605 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0606 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0607 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0608 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0609 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0610 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0611 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0701 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0702 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  ≫≫≫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0703 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0704 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0705 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0706 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0707 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0801 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0802 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0803 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0804 | 2 Bed 1 Bath | 752 | Jermaine Ray Jr (t0135275) | Rent | 770.00 | r-rent | 770.00 | 0.00 | 2/1/2024 | 1/31/2025 | | 6,546.67 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 770.00 | | 790.00 | | | | | |
| 0805 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0806 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0807 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0808 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0809 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0810 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0811 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0901 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0902 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 0903 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0904 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0905 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 0906 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0907 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1001 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1002 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1003 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1004 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1005 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1006 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1007 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1008 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1009 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1010 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L  E S T A T E** >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1011 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1101 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1102 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1103 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1104 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1105 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1106 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1107 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1108 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1109 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1110 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1111 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1201 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1202 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1203 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1204 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1205 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1206 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1207 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1208 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1209 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1210 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1211 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1301 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1302 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1303 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1304 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1305 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1306 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1307 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1401 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1402 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1403 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1404 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1405 | 2 Bed 1 Bath | 752 | SIMONA MARSHALL (HA) (t0080723) | Rent | 770.00 | r-subsdy | 665.00 | 200.00 | 1/29/2016 | 1/31/2021 | 7/9/2026 | 2,660.00 |
| | | | | Total | 770.00 | | 665.00 | | | | | |
| 1406 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 1407 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 1501 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1502 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1503 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1504 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1505 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1506 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1507 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1508 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1509 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1510 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1511 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1601 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1602 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1603 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1604 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1605 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1606 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1607 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN REAL ESTATE**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1701 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1702 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1703 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1704 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1705 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1706 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1707 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1708 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1709 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1710 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1711 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L  E S T A T E  ≫**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1801 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1802 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1803 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1804 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1805 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 1806 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1807 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 1901 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1902 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1903 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 1904 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 1905 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1906 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1907 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1908 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1909 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1910 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 1911 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2001 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2002 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 2003 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2004 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E  >>>

| Unit | Unit Type | Unit Sq Ft | Name | Code | Amount | Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Market Rent** | | **Lease Charges** | | | | | | |
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2005 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2006 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2007 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2101 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2102 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2103 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2104 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2105 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2106 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2107 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2108 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2109 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2110 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2111 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2201 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2202 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2203 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2204 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2205 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2206 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2207 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2301 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2302 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2303 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2304 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2305 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2306 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2307 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2308 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2309 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2310 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2311 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2401 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2402 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2403 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2404 | 2 Bed 1 Bath | 752 | Kaysha Mone Carroll (t0137664) | Rent | 770.00 | r-rent | 770.00 | 0.00 | 11/29/2023 | 11/30/2025 | | 6,100.67 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 770.00 | | 790.00 | | | | | |
| 2405 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2406 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2407 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2501 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2502 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2503 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2504 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2505 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2506 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2507 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2508 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2509 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2510 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2511 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2601 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2602 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2603 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2604 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 2605 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2606 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2607 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2608 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2609 | 1 Bed 1 Bath | 570 | Catherine Doller (t0080891) | Rent | 670.00 | r-rent | 670.00 | 200.00 | 7/31/2024 | 7/31/2025 | | (15.50) |
| | | | | Total | 670.00 | | 670.00 | | | | | |
| 2610 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2611 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 2701 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2702 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2703 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2704 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2705 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2706 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2707 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2708 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2709 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2710 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2711 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2801 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2802 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |
| 2803 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2804 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 2805 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2806 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2807 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2901 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2902 | 3 Bed 1 Bath | 1,088 | Down | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2903 | 2 Bed 1 Bath | 752 | Down | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2904 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2905 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 2906 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 2907 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3001 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3002 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ⟫⟫

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3003 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3004 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3005 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3006 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3007 | 1 Bed 1 Bath | 570 | Hector Sanchez (t0080881) | Rent | 670.00 | r-rent | 670.00 | 0.00 | 4/3/2017 | 12/31/2025 | | 455.67 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-eeaptm | (670.00) | | | | | |
| | | | | **Total** | 670.00 | | 20.00 | | | | | |
| 3008 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3009 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3010 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3011 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3101 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |
| 3102 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 670.00 | | 0.00 | | | | | |

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3103 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3104 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3105 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3106 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3107 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3108 | 1 Bed 1 Bath | 570 | Down | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3109 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3110 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3111 | 1 Bed 1 Bath | 570 | VACANT | Rent | 670.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 670.00 | | 0.00 | | | | | |
| 3201 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 770.00 | | 0.00 | | | | | |
| 3202 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 945.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
RM - Rent Roll
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3203 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3204 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3205 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3206 | 3 Bed 1 Bath | 1,088 | VACANT | Rent | 945.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 945.00 | | 0.00 | | | | | |
| 3207 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3301 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3302 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3303 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3304 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3305 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3306 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

11:36 AM
July 17, 2026

**Parkside Gardens (psgche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3307 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3308 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3309 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3310 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |
| 3311 | 2 Bed 1 Bath | 752 | VACANT | Rent | 770.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 770.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|--|--------|--------|--------|--------|--------|--------|--------|--------|
| Current/Notice Res. | | | | 2,935.00 | 400.00 | | | 15,747.51 |
| Future Residents/Applicants | | | | 0.00 | 0.00 | | | 0.00 |
| Occupied Units | 3,396.00 | 1.52% | 3,650.00 | | | 5 | 1.65% | |
| Total Non Rev Units | 42,096.00 | 18.80% | 41,935.00 | | | 53 | 17.49% | |
| Vacant Units | 178,430.00 | 79.68% | 185,275.00 | | | 245 | 80.86% | |
| **Totals:** | **223,922.00** | **100.00%** | **230,860.00** | **2,935.00** | **400.00** | **303** | **100.00%** | **15,747.51** |

**Summary of Charges by Charge Code (Current/Notice residents only)**

| | |
|--|--|
| r-eeaptm | (670.00) |
| r-insmp | 60.00 |
| r-rent | 2,880.00 |
| r-subsdy | 665.00 |
| | **2,935.00** |

Rent Roll with Lease Charges

7/29/2026 9:39 AM

Parkside Gardens (psgche)
**Statement (12 months)**
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 230,860.00 | 2,770,320.00 |
| 4000-4000 | Gain/(Loss) to Lease | -582.00 | -562.00 | -562.00 | -185.00 | -370.00 | -450.00 | -370.00 | -275.00 | -275.00 | -105.00 | -105.000 | -105.00 | -3,946.00 |
| | TOTAL GROSS POTENTIAL RENT | 230,278.00 | 230,298.00 | 230,298.00 | 230,675.00 | 230,490.00 | 230,410.00 | 230,490.00 | 230,585.00 | 230,585.00 | 230,755.00 | 230,755.00 | 230,755.00 | 2,766,374.00 |
| | GPR ADJUSTMENTS | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | 400.00 | 600.00 | -1,000.00 | -2,100.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,500.00 |
| 4100-5000 | Less: Vacancies | -181,161.00 | -179,165.00 | -179,835.00 | -181,655.00 | -180,780.00 | -180,780.00 | -180,780.00 | -182,025.00 | -183,426.45 | -184,585.00 | -185,275.00 | -185,275.00 | -2,184,742.45 |
| 4100-5050 | Less: Model/Office | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -770.00 | -9,240.00 |
| 4100-5051 | Less: Down Unit Loss | -40,395.00 | -40,395.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -41,165.00 | -492,440.00 |
| 4100-5150 | Less: Renewal Discounts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 |
| 4100-5155 | Less: One Time Concession | 0.00 | 0.00 | -52.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -52.40 |
| 4100-5450 | Less: Rent Write-Offs | 0.00 | -11,504.97 | -18,656.11 | -32,562.05 | 388.29 | -31,550.14 | 715.33 | -2,415.00 | -2,109.67 | -7,334.60 | -1,380.00 | 0.00 | -106,408.92 |
| 4200-3000 | Bad Debt Recovery | 1,255.59 | 75.00 | 1,470.27 | 477.75 | 583.63 | 639.03 | 5,423.90 | 984.37 | 121.23 | 1,799.12 | 1,922.70 | 960.88 | 15,713.47 |
| | TOTAL GPR ADJUSTMENTS | -220,670.41 | -231,159.97 | -240,008.24 | -257,774.30 | -221,743.08 | -253,056.11 | -216,575.77 | -225,390.63 | -227,349.89 | -232,055.48 | -226,667.30 | -226,249.12 | -2,778,700.30 |
| | TOTAL NET APARTMENT RENT | 9,607.59 | -861.97 | -9,710.24 | -27,099.30 | 8,746.92 | -22,646.11 | 13,914.23 | 5,194.37 | 3,235.11 | -1,300.48 | 4,087.70 | 4,505.88 | -12,326.30 |
| | | | | | | | | | | | | | | |
| | OTHER RESIDENT REVENUE | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | -45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -45.00 |
| 4300-1050 | Late/NSF Fees | 1,000.00 | -300.00 | -1,250.00 | -1,900.00 | 600.00 | -2,900.00 | 500.00 | 400.00 | 500.00 | 200.00 | 300.00 | 300.00 | -2,550.00 |
| 4300-1700 | Utility Billback Income | 200.00 | 144.34 | -211.67 | -240.29 | 90.00 | 90.00 | 90.00 | 90.00 | 108.71 | 70.00 | 50.00 | 50.00 | 531.09 |
| 4300-1740 | Utility Admin Fees | 156.00 | 81.00 | -145.39 | -299.00 | 49.50 | 49.50 | 24.50 | 24.50 | 56.50 | 21.00 | 14.00 | 14.00 | 46.11 |
| 4300-1770 | Risk Mitigation Income | 0.00 | 0.00 | 42.03 | 155.33 | 70.65 | 96.00 | -135.01 | 4.17 | 78.42 | -41.84 | 23.69 | 36.00 | 329.44 |
| 4300-2000 | Less: Other Resident Charge Write-offs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,865.86 | 0.00 | 0.00 | 0.00 | 2,701.52 | 0.00 | 0.00 | -164.34 |
| | TOTAL OTHER RESIDENT REVENUE | 1,311.00 | -74.66 | -1,565.03 | -2,283.96 | 810.15 | -5,530.36 | 479.49 | 518.67 | 743.63 | 2,950.68 | 387.69 | 400.00 | -1,852.70 |
| | TOTAL RESIDENT REVENUE | 10,918.59 | -936.63 | -11,275.27 | -29,383.26 | 9,557.07 | -28,176.47 | 14,393.72 | 5,713.04 | 3,978.74 | 1,650.20 | 4,475.39 | 4,905.88 | -14,179.00 |
| | MISCELLANEOUS INCOME | | | | | | | | | | | | | |
| 4400-1030 | Resident Insurance Revenue Sharing | 98.55 | 0.00 | 0.00 | 101.00 | 0.00 | 0.00 | 82.27 | 0.00 | 0.00 | 0.00 | 86.27 | 0.00 | 368.09 |
| 4400-1100 | Interest Income | 11.50 | 10.75 | 11.39 | 10.85 | 11.31 | 11.72 | 12.78 | 10.80 | 9.37 | 10.15 | 26.83 | 10.78 | 148.23 |
| 4400-1200 | Other Income | 3,615.96 | 28.19 | 0.00 | 70,278.67 | 543,637.26 | 15,077.18 | 0.00 | 17,520.30 | 0.00 | 485.79 | 0.00 | 0.00 | 650,643.35 |
| | TOTAL MISC INCOME | 3,726.01 | 38.94 | 11.39 | 70,390.52 | 543,648.57 | 15,088.90 | 95.05 | 17,531.10 | 9.37 | 495.94 | 113.10 | 10.78 | 651,159.67 |
| | **TOTAL INCOME** | **14,644.60** | **-897.69** | **-11,263.88** | **41,007.26** | **553,205.64** | **-13,087.57** | **14,488.77** | **23,244.14** | **3,988.11** | **2,146.14** | **4,588.49** | **4,916.66** | **636,980.67** |
| | | | | | | | | | | | | | | |
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 5,740.70 | -2,099.31 | 7,380.90 | 4,920.60 | 1,640.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.88 | 5,324.50 | 6,857.73 | 31,633.20 |
| 6500-5300 | Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,011.97 | 9,615.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,627.47 |
| 6500-6500 | Pest Control | 459.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 459.00 |
| 6500-6270 | Alarm - Security/Fire Protection | 441.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 441.76 |
| | TOTAL CONTRACTED SERVICES | 6,641.46 | -2,099.31 | 7,380.90 | 4,920.60 | 1,640.20 | 5,011.97 | 9,615.50 | 0.00 | 0.00 | 1,867.88 | 5,324.50 | 6,857.73 | 47,161.43 |
| | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6500-1200 | Lock Repair & Keys | 0.00 | 0.00 | 0.00 | 1,780.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,780.57 |
| 6500-2200 | Fire System Maintenance & Supply | 0.00 | 0.00 | 0.00 | 20,148.40 | 194.66 | 11,934.71 | 0.00 | 7,102.80 | 0.00 | 12,711.75 | 6,004.91 | -6,530.87 | 51,566.36 |

**Page 1 of 4**

7/29/2026 9:39 AM

Parkside Gardens (psgche)
**Statement (12 months)**
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500-2050 | Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,698.00 | 7,857.00 | 1,701.00 | 0.00 | 0.00 | 14,256.00 |
| 6500-3050 | HVAC Maintenance & Supplies | 0.00 | 0.00 | 4,900.00 | 2,071.16 | 1,250.00 | 7,500.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 162.92 | 16,634.08 |
| 6500-3100 | Water Heater Maintenance & Supplies | 0.00 | 998.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.00 |
| 6500-3150 | Electrical Maintenance & Supplies | 304.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.71 |
| 6500-3200 | Plumbing Maintenance & Supplies | 2,979.75 | 0.00 | 0.00 | 993.86 | 0.00 | 0.00 | 95.00 | 4,065.00 | 1,520.00 | 1,835.00 | 0.00 | 930.00 | 12,418.61 |
| 6500-6050 | Maintenance & Cleaning Supplies | 591.68 | 0.00 | 266.60 | 1,095.25 | 356.43 | 222.25 | 98.20 | 430.74 | 0.00 | 0.00 | 0.00 | 274.64 | 3,335.79 |
| 6500-6400 | Fence & Crawl Space Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.00 |
| | TOTAL REPAIRS & MAINTENANCE | 3,876.14 | 998.00 | 5,166.60 | 26,239.24 | 1,801.09 | 19,874.96 | 193.20 | 17,046.54 | 9,377.00 | 16,247.75 | 6,004.91 | -5,163.31 | 101,662.12 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 263.35 | 0.00 | 263.35 |
| 6500-1400 | Apartment Cleaning | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| 6700-1090 | Carpet Replacement | 4,957.58 | 1,117.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,074.80 |
| 6700-1100 | Vinyl Floor Replacement | 3,071.09 | 0.00 | 0.00 | 101.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,173.03 |
| 6700-1130 | Water Heater Replacement | 1,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,650.00 |
| 6700-1310 | Window Replacement | 76.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 |
| | TOTAL TURNOVER COSTS | 10,804.67 | 1,117.22 | 0.00 | 101.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 263.35 | 0.00 | 12,287.18 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 7,576.76 | 2,772.46 | 4,432.14 | 8,364.14 | 9,007.22 | 9,196.31 | 11,779.13 | 10,187.86 | 8,124.13 | 4,893.51 | 4,828.09 | 4,944.59 | 86,106.34 |
| 6100-1050 | Office/G&A Labor - Overtime | 0.00 | 0.00 | 5.52 | 0.00 | 12.08 | 2.07 | 10.70 | 3.80 | 19.67 | 0.00 | 19.67 | 8.63 | 82.14 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,254.55 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,354.55 |
| 6100-2000 | Maintenance Labor | 11,013.20 | 7,200.00 | 7,360.00 | 7,323.44 | 7,220.68 | 7,360.00 | 11,277.36 | 7,496.16 | 7,568.94 | 7,248.00 | 6,353.41 | 7,816.08 | 95,237.27 |
| 6100-2050 | Maintenance Labor - Overtime | 311.58 | 23.10 | 165.87 | 24.27 | 135.72 | 38.37 | 375.75 | 202.47 | 302.37 | 0.00 | 0.00 | 17.73 | 1,597.23 |
| 6100-2100 | Maintenance Labor - Bonus | 300.00 | 200.00 | 200.00 | 200.00 | 200.00 | 1,200.00 | 300.00 | 200.00 | 200.00 | 200.00 | 200.00 | 150.00 | 3,550.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 588.03 | 216.68 | 392.36 | 805.21 | 849.20 | 814.54 | 1,117.25 | 901.96 | 656.59 | 365.78 | 362.86 | 370.91 | 7,441.37 |
| 6100-3100 | Payroll Taxes - Maintenance | 869.41 | 554.30 | 577.47 | 563.83 | 564.60 | 644.22 | 1,194.28 | 825.41 | 744.60 | 628.72 | 543.70 | 620.82 | 8,331.36 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 39.29 | 14.52 | 23.01 | 43.09 | 46.46 | 53.79 | 60.70 | 53.08 | 41.99 | 25.00 | 24.75 | 25.28 | 450.96 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 492.90 | 314.75 | 327.58 | 320.02 | 320.39 | 364.58 | 506.81 | 335.26 | 342.59 | 315.80 | 277.87 | 338.51 | 4,257.06 |
| 6100-7050 | Employee Benefits - Office/G&A | -643.19 | 40.21 | 47.74 | 47.74 | 56.85 | 62.72 | -17.72 | 1,522.70 | 759.19 | 893.77 | 710.06 | 610.67 | 4,090.74 |
| 6100-7100 | Employee Benefits - Maintenance | 574.91 | 504.85 | 575.97 | 578.09 | 575.97 | 575.97 | 575.97 | 688.57 | 623.91 | 1,593.30 | 656.97 | 656.97 | 8,181.45 |
| 6100-8100 | Employee Apartments - Maintenance | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 670.00 | 8,040.00 |
| 6100-8500 | Mileage Reimbursement | 88.53 | 59.70 | 59.70 | 61.18 | 63.64 | 66.05 | 81.00 | 93.72 | 74.25 | 0.00 | 0.00 | 0.00 | 647.77 |
| 6100-9050 | Contract Labor - Office/G&A | 6,153.03 | 15,667.50 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,820.53 |
| 6100-9100 | Contract Labor - Maintenance | 27,366.52 | 0.00 | 43,478.25 | 14,520.00 | 1,408.51 | 0.00 | 0.00 | 0.00 | 0.00 | 17,848.65 | 14,052.00 | 0.00 | 118,673.93 |
| | TOTAL PAYROLL & BENEFITS | 55,400.97 | 28,238.07 | 58,315.61 | 39,521.01 | 21,131.32 | 22,303.17 | 27,931.23 | 23,280.99 | 20,128.23 | 34,682.53 | 28,699.38 | 16,230.19 | 375,862.70 |
| | ADVERTISING & MARKETING | | | | | | | | | | | | | |
| 6200-1250 | Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.30 |
| 6200-1350 | Resident Activities & Services | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.35 | 48.43 | 0.00 | 0.00 | 147.78 |
| 6200-1500 | Other Advertising & Marketing | 757.50 | 757.50 | 2,387.64 | 757.50 | 757.50 | 2,387.64 | 787.80 | 787.80 | 787.80 | 787.80 | 787.80 | 787.80 | 12,532.08 |
| | TOTAL ADVERTISING & MARKETING | 757.50 | 757.50 | 2,387.64 | 759.50 | 757.50 | 2,387.64 | 844.10 | 787.80 | 885.15 | 836.23 | 787.80 | 787.80 | 12,736.16 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 16,897.69 | 923.93 | 6,736.00 | 746.13 | 724.77 | 151.97 | 2,642.00 | 1,677.98 | 38.36 | 875.99 | 458.59 | 0.00 | 31,873.41 |
| 6300-1150 | Landlord/Tenant Legal Fees | 1,820.00 | 2,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,870.00 |
| 6300-1350 | Collection Fees | 0.00 | 30.00 | 30.00 | 30.00 | 0.00 | 81.19 | 1,787.38 | 10.53 | 48.49 | 48.49 | 48.49 | 0.00 | 2,114.57 |

7/29/2026 9:39 AM

Parkside Gardens (psgche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL PROFESSIONAL FEES | 18,717.69 | 3,003.93 | 6,766.00 | 776.13 | 724.77 | 233.16 | 4,429.38 | 1,688.51 | 86.85 | 924.48 | 507.08 | 0.00 | 37,857.98 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 5.00 | 20.00 | 25.00 | 10.00 | 25.00 | 25.00 | 30.00 | 20.00 | 25.00 | 50.00 | 0.00 | 30.00 | 265.00 |
| 6300-1400 | Telephone & Internet | 339.15 | 323.52 | 324.09 | 337.11 | 341.45 | 342.05 | 340.45 | 349.50 | 552.94 | 140.09 | 331.60 | 876.55 | 4,598.50 |
| 6300-1600 | Office & Computer Supplies | 122.40 | 0.00 | 0.00 | 463.05 | 0.00 | 0.00 | 263.85 | 299.90 | 105.95 | 73.70 | 0.00 | 0.00 | 1,328.85 |
| 6300-1650 | Technology Fees & Licenses | 599.32 | 526.50 | 4,094.76 | 526.50 | 526.50 | 2,687.29 | 988.51 | 541.65 | 616.15 | 35,747.65 | 541.65 | 582.87 | 47,979.35 |
| 6300-1850 | Dues & Subscriptions | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 1,387.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,487.00 |
| 6300-1900 | Employee Recognition/Uniforms | 28.63 | 39.51 | 58.83 | 54.83 | 54.90 | 0.00 | 157.94 | 0.00 | 0.00 | 115.88 | 0.00 | 0.00 | 510.52 |
| 6300-2000 | Employee Education | 681.75 | 681.75 | 681.75 | 681.75 | 681.75 | 681.75 | 712.05 | 712.05 | 712.05 | 712.05 | 712.05 | 752.57 | 8,403.32 |
| 6300-2050 | Travel | 1,001.84 | 74.43 | 225.05 | 0.00 | 333.45 | 0.00 | 494.81 | 0.00 | 0.00 | 541.35 | 119.68 | 0.00 | 2,790.61 |
| 6300-2250 | Payroll Processing | 201.60 | 143.36 | 170.36 | 218.96 | 218.96 | 230.96 | 329.64 | 172.96 | 189.64 | 152.09 | 150.26 | 150.26 | 2,329.05 |
| 6300-2450 | Recruitment Costs | 395.00 | 0.00 | 0.00 | 0.00 | 0.00 | 287.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 682.00 |
| 6300-2460 | Postage/Delivery | 109.52 | 28.40 | 2.04 | 29.67 | 29.11 | 122.20 | 24.29 | 0.00 | 168.74 | 5.84 | 26.64 | 75.43 | 621.88 |
| 6300-2480 | Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,690.50 | 0.00 | 0.00 | 1,080.50 | 0.00 | 0.00 | 23,771.00 |
| 6300-2500 | Banking Fees | 249.70 | 164.62 | 208.46 | 257.78 | 53.66 | 24.63 | -124.24 | -4.53 | 238.16 | -27.06 | -21.31 | -52.94 | 966.93 |
| 6300-2550 | Miscellaneous Admin. Expense | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 1,212.00 | 14,544.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 4,945.91 | 3,214.09 | 7,102.34 | 3,791.65 | 3,476.78 | 5,612.88 | 28,506.80 | 3,303.53 | 3,820.63 | 39,804.09 | 3,072.57 | 3,626.74 | 110,278.01 |
| | TOTAL CONTROLLABLE EXPENSES | 101,144.34 | 35,229.50 | 87,119.09 | 76,110.07 | 29,531.66 | 55,423.78 | 71,520.21 | 46,107.37 | 34,297.86 | 94,362.96 | 44,659.59 | 22,339.15 | 697,845.58 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1050 | Gas - House | 1,690.44 | 2,346.82 | 1,844.53 | 1,782.50 | 2,004.90 | 2,214.29 | 2,188.11 | 2,518.26 | 2,366.42 | 1,675.54 | 1,635.58 | 1,459.38 | 23,726.77 |
| 6400-1000 | Gas - Vacant | 209.66 | 300.66 | 492.76 | 2,596.79 | 6,487.04 | 3,486.18 | 1,686.17 | 2,123.82 | 1,856.39 | 1,543.24 | 4,100.94 | 1,546.95 | 26,430.60 |
| 6400-1150 | Electric - Vacant | 1,154.60 | 1,649.06 | 1,556.28 | 1,841.69 | 6,998.94 | 4,054.16 | 511.04 | 320.86 | 745.94 | 856.56 | 864.40 | 880.29 | 21,433.82 |
| 6400-1200 | Electric - House | 4,071.60 | 4,279.97 | 4,051.61 | 4,029.16 | 4,581.35 | 4,548.25 | 4,520.60 | 4,306.58 | 2,825.29 | 2,870.22 | 2,884.29 | 3,775.15 | 46,744.07 |
| 6400-1300 | Water & Sewer - House | 12,308.65 | 14,597.98 | 15,166.52 | 8,281.76 | 7,581.22 | 8,039.23 | 8,394.50 | 16,857.91 | 19,932.22 | 7,514.42 | 2,876.71 | 5,925.40 | 127,476.52 |
| 6400-1500 | Non-House Resident Utilities | 94.93 | 30.38 | 10.59 | 613.59 | 13.91 | 193.50 | 495.60 | 0.00 | 0.00 | 0.00 | 0.33 | 0.00 | 1,452.83 |
| 6500-6550 | Trash Removal | 650.50 | 651.91 | 650.50 | 2,316.78 | 1,628.95 | 1,150.00 | 425.37 | 417.71 | 417.71 | 520.00 | 517.04 | 517.04 | 9,863.51 |
| 6400-1700 | Utility Transfers | 291.04 | 0.00 | 0.00 | 0.00 | -6.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 285.02 |
| 6400-1600 | Utility Billing Service Fees | 92.89 | 48.61 | 51.84 | 37.27 | 37.27 | 37.27 | 37.27 | 37.27 | 22.68 | 33.49 | 15.13 | 15.13 | 466.12 |
| | TOTAL UTILITIES | 20,564.31 | 23,905.39 | 23,824.63 | 21,499.54 | 29,327.56 | 23,722.88 | 18,258.66 | 26,582.41 | 28,166.65 | 15,013.47 | 12,894.42 | 14,119.34 | 257,879.26 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 9,090.00 | 109,080.00 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 2,500.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 11,590.00 | 12,240.00 | 12,090.00 | 11,590.00 | 11,590.00 | 11,590.00 | 140,230.00 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 282,909.15 | 27,500.00 | 10,165.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,058.57 | 557,633.12 |
| | TOTAL INSURANCE | 282,909.15 | 27,500.00 | 10,165.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,058.57 | 557,633.12 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 315,063.46 | 62,995.39 | 45,580.03 | 33,089.54 | 40,917.56 | 35,312.88 | 29,848.66 | 38,822.41 | 40,256.65 | 26,603.47 | 24,484.42 | 262,767.91 | 955,742.38 |
| | TOTAL OPERATING EXPENSES | 416,207.80 | 98,224.89 | 132,699.12 | 109,199.61 | 70,449.22 | 90,736.66 | 101,368.87 | 84,929.78 | 74,554.51 | 120,966.43 | 69,144.01 | 285,107.06 | 1,653,587.96 |
| | **NET OPERATING INCOME** | **-401,563.20** | **-99,122.58** | **-143,963.00** | **-68,192.35** | **482,756.42** | **-103,824.23** | **-86,880.10** | **-61,685.64** | **-70,566.40** | **-118,820.29** | **-64,555.52** | **-280,190.40** | **-1,016,607.29** |

NON-OPERATING EXPENSES

CAPITAL EXPENDITURES

7/29/2026 9:39 AM

Parkside Gardens (psgche)
**Statement (12 months)**
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6700-1200 | Major Repair - Concrete | 45,000.00 | 9,000.00 | 45,000.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99,000.50 |
| 6700-1220 | Major Repair - Roof | 0.00 | 23,831.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | 54,099.07 | 127,930.32 |
| 6700-1280 | Office/Laundry/Clubhouse Reno | 0.00 | 0.00 | 17,712.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,712.00 |
| 6700-1330 | Maintenance Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 706.32 | 0.00 | 331.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,037.87 |
| 6700-1590 | Major Plumbing Repairs | 0.00 | 34,110.60 | 0.00 | 0.00 | 0.00 | 18,667.50 | 0.00 | 3,147.50 | 21,815.00 | 3,300.00 | 0.00 | 0.00 | 81,040.60 |
| 6700-1610 | Major Electrical Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,380.00 |
| | TOTAL CAPITAL EXPENDITURES | 45,000.00 | 66,941.85 | 62,712.50 | 0.00 | 706.32 | 18,667.50 | 3,711.55 | 3,147.50 | 21,815.00 | 3,300.00 | 50,000.00 | 54,099.07 | 330,101.29 |
| | TOTAL NON-OPERATING EXPENSES | 45,000.00 | 66,941.85 | 62,712.50 | 0.00 | 706.32 | 18,667.50 | 3,711.55 | 3,147.50 | 21,815.00 | 3,300.00 | 50,000.00 | 54,099.07 | 330,101.29 |
| | **NOI AFTER DEBT** | **-446,563.20** | **-166,064.43** | **-206,675.50** | **-68,192.35** | **482,050.10** | **-122,491.73** | **-90,591.65** | **-64,833.14** | **-92,381.40** | **-122,120.29** | **-114,555.52** | **-334,289.47** | **-1,346,708.58** |
| | **NOI AFTER DEPRECIATION** | **-446,563.20** | **-166,064.43** | **-206,675.50** | **-68,192.35** | **482,050.10** | **-122,491.73** | **-90,591.65** | **-64,833.14** | **-92,381.40** | **-122,120.29** | **-114,555.52** | **-334,289.47** | **-1,346,708.58** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | -1,252.89 | 4,405.97 | 17,449.21 | 27,067.72 | -5,686.53 | 32,022.99 | -5,824.47 | -2,462.50 | -1,441.25 | 1,715.91 | -1,235.50 | -2,615.50 | 62,143.16 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,197.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,197.10 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -64,906.18 | 64,906.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 0.00 | 0.00 | 0.00 | 0.00 | -1,599.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,599.03 | 0.00 | 0.00 |
| 1400-0120 | Utility Deposits | -91.00 | -30.00 | 0.00 | -175.00 | -183.00 | -30.00 | -62.00 | -87.00 | 0.00 | 0.00 | -89.00 | 4.94 | -742.06 |
| 2100-0100 | Accounts Payable | 23,714.85 | -25,479.70 | -6,515.11 | -3,764.98 | -26,751.76 | 44,602.58 | -48,099.82 | 5,095.03 | -901.63 | 22,478.04 | -3,312.89 | 1,192.04 | -17,743.35 |
| 2200-0010 | A/P - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 944.00 | 665.00 | 0.00 | 1,609.00 |
| 2300-0010 | Accrued Expenses | -193.24 | 5,860.58 | -34,941.33 | 23,685.12 | 3,782.08 | 1,689.75 | -3,521.24 | 7,142.74 | 772.45 | -5,894.57 | 2,870.07 | -58,732.30 | -57,479.89 |
| 2310-0010 | Security Deposits | -200.00 | -1,260.00 | -2,107.00 | -3,599.00 | -45.00 | -690.00 | -200.00 | 340.00 | -1,850.00 | -100.00 | 0.00 | 0.00 | -9,711.00 |
| 2320-0010 | Prepaid Rent | 41.00 | 36.50 | -52.17 | -812.50 | -18.50 | -18.50 | -23.50 | -21.50 | -307.73 | 0.50 | -0.50 | 0.50 | -1,176.40 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 806,720.64 | -30,501.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 776,219.63 |
| | TOTAL ADJUSTMENTS | 22,405.20 | -28,187.81 | 43,716.26 | -4,968.88 | -38,065.90 | 820,208.88 | -16,283.38 | -4,278.71 | -5,273.06 | 30,933.02 | -5,243.93 | 57,314.28 | 872,275.97 |
| | **CASH FLOW** | **-424,158.00** | **-194,252.24** | **-162,959.24** | **-73,161.23** | **443,984.20** | **697,717.15** | **-106,875.03** | **-69,111.85** | **-97,654.46** | **-91,187.27** | **-119,799.45** | **-276,975.19** | **-474,432.61** |



# MONTHLY FINANCIAL REPORTS

## Shadow Creek

Lufkin, TX

June 30, 2026



# TABLE OF CONTENTS

1. MANAGEMENT SUMMARY

2. INCOME & EXPENSE STATEMENT

3. DEPOSIT REGISTER

4. CHECK REGISTER

5. OPEN INVOICE LIST

6. AGED DELINQUENCIES

7. RENT ROLL

## Management Summary

Shadow Creek Apartments
Lufkin, TX
June 30, 2026
222 units
Month End Occupancy - 132 Units (59.46%)



Friedman Management Company became the management company for
Shadow Creek Luxury Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---:|
| **A/R - Resident Balances as of 06/30/2026:** | $ | **(1,554)** |
| ● Due from current and past residents: | $ | 10,199 |
| ● Prepaid by applicants and current residents: | $ | (11,753) |
| See attached 06/30/2026 Aged Receivables report for tenant level balance detail. | | |
| **A/P balance as of 06/30/2026:** | $ | **89,268** |
| See attached 06/30/2026 Open Invoice List for vendor level invoice detail. | | |
| **Security Deposit liability per lease agreements:** | $ | **77,690** |
| **YTD Net Cash Flow:** | $ | **(242,865)** |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 51.80% | 16 | 4 | 9 | 5 |
| Feb-26 | 53.15% | 6 | 4 | 19 | 8 |
| Mar-26 | 56.76% | 12 | 3 | 20 | 8 |
| Apr-26 | 58.11% | 8 | 5 | 11 | 5 |
| May-26 | 58.56% | 3 | 6 | 9 | 6 |
| Jun-26 | 59.46% | 10 | 4 | 11 | 3 |
| Jul-26 | | | | | |
| Aug-26 | | | | | |
| Sep-26 | | | | | |
| Oct-26 | | | | | |
| Nov-26 | | | | | |
| Dec-26 | | | | | |
| **2026 Total** | **56.31%** | **55** | **26** | **79** | **35** |

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-25 | 40.54% | 1 | 3 | 3 | 0 |
| Feb-25 | 41.89% | 6 | 3 | 5 | 2 |
| Mar-25 | 41.89% | 5 | 5 | 1 | 1 |
| Apr-25 | 39.64% | 0 | 5 | 6 | 1 |
| May-25 | 37.39% | 3 | 8 | 3 | 3 |
| Jun-25 | 36.94% | 0 | 1 | 4 | 0 |
| Jul-25 | 37.39% | 4 | 3 | 9 | 5 |
| Aug-25 | 40.99% | 10 | 2 | 13 | 9 |
| Sep-25 | 40.54% | 3 | 4 | 15 | 8 |
| Oct-25 | 43.69% | 9 | 2 | 10 | 6 |
| Nov-25 | 45.50% | 9 | 5 | 13 | 3 |
| Dec-25 | 46.40% | 8 | 6 | 25 | 7 |
| **2025 Total** | **41.07%** | **58** | **47** | **107** | **45** |

| **Management Summary** |
| :---: |
| Shadow Creek Apartments |
| Lufkin, TX |
| June 30, 2026 |
| 222 units |
| Month End Occupancy - 132 Units (59.46%) |

**CAPITAL:**

● None

**PERSONNEL:**

Community Manager, Aalycia Taylor 100%

● Leasing Consultant,  Lea Flores 100%,  Hired 6/11/26

● Maintenance Supervisor,Tony Marines 100%  Hired 6/18/26

● Maintenance Tech, Joseph Hawthorne - 100%  Termed 3/25/26

● Maintenance Tech, Aaron Harris  - 100%  Hired 3/13/26

## Management Summary
Shadow Creek Apartments
Lufkin, TX
June 30, 2026
222 units
Month End Occupancy - 132 Units (59.46%)

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
|---|---|---|---|---|---|---|---|
| 1 Bed 1 Bath A1 - PH1 | 36 | 13 | 36.11% | 0 | 0.00% | 13 | 36.11% |
| 1 Bed 1 Bath A1 - PH2 | 24 | 7 | 29.17% | 2 | 8.33% | 9 | 37.50% |
| A/ 1 Bed 1 Bath A2 - PH1 | 24 | 7 | 29.17% | 2 | 8.33% | 9 | 37.50% |
| 1 Bed 1 Bath A2 - PH2 | 18 | 1 | 5.56% | 1 | 5.56% | 2 | 11.11% |
| 1 Bed 1 Bath A3 - PH1 | 18 | 8 | 44.44% | 0 | 0.00% | 8 | 44.44% |
| 1 Bed 1 Bath A3 - PH2 | 24 | 2 | 8.33% | 0 | 0.00% | 2 | 8.33% |
| 2 Bed 2 Bath B1 - PH1 | 36 | 16 | 44.44% | 1 | 2.78% | 17 | 47.22% |
| 2 Bed 2 Bath B1 - PH2 | 12 | 2 | 16.67% | 0 | 0.00% | 2 | 16.67% |
| 3 Bed 2 Bath C1 - PH 1 | 24 | 11 | 45.83% | 1 | 4.17% | 12 | 50.00% |
| 3 Bed 2 Bath C1 - PH 2 | 6 | 0 | 0.00% | 1 | 16.67% | 1 | 16.67% |
| Down Units | | 15 | | 0 | | 15 | |
| **Total** | **222** | **82** | **36.94%** | **8** | **3.60%** | **90** | **40.54%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
|---|---|---|---|---|---|
| 1 Bed 1 Bath A1 - PH1 | 620 | 36 | $    900 | $    900 | |
| 1 Bed 1 Bath A1 - PH2 | 633 | 24 | 1,025 | 1,025 | |
| 1 Bed 1 Bath A2 - PH1 | 711 | 24 | 950 | 950 | |
| 1 Bed 1 Bath A2 - PH2 | 711 | 18 | 1,075 | 1,075 | |
| 1 Bed 1 Bath A3 - PH1 | 802 | 18 | 1,000 | 1,000 | |
| 1 Bed 1 Bath A3 - PH2 | 812 | 3 | 6 | 9 | **Market** |
| 2 Bed 2 Bath B1 - PH1 | 1040 | 36 | 1,250 | 1,250 | |
| 2 Bed 2 Bath B1 - PH2 | 1040 | 12 | 1,375 | 1,375 | |
| 3 Bed 2 Bath C1 - PH 1 | 1295 | 24 | 1,500 | 1,500 | |
| 3 Bed 2 Bath C1 - PH 2 | 1304 | 6 | 1,625 | 1,625 | |
| **Total** | **173,070** | **201** | **224,418** | **224,427** | |

**Specials:**
- 1 month free

**Marketing:**
- Print Media - Flyers & Brochures

- Resident Referral of $200 with a signed 12-month lease

- Internet - Craigslist

- Market Comparison Report - Completed Monthly

- Outside Marketing - Flyers to local businesses

**Shadow Creek**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

12:48 PM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 251,400.00 | 256,950.00 | (5,550.00) | (2.16)% | 1,508,400.00 | 1,525,050.00 | (16,650.00) | (1.09)% | |
| Gain/(Loss) to Lease | (14,565.00) | (1,285.00) | (13,280.00) | 1,033.46% | (76,780.00) | (7,626.00) | (69,154.00) | 906.82% | |
| TOTAL GROSS POTENTIAL RENT | 236,835.00 | 255,665.00 | (18,830.00) | (7.37)% | 1,431,620.00 | 1,517,424.00 | (85,804.00) | (5.65)% | |
| GPR ADJUSTMENTS | | | | | | | | | |
| Short Term Premiums | 2,175.00 | 1,250.00 | 925.00 | 74.00% | 8,068.01 | 7,500.00 | 568.01 | 7.57% | |
| Less: Vacancies | (85,982.50) | (125,276.00) | 39,293.50 | (31.37)% | (571,320.14) | (743,538.00) | 172,217.86 | (23.16)% | |
| Less: Model/Office | (950.00) | (304.00) | (646.00) | 212.50% | (5,700.00) | (4,674.00) | (1,026.00) | 21.95% | MTD: Includes one model unit. |
| Less: Down Unit Loss | (17,600.00) | 0.00 | (17,600.00) | 0.00% | (105,600.00) | 0.00 | (105,600.00) | 0.00% | MTD: Includes 15 down units. |
| Less: Lease Concessions | (12,860.00) | (600.00) | (12,260.00) | 2,043.33% | (105,092.21) | (3,915.00) | (101,177.21) | 2,584.35% | MTD/YTD: Includes first and second month free rent incentive. |
| Less: Renewal Discounts | (2,015.00) | (2,000.00) | (15.00) | 0.75% | (13,583.93) | (12,600.00) | (983.93) | 7.81% | |
| Less: One Time Concession | (1,700.00) | (33,900.00) | 32,200.00 | (94.99)% | (18,447.50) | (155,940.00) | 137,492.50 | (88.17)% | MTD/YTD: Includes be back special for returning residents. |
| Less: Preferred Employer Discounts | (255.00) | (300.00) | 45.00 | (15.00)% | (1,592.14) | (1,800.00) | 207.86 | (11.55)% | |
| Less: Rent Write-Offs | (1,110.40) | (565.00) | (545.40) | 96.53% | (2,216.17) | (3,390.00) | 1,173.83 | (34.63)% | |
| Bad Debt Recovery | 700.87 | 481.00 | 219.87 | 45.71% | 6,607.09 | 2,886.00 | 3,721.09 | 128.94% | |
| TOTAL GPR ADJUSTMENTS | (119,597.03) | (161,214.00) | 41,616.97 | (25.81)% | (808,876.99) | (915,471.00) | 106,594.01 | (11.64)% | |
| TOTAL NET APARTMENT RENT | 117,237.97 | 94,451.00 | 22,786.97 | 24.13% | 622,743.01 | 601,953.00 | 20,790.01 | 3.45% | |
| OTHER RESIDENT REVENUE | | | | | | | | | |
| Application Fees | 630.00 | 675.00 | (45.00) | (6.67)% | 5,155.00 | 3,105.00 | 2,050.00 | 66.02% | |
| Late/NSF Fees | 1,700.00 | 800.00 | 900.00 | 112.50% | 8,150.00 | 4,800.00 | 3,350.00 | 69.79% | |
| Administration Fees | 700.00 | 0.00 | 700.00 | 0.00% | 5,500.00 | 0.00 | 5,500.00 | 0.00% | |
| Pet Fees - Monthly | 355.83 | 700.00 | (344.17) | (49.17)% | 2,470.52 | 4,200.00 | (1,729.48) | (41.18)% | |
| Pet Fees - One-time | 350.00 | 0.00 | 350.00 | 0.00% | 700.00 | 700.00 | 0.00 | 0.00% | |
| Water Billback Income | 7,699.94 | 3,396.00 | 4,303.94 | 126.74% | 39,558.87 | 20,376.00 | 19,182.87 | 94.14% | |
| Trash Billback Income | 622.27 | 341.00 | 281.27 | 82.48% | 3,268.30 | 2,046.00 | 1,222.30 | 59.74% | |
| Pest Billback Income | 248.87 | 111.00 | 137.87 | 124.21% | 1,307.28 | 666.00 | 641.28 | 96.29% | |
| Utility Admin Fees | 307.75 | 180.00 | 127.75 | 70.97% | 1,709.75 | 1,080.00 | 629.75 | 58.31% | |
| Carport Rental Income | 175.00 | 187.00 | (12.00) | (6.42)% | 1,050.00 | 1,122.00 | (72.00) | (6.42)% | |
| Garage Rental Income | 640.00 | 688.00 | (48.00) | (6.98)% | 4,581.33 | 4,128.00 | 453.33 | 10.98% | |

**Shadow Creek**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

12:48 PM
July 17, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Unit Transfer Fees | 0.00 | 62.00 | (62.00) | 0.00% | 0.00 | 372.00 | (372.00) | 0.00% | |
| Forfeiture Income | 0.00 | 0.00 | 0.00 | 0.00% | 1,000.00 | 0.00 | 1,000.00 | 0.00% | |
| Termination/Notice Fee | 0.00 | 239.00 | (239.00) | 0.00% | 3,450.00 | 1,434.00 | 2,016.00 | 140.59% | |
| Tenant Damage Recovery | 0.00 | 994.00 | (994.00) | 0.00% | 1,320.00 | 5,964.00 | (4,644.00) | (77.87)% | |
| Risk Mitigation Income | 166.35 | 0.00 | 166.35 | 0.00% | 1,421.46 | 0.00 | 1,421.46 | 0.00% | |
| Less: Other Resident Charge Write-offs | (1,136.25) | (1,500.00) | 363.75 | (24.25)% | (6,484.50) | (9,000.00) | 2,515.50 | (27.95)% | |
| TOTAL OTHER RESIDENT REVENUE | 12,459.76 | 6,873.00 | 5,586.76 | 81.29% | 74,158.01 | 40,993.00 | 33,165.01 | 80.90% | |
| TOTAL RESIDENT REVENUE | 129,697.73 | 101,324.00 | 28,373.73 | 28.00% | 696,901.02 | 642,946.00 | 53,955.02 | 8.39% | |
| MISCELLANEOUS INCOME | | | | | | | | | |
| Laundry Income | 155.53 | 0.00 | 155.53 | 0.00% | 684.03 | 0.00 | 684.03 | 0.00% | |
| Cable Commission Income | 1,045.96 | 275.00 | 770.96 | 280.35% | 2,054.72 | 1,650.00 | 404.72 | 24.53% | MTD/YTD: Includes Cablevision quarterly commission. |
| Resident Insurance Revenue Sharing | 0.00 | 35.00 | (35.00) | 0.00% | 123.46 | 70.00 | 53.46 | 76.37% | YTD: Includes quarterly Resident Shield rebate. |
| Interest Income | 0.00 | 10.00 | (10.00) | 0.00% | 0.00 | 60.00 | (60.00) | 0.00% | |
| Legal Income | 508.00 | 70.00 | 438.00 | 625.71% | 508.00 | 420.00 | 88.00 | 20.95% | |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 13,886.08 | 0.00 | 13,886.08 | 0.00% | YTD: Includes Home Depot rebate & ROCO insurance policy returns. |
| TOTAL MISC INCOME | 1,709.49 | 390.00 | 1,319.49 | 338.33% | 17,256.29 | 2,200.00 | 15,056.29 | 684.38% | |
| **TOTAL INCOME** | **131,407.22** | **101,714.00** | **29,693.22** | **29.19%** | **714,157.31** | **645,146.00** | **69,011.31** | **10.70%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Common Area Cleaning | 0.00 | 25.00 | 25.00 | 0.00% | 0.00 | 150.00 | 150.00 | 0.00% | |
| Landscaping | 4,313.76 | 5,525.00 | 1,211.24 | 21.92% | 26,315.56 | 16,575.00 | (9,740.56) | (58.77)% | |
| Pest Control | 433.00 | 250.00 | (183.00) | (73.20)% | 927.88 | 1,500.00 | 572.12 | 38.14% | |
| Monitoring & Security Services | 0.00 | 75.00 | 75.00 | 0.00% | 751.53 | 450.00 | (301.53) | (67.01)% | YTD: Includes two garage door openers and keypads. |
| Alarm - Security/Fire Protection | 0.00 | 500.00 | 500.00 | 0.00% | 1,104.32 | 3,000.00 | 1,895.68 | 63.19% | |
| TOTAL CONTRACTED SERVICES | 4,746.76 | 6,375.00 | 1,628.24 | 25.54% | 29,099.29 | 21,675.00 | (7,424.29) | (34.25)% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 50.00 | 50.00 | 0.00% | 518.36 | 300.00 | (218.36) | (72.79)% | |

**Shadow Creek**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

12:48 PM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Fire System Maintenance & Supply | 0.00 | 1,800.00 | 1,800.00 | 0.00% | 28,649.37 | 13,300.00 | (15,349.37) | (115.41)% | YTD: Includes repairing broken sprinkler pipe, annual sprinkler inspections/testing and smoke detector replacements, monthly monitoring. |
| HVAC Maintenance & Supplies | 6,136.64 | 430.00 | (5,706.64) | (1,327.13)% | 25,662.04 | 2,580.00 | (23,082.04) | (894.65)% | MTD/YTD: Includes HVAC units repairs and replacement costs. |
| Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 931.90 | 0.00 | (931.90) | 0.00% | |
| Electrical Maintenance & Supplies | 0.00 | 55.00 | 55.00 | 0.00% | 1,340.11 | 330.00 | (1,010.11) | (306.09)% | |
| Plumbing Maintenance & Supplies | 69.05 | 210.00 | 140.95 | 67.12% | 2,341.99 | 1,260.00 | (1,081.99) | (85.87)% | |
| Occupied - Misc Apt Repairs | 0.00 | 50.00 | 50.00 | 0.00% | 0.00 | 300.00 | 300.00 | 0.00% | |
| Occupied/Work Order Supplies | 0.00 | 95.00 | 95.00 | 0.00% | 1,398.90 | 570.00 | (828.90) | (145.42)% | |
| Exterior Light Repairs | 0.00 | 50.00 | 50.00 | 0.00% | 773.45 | 300.00 | (473.45) | (157.82)% | YTD: Includes purchase of outdoor flood light fixtures. |
| Irrigation Supplies & Maintenance | 0.00 | 270.00 | 270.00 | 0.00% | 1,299.00 | 810.00 | (489.00) | (60.37)% | YTD: Includes irrigation repairs to main lines and sprinkler heads. |
| Pool - Repairs & Maintenance | 0.00 | 425.00 | 425.00 | 0.00% | 1,389.00 | 3,609.00 | 2,220.00 | 61.51% | |
| Grounds General R&M | 0.00 | 35.00 | 35.00 | 0.00% | 77.77 | 210.00 | 132.23 | 62.97% | |
| Maintenance & Cleaning Supplies | 337.71 | 1,100.00 | 762.29 | 69.30% | 1,407.22 | 6,600.00 | 5,192.78 | 78.68% | |
| Small Tools | 0.00 | 0.00 | 0.00 | 0.00% | 50.66 | 0.00 | (50.66) | 0.00% | |
| Sign Repairs & Maintenance | 0.00 | 25.00 | 25.00 | 0.00% | 0.00 | 150.00 | 150.00 | 0.00% | |
| Fence & Crawl Space Repairs | 0.00 | 100.00 | 100.00 | 0.00% | 0.00 | 600.00 | 600.00 | 0.00% | |
| Occupied - A/C Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 11,216.85 | 0.00 | (11,216.85) | 0.00% | |
| Occupied - Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,623.75 | 0.00 | (1,623.75) | 0.00% | |
| Occupied - Range Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 567.21 | 0.00 | (567.21) | 0.00% | |
| Occupied - Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,287.12 | 0.00 | (1,287.12) | 0.00% | |
| Occupied - Microwave Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,016.46 | 0.00 | (1,016.46) | 0.00% | |
| TOTAL REPAIRS & MAINTENANCE | 6,543.40 | 4,695.00 | (1,848.40) | (39.37)% | 81,551.16 | 30,919.00 | (50,632.16) | (163.76)% | |
| TURNOVER COSTS | | | | | | | | | |
| Apartment Painting | 550.00 | 0.00 | (550.00) | 0.00% | 14,763.12 | 0.00 | (14,763.12) | 0.00% | |
| Carpet Cleaning | 440.00 | 0.00 | (440.00) | 0.00% | 2,810.00 | 0.00 | (2,810.00) | 0.00% | |
| Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 4,382.22 | 0.00 | (4,382.22) | 0.00% | |

**Shadow Creek**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

12:48 PM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Apartment Cleaning | 400.00 | 0.00 | (400.00) | 0.00% | 7,415.00 | 0.00 | (7,415.00) | 0.00% | |
| A/C Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,503.59 | 0.00 | (1,503.59) | 0.00% | |
| Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 719.86 | 0.00 | (719.86) | 0.00% | |
| Range Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 549.45 | 0.00 | (549.45) | 0.00% | |
| Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 806.48 | 0.00 | (806.48) | 0.00% | |
| Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 9,155.62 | 0.00 | (9,155.62) | 0.00% | |
| Vinyl Floor Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 8,981.03 | 0.00 | (8,981.03) | 0.00% | |
| Water Heater Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,275.20 | 0.00 | (1,275.20) | 0.00% | |
| Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00% | 36.08 | 0.00 | (36.08) | 0.00% | |
| Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00% | 1,045.37 | 0.00 | (1,045.37) | 0.00% | |
| Zoneline - HVAC Unit Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,265.44 | 0.00 | (1,265.44) | 0.00% | |
| TOTAL TURNOVER COSTS | 1,390.00 | 0.00 | (1,390.00) | 0.00% | 54,708.46 | 0.00 | (54,708.46) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 5,225.83 | 9,670.00 | 4,444.17 | 45.96% | 42,488.17 | 62,855.00 | 20,366.83 | 32.40% | |
| Office/G&A Labor - Overtime | 0.00 | 0.00 | 0.00 | 0.00% | 4,172.36 | 0.00 | (4,172.36) | 0.00% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Office/G&A Labor - Commissions | 0.00 | 300.00 | 300.00 | 0.00% | 2,150.00 | 1,950.00 | (200.00) | (10.26)% | |
| Maintenance Labor | 3,645.04 | 11,934.00 | 8,288.96 | 69.46% | 28,234.71 | 77,571.00 | 49,336.29 | 63.60% | |
| Maintenance Labor - Overtime | 568.56 | 0.00 | (568.56) | 0.00% | 8,485.45 | 0.00 | (8,485.45) | 0.00% | |
| Maintenance Labor - Bonus | 200.00 | 300.00 | 100.00 | 33.33% | 1,150.00 | 1,800.00 | 650.00 | 36.11% | |
| Payroll Taxes - Office/G&A | 398.79 | 897.00 | 498.21 | 55.54% | 3,850.54 | 5,830.00 | 1,979.46 | 33.95% | |
| Payroll Taxes - Maintenance | 337.64 | 1,102.00 | 764.36 | 69.36% | 3,238.58 | 7,150.00 | 3,911.42 | 54.71% | |
| Workers Comp Insurance - Office/G&A | 6.84 | 20.00 | 13.16 | 65.80% | 63.79 | 130.00 | 66.21 | 50.93% | |
| Workers Comp Insurance - Maintenance | 180.52 | 638.00 | 457.48 | 71.71% | 1,548.91 | 4,138.00 | 2,589.09 | 62.57% | |
| Employee Benefits - Office/G&A | (94.84) | 1,836.00 | 1,930.84 | 105.17% | 7,256.66 | 11,016.00 | 3,759.34 | 34.13% | |
| Employee Benefits - Maintenance | (1.75) | 2,553.00 | 2,554.75 | 100.07% | 694.49 | 15,318.00 | 14,623.51 | 95.47% | |
| Mileage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00% | 368.11 | 0.00 | (368.11) | 0.00% | |
| Contract Labor - Office/G&A | 4,632.00 | 0.00 | (4,632.00) | 0.00% | 13,317.00 | 0.00 | (13,317.00) | 0.00% | MTD/YTD: Includes temporary contract employees while leasing position is vacant. |

**Shadow Creek**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

12:48 PM
July 17, 2026

**FRIEDMAN**
R E A L  E S T A T E ⟫⟫⟫

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Contract Labor - Maintenance | 17,054.57 | 0.00 | (17,054.57) | 0.00% | 101,867.87 | 0.00 | (101,867.87) | 0.00% | MTD/YTD: Includes temporary contract employees while maintenance position is vacant. |
| TOTAL PAYROLL & BENEFITS | 32,153.20 | 29,250.00 | (2,903.20) | (9.93)% | 218,886.64 | 187,758.00 | (31,128.64) | (16.58)% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Internet Advertising | 1,759.00 | 1,759.00 | 0.00 | 0.00% | 10,554.00 | 10,554.00 | 0.00 | 0.00% | |
| Marketing Collateral | 0.00 | 0.00 | 0.00 | 0.00% | 83.48 | 450.00 | 366.52 | 81.45% | |
| Resident Referrals | 0.00 | 200.00 | 200.00 | 0.00% | 250.00 | 600.00 | 350.00 | 58.33% | |
| Resident Activities & Services | 0.00 | 50.00 | 50.00 | 0.00% | 58.19 | 550.00 | 491.81 | 89.42% | |
| Signs, Banners & Flags | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 500.00 | 500.00 | 0.00% | |
| Other Advertising & Marketing | 577.20 | 580.00 | 2.80 | 0.48% | 3,463.20 | 3,480.00 | 16.80 | 0.48% | |
| TOTAL ADVERTISING & MARKETING | 2,336.20 | 2,589.00 | 252.80 | 9.76% | 14,408.87 | 16,134.00 | 1,725.13 | 10.69% | |
| PROFESSIONAL FEES | | | | | | | | | |
| Other Professional Fees | 0.00 | 110.00 | 110.00 | 0.00% | 2,539.46 | 660.00 | (1,879.46) | (284.77)% | |
| Landlord/Tenant Legal Fees | 0.00 | 260.00 | 260.00 | 0.00% | 0.00 | 1,560.00 | 1,560.00 | 0.00% | |
| Collection Fees | 0.00 | 50.00 | 50.00 | 0.00% | 716.80 | 300.00 | (416.80) | (138.93)% | |
| TOTAL PROFESSIONAL FEES | 0.00 | 420.00 | 420.00 | 0.00% | 3,256.26 | 2,520.00 | (736.26) | (29.22)% | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | |
| Credit Checks | 488.46 | 480.00 | (8.46) | (1.76)% | 3,073.56 | 2,208.00 | (865.56) | (39.20)% | |
| Telephone & Internet | 1,131.07 | 1,061.00 | (70.07) | (6.60)% | 3,332.62 | 3,397.00 | 64.38 | 1.90% | MTD: Unfavorable due to annual Quantum VoIP service renewal. |
| Office & Computer Supplies | 156.43 | 100.00 | (56.43) | (56.43)% | 891.01 | 600.00 | (291.01) | (48.50)% | |
| Technology Fees & Licenses | 671.70 | 587.10 | (84.60) | (14.41)% | 29,712.68 | 30,929.60 | 1,216.92 | 3.93% | |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 610.70 | 611.00 | 0.30 | 0.05% | |
| Employee Recognition/Uniforms | 10.55 | 50.00 | 39.45 | 78.90% | 410.77 | 300.00 | (110.77) | (36.92)% | |
| Employee Education | 551.39 | 671.70 | 120.31 | 17.91% | 3,308.89 | 3,430.20 | 121.31 | 3.54% | |
| Travel | 8.00 | 150.00 | 142.00 | 94.67% | 766.72 | 900.00 | 133.28 | 14.81% | |
| Payroll Processing | 145.00 | 150.00 | 5.00 | 3.33% | 1,226.00 | 975.00 | (251.00) | (25.74)% | |
| Postage/Delivery | 2.30 | 50.00 | 47.70 | 95.40% | 477.63 | 300.00 | (177.63) | (59.21)% | |
| Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 750.00 | 750.00 | 0.00% | |
| Banking Fees | (38.77) | 150.00 | 188.77 | 125.85% | 30.82 | 900.00 | 869.18 | 96.58% | |
| Miscellaneous Admin. Expense | 888.00 | 888.00 | 0.00 | 0.00% | 5,328.00 | 5,328.00 | 0.00 | 0.00% | |

**Shadow Creek**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

12:48 PM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL GENERAL & ADMINISTRATIVE | 4,014.13 | 4,337.80 | 323.67 | 7.46% | 49,169.40 | 50,628.80 | 1,459.40 | 2.88% | |
| TOTAL CONTROLLABLE EXPENSES | 51,183.69 | 47,666.80 | (3,516.89) | (7.38)% | 451,080.08 | 309,634.80 | (141,445.28) | (45.68)% | |
| NON-CONTROLLABLE EXPENSES | | | | | | | | | |
| UTILITIES | | | | | | | | | |
| Electric - Vacant | 2,212.77 | 3,481.00 | 1,268.23 | 36.43% | 28,386.52 | 16,317.00 | (12,069.52) | (73.97)% | |
| Electric - House | 2,430.79 | 1,800.00 | (630.79) | (35.04)% | 15,252.66 | 13,500.00 | (1,752.66) | (12.98)% | |
| Water & Sewer - House | 9,707.28 | 5,661.00 | (4,046.28) | (71.48)% | 57,185.37 | 33,966.00 | (23,219.37) | (68.36)% | |
| Non-House Resident Utilities | 14.13 | 50.00 | 35.87 | 71.74% | 647.71 | 300.00 | (347.71) | (115.90)% | |
| Trash Removal | 1,742.40 | 1,800.00 | 57.60 | 3.20% | 10,454.40 | 10,800.00 | 345.60 | 3.20% | |
| Utility Transfers | 0.00 | 0.00 | 0.00 | 0.00% | 593.76 | 0.00 | (593.76) | 0.00% | |
| Utility Billing Service Fees | 520.74 | 275.00 | (245.74) | (89.36)% | 2,867.01 | 1,650.00 | (1,217.01) | (73.76)% | |
| TOTAL UTILITIES | 16,628.11 | 13,067.00 | (3,561.11) | (27.25)% | 115,387.43 | 76,533.00 | (38,854.43) | (50.77)% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 6,660.00 | 6,660.00 | 0.00 | 0.00% | 39,960.00 | 39,960.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 16,150.00 | 15,000.00 | (1,150.00) | (7.67)% | |
| TOTAL MANAGEMENT FEES | 9,160.00 | 9,160.00 | 0.00 | 0.00% | 56,110.00 | 54,960.00 | (1,150.00) | (2.09)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 233,299.05 | 20,443.00 | (212,856.05) | (1,041.22)% | 254,513.35 | 122,658.00 | (131,855.35) | (107.50)% | MTD/YTD: Includes annual property/GL insurance renewals coming in higher than budgeted. |
| Insurance - Flood | 0.00 | 0.00 | 0.00 | 0.00% | 13,080.00 | 0.00 | (13,080.00) | 0.00% | YTD: Includes payment for flood insurance. |
| Insurance - SD Bond | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 75.00 | 75.00 | 0.00% | |
| TOTAL INSURANCE | 233,299.05 | 20,443.00 | (212,856.05) | (1,041.22)% | 267,593.35 | 122,733.00 | (144,860.35) | (118.03)% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 166,348.00 | 166,348.00 | 0.00% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 166,348.00 | 166,348.00 | 0.00% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 259,087.16 | 42,670.00 | (216,417.16) | (507.19)% | 439,090.78 | 420,574.00 | (18,516.78) | (4.40)% | |
| TOTAL OPERATING EXPENSES | 310,270.85 | 90,336.80 | (219,934.05) | (243.46)% | 890,170.86 | 730,208.80 | (159,962.06) | (21.91)% | |
| **NET OPERATING INCOME** | **(178,863.63)** | **11,377.20** | **(190,240.83)** | **(1,672.12)%** | **(176,013.55)** | **(85,062.80)** | **(90,950.75)** | **106.92%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |

**Shadow Creek**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

12:48 PM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 75,000.00 | 75,000.00 | 0.00% | YTD: Budgeted fence project not yet incurred. |
| Maintenance Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00% | 1,007.78 | 0.00 | (1,007.78) | 0.00% | YTD: Includes pressure washer and dehumidifier purchase. |
| Landscape Renovation | 0.00 | 0.00 | 0.00 | 0.00% | 2,922.75 | 0.00 | (2,922.75) | 0.00% | YTD: Includes unbudgeted repairs due to erosion. |
| Computer Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00% | 670.41 | 0.00 | (670.41) | 0.00% | YTD: Includes Verizon equipment purchase. |
| Major Plumbing Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 1,901.28 | 0.00 | (1,901.28) | 0.00% | YTD: Includes main line repair by office. |
| Life Safety Required Repairs | 0.00 | 0.00 | 0.00 | 0.00% | 60,349.40 | 0.00 | (60,349.40) | 0.00% | YTD: Includes repair deficiencies found during fire sprinkler system inspection. |
| TOTAL CAPITAL EXPENDITURES | 0.00 | 0.00 | 0.00 | 0.00% | 66,851.62 | 75,000.00 | 8,148.38 | 10.86% | |
| TOTAL NON-OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00% | 66,851.62 | 75,000.00 | 8,148.38 | 10.86% | |
| **NOI AFTER DEBT** | **(178,863.63)** | **11,377.20** | **(190,240.83)** | **(1,672.12)%** | **(242,865.17)** | **(160,062.80)** | **(82,802.37)** | **51.73%** | |
| **NOI AFTER DEPRECIATION** | **(178,863.63)** | **11,377.20** | **(190,240.83)** | **(1,672.12)%** | **(242,865.17)** | **(160,062.80)** | **(82,802.37)** | **51.73%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | (4,857.22) | 0.00 | (4,857.22) | 0.00% | (9,034.73) | 0.00 | (9,034.73) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 47,342.93 | 0.00 | 47,342.93 | 0.00% | |
| Accounts Payable | (12,694.43) | 0.00 | (12,694.43) | 0.00% | (21,759.87) | 0.00 | (21,759.87) | 0.00% | |
| Accrued Expenses | (9,133.18) | 0.00 | 9,133.18 | 0.00% | (1,979.04) | 0.00 | 1,979.04 | 0.00% | |
| Security Deposits | 825.00 | 0.00 | 825.00 | 0.00% | 20,770.00 | 0.00 | 20,770.00 | 0.00% | |
| Prepaid Rent | (2,735.45) | 0.00 | (2,735.45) | 0.00% | (9,913.74) | 0.00 | (9,913.74) | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (22,247.61) | 0.00 | (22,247.61) | 0.00% | |
| TOTAL ADJUSTMENTS | (10,328.92) | 0.00 | (10,328.92) | 0.00% | 7,136.02 | 0.00 | 7,136.02 | 0.00% | |
| **CASH FLOW** | **(189,192.55)** | **11,377.20** | **(200,569.75)** | **(1,762.91)%** | **(235,729.15)** | **(160,062.80)** | **(75,666.35)** | **47.27%** | |

**Shadow Creek**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

12:48 PM
July 17, 2026



**CASH SUMMARY**

|  |  | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
|  |  | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | 4,520.62 | 4,520.62 | 0.00 | 4,390.70 | 4,520.62 | 129.92 |
| 1010-0002 | Cash - Operating 2 | (681,502.36) | (763,236.48) | (81,734.12) | (69,236.66) | (763,236.48) | (693,999.82) |
| 1010-0003 | Cash - Operating 3 | (2,048,208.63) | (2,155,667.06) | (107,458.43) | (2,613,807.81) | (2,155,667.06) | 458,140.75 |
| 1010-0011 | Cash Management Account | 5,286.50 | 5,286.50 | 0.00 | 5,286.50 | 5,286.50 | 0.00 |
| 1050-0001 | Petty Cash | 350.00 | 350.00 | 0.00 | 350.00 | 350.00 | 0.00 |
| 1070-0020 | Mortgage Escrow-Tax | (16,122.26) | (16,122.26) | 0.00 | (16,122.26) | (16,122.26) | 0.00 |
| 1070-0030 | Mortgage Escrow-Insurance | 41,414.58 | 41,414.58 | 0.00 | 41,414.58 | 41,414.58 | 0.00 |
| 1070-0035 | Mortgage Escrow-CapEx | (194.51) | (194.51) | 0.00 | (194.51) | (194.51) | 0.00 |
| 1070-0055 | Mortgage Escrow - TT Impr/Leasing | 194.51 | 194.51 | 0.00 | 194.51 | 194.51 | 0.00 |
| Total Cash |  | (2,694,261.55) | (2,883,454.10) | (189,192.55) | (2,647,724.95) | (2,883,454.10) | (235,729.15) |

**Shadow Creek (sdwche)**
**Deposit Register**
June 2026

FRIEDMAN REAL ESTATE

11:39 AM
July 17, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-sdwre) - 416  03/03/2026** | | | | | | | |
| Salmon, Olayiwola | sdwche | 0527 | t0081103 | 06/26 | 03/02/26 | (290.00) | :Prog Gen Reverses receipt Ctrl# 5486851 (Re-applied receipt) |
| Junior, Similien | sdwche | 0427 | t0314091 | 06/26 | 03/02/26 | 290.00 | Reapplied Receipt |
| | | | | | | **0.00** | |
| **(ba-sdwre) - 471  06/01/2026** | | | | | | | |
| hernandez, yoel | sdwche | 0313 | t0319210 | 06/26 | 06/01/26 | 145.00 | |
| | | | | | | **145.00** | |
| **(ba-sdwre) - 472  06/02/2026** | | | | | | | |
| hernandez, yoel | sdwche | 0313 | t0319210 | 06/26 | 06/01/26 | 145.00 | :CHECKscan Payment |
| Jimenez, Armando | sdwche | 0327 | t0081059 | 06/26 | 06/01/26 | 818.75 | :CHECKscan Payment |
| Junior, Similien | sdwche | 0427 | t0314091 | 06/26 | 06/01/26 | 700.00 | :CHECKscan Payment |
| Parada, Yuliet | sdwche | 0433 | t0315310 | 06/26 | 06/01/26 | 783.75 | :CHECKscan Payment |
| Wilson Sr, Thomas | sdwche | 0521 | t0081099 | 06/26 | 06/01/26 | 1,227.50 | :CHECKscan Payment |
| Lopez, Livania | sdwche | 0532 | t0313197 | 06/26 | 06/01/26 | 784.05 | :CHECKscan Payment |
| Brenford, Asline | sdwche | 0624 | t0308754 | 06/26 | 06/01/26 | 1,225.00 | :CHECKscan Payment |
| Armstrong, Freddy | sdwche | 2108 | t0081141 | 06/26 | 06/01/26 | 1,303.75 | :CHECKscan Payment |
| Jean louis, Greads marvin | sdwche | 2205 | t0305270 | 06/26 | 06/01/26 | 908.75 | :CHECKscan Payment |
| Tarongoy, Perlita | sdwche | 3104 | t0146447 | 06/26 | 06/01/26 | 1,208.75 | :CHECKscan Payment |
| Charles, Johnny | sdwche | 4303 | t0315487 | 06/26 | 06/01/26 | 500.00 | :CHECKscan Payment |
| Charles, Johnny | sdwche | 4303 | t0315487 | 06/26 | 06/01/26 | 28.29 | :CHECKscan Payment |
| Charles, Johnny | sdwche | 4303 | t0315487 | 06/26 | 06/01/26 | 500.00 | :CHECKscan Payment |
| | | | | | | **10,133.59** | |
| **(ba-sdwre) - 473  06/01/2026** | | | | | | | |
| Warren, Jase | sdwche | 3108 | t0308943 | 06/26 | 06/01/26 | 1,013.75 | Flex Receipt - YA2349999472796 |
| | | | | | | **1,013.75** | |
| **(ba-sdwre) - 474  06/01/2026** | | | | | | | |
| Frank, Doretheria | sdwche | 0511 | t0279601 | 06/26 | 06/01/26 | 1,333.75 | Flex Receipt - YA1810582466748 |
| David, Johanne | sdwche | 2107 | t0315663 | 06/26 | 06/01/26 | 882.18 | Flex Receipt - YA1810582466748 |
| Crigler, Christian | sdwche | 3203 | t0274679 | 06/26 | 06/01/26 | 1,213.75 | Flex Receipt - YA1810582466748 |
| Ordaz, Vanesa | sdwche | 3306 | t0281375 | 06/26 | 06/01/26 | 1,208.75 | Flex Receipt - YA1810582466748 |

**Shadow Creek (sdwche)**
**Deposit Register**
June 2026

11:39 AM
July 17, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Manginsay, Kalan | sdwche | 4103 | t0144361 | 06/26 | 06/01/26 | 1,513.75 | Flex Receipt - YA1810582466748 |
| Middaugh III, Edwin | sdwche | 4208 | t0291592 | 06/26 | 06/01/26 | 1,383.75 | Flex Receipt - YA1810582466748 |
| | | | | | | **7,535.93** | |
| **(ba-sdwre) - 476  06/03/2026** | | | | | | | |
| Lambert, Natalie | sdwche | 0325 | t0308237 | 06/26 | 06/01/26 | 820.00 | FlexRent Receipt |
| Rhame, Thomas | sdwche | 0514 | t0300980 | 06/26 | 06/02/26 | 1,250.00 | FlexRent Receipt |
| | | | | | | **2,070.00** | |
| **(ba-sdwre) - 478  06/03/2026** | | | | | | | |
| Adams, Tommye | sdwche | 0310 | t0081043 | 06/26 | 06/02/26 | 1,028.75 | :CHECKscan Payment |
| Zayas, Arleys | sdwche | 0312 | t0308344 | 06/26 | 06/02/26 | 783.00 | :CHECKscan Payment |
| Cesar, Rose Stephanie | sdwche | 0429 | t0310710 | 06/26 | 06/02/26 | 153.75 | :CHECKscan Payment |
| Cesar, Rose Stephanie | sdwche | 0429 | t0310710 | 06/26 | 06/02/26 | 1,000.00 | :CHECKscan Payment |
| Thacker, Salena | sdwche | 2101 | t0319237 | 06/26 | 06/02/26 | 190.00 | :CHECKscan Payment |
| Boodoo-Frye, Remona | sdwche | 3208 | t0081178 | 06/26 | 06/02/26 | 1,043.75 | :CHECKscan Payment |
| Juin, James | sdwche | 4307 | t0317557 | 06/26 | 06/02/26 | 704.84 | :CHECKscan Payment |
| | | | | | | **4,904.09** | |
| **(ba-sdwre) - 479  06/02/2026** | | | | | | | |
| Valdez, Daisy | sdwche | 0419 | t0313119 | 06/26 | 06/02/26 | 1,050.00 | Flex Receipt - YA9738757020302 |
| Cole, Jennifer | sdwche | 3302 | t0293855 | 06/26 | 06/02/26 | 1,808.75 | Flex Receipt - YA9738757020302 |
| | | | | | | **2,858.75** | |
| **(ba-sdwre) - 480  06/02/2026** | | | | | | | |
| Standley, Britney | sdwche | 3202 | t0309414 | 06/26 | 06/02/26 | 1,445.00 | Flex Receipt - YA0759514827020 |
| | | | | | | **1,445.00** | |
| **(ba-sdwre) - 481  06/04/2026** | | | | | | | |
| Wilkerson, Laura | sdwche | 3107 | t0147892 | 06/26 | 06/03/26 | 1,083.75 | FlexRent Receipt |
| FOLEY, HARLEY | sdwche | 2303 | t0306848 | 06/26 | 06/02/26 | 938.75 | FlexRent Receipt.  Steven Simmons (r0071535). |
| | | | | | | **2,022.50** | |
| **(ba-sdwre) - 482  06/05/2026** | | | | | | | |
| Gallant, Alexandre | sdwche | 2310 | t0313165 | 06/26 | 06/03/26 | 958.23 | FlexRent Receipt |
| | | | | | | **958.23** | |

**Shadow Creek (sdwche)**
**Deposit Register**
June 2026

11:39 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-sdwre) - 483  06/03/2026** | | | | | | | |
| Gilbert, Ryan | sdwche | 4210 | t0304777 | 06/26 | 06/03/26 | 1,338.75 | Flex Receipt - YA4363072408243 |
| | | | | | | **1,338.75** | |
| **(ba-sdwre) - 484  06/05/2026** | | | | | | | |
| Robins, Jada | sdwche | 2208 | t0297787 | 06/26 | 06/05/26 | 1,000.00 | Flex Receipt - YA3549832815421 |
| | | | | | | **1,000.00** | |
| **(ba-sdwre) - 485  06/08/2026** | | | | | | | |
| hernandez, yoel | sdwche | 0313 | t0319210 | 06/26 | 06/08/26 | 780.00 | :CHECKscan Payment |
| Quarles, Marvin | sdwche | 0326 | t0120376 | 06/26 | 06/08/26 | 983.75 | :CHECKscan Payment |
| Wilson, Sandra | sdwche | 4101 | t0304441 | 06/26 | 06/08/26 | 500.00 | :CHECKscan Payment |
| Wilson, Sandra | sdwche | 4101 | t0304441 | 06/26 | 06/08/26 | 500.00 | :CHECKscan Payment |
| Wilson, Sandra | sdwche | 4101 | t0304441 | 06/26 | 06/08/26 | 258.75 | :CHECKscan Payment |
| Morales, Martin | sdwche | 4105 | t0081191 | 06/26 | 06/08/26 | 800.00 | :CHECKscan Payment |
| | | | | | | **3,822.50** | |
| **(ba-sdwre) - 486  06/10/2026** | | | | | | | |
| Parrish, Kaitlyn | sdwche | 0623 | t0318747 | 06/26 | 06/09/26 | 1,000.00 | :CHECKscan Payment |
| Parrish, Kaitlyn | sdwche | 0623 | t0318747 | 06/26 | 06/09/26 | 125.00 | :CHECKscan Payment |
| Nunnally, Juanita | sdwche | 3201 | t0081171 | 06/26 | 06/09/26 | 1,724.48 | :CHECKscan Payment |
| Sylvestre, Daline | sdwche | 3301 | t0319491 | 06/26 | 06/09/26 | 190.00 | :CHECKscan Payment |
| | | | | | | **3,039.48** | |
| **(ba-sdwre) - 487  06/09/2026** | | | | | | | |
| Partin, Janna | sdwche | 0513 | t0143198 | 06/26 | 06/09/26 | 1,083.75 | Flex Receipt - YA6757154663599 |
| | | | | | | **1,083.75** | |
| **(ba-sdwre) - 488  06/10/2026** | | | | | | | |
| CSC | sdwche | | | 06/26 | 06/01/26 | 155.53 | CSC Laundry Income |
| | | | | | | **155.53** | |
| **(ba-sdwre) - 489  06/17/2026** | | | | | | | |
| Joseph, Wenchel | sdwche | 2104 | t0309001 | 06/26 | 06/16/26 | 909.50 | :CHECKscan Payment |
| Michel, Rosena | sdwche | 4110 | t0318390 | 06/26 | 06/16/26 | 294.17 | :CHECKscan Payment |
| Michel, Rosena | sdwche | 4110 | t0318390 | 06/26 | 06/16/26 | 500.00 | :CHECKscan Payment |

**Shadow Creek (sdwche)**
**Deposit Register**
June 2026

11:39 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | **1,703.67** | |
| **(ba-sdwre) - 492  06/21/2026** | | | | | | | |
| Mccurley, David | sdwche | 0314 | t0319849 | 06/26 | 06/19/26 | 190.00 | :CHECKscan Payment |
| Givens, Emori | sdwche | 0626 | t0319851 | 06/26 | 06/19/26 | 145.00 | :CHECKscan Payment |
| Poulaille, Valerie | sdwche | 0627 | t0319853 | 06/26 | 06/19/26 | 145.00 | :CHECKscan Payment |
| Jean louis, Greads marvin | sdwche | 2205 | t0305270 | 06/26 | 06/19/26 | 400.00 | :CHECKscan Payment |
| Sylvestre, Daline | sdwche | 3301 | t0319491 | 06/26 | 06/19/26 | 1,000.00 | :CHECKscan Payment |
| Sylvestre, Daline | sdwche | 3301 | t0319491 | 06/26 | 06/19/26 | 225.50 | :CHECKscan Payment |
| Wilson, TaKavion | sdwche | 3307 | t0312819 | 06/26 | 06/19/26 | 326.00 | :CHECKscan Payment |
| Wilson, TaKavion | sdwche | 3307 | t0312819 | 06/26 | 06/19/26 | 740.00 | :CHECKscan Payment |
| | | | | | | **3,171.50** | |
| **(ba-sdwre) - 493  06/23/2026** | | | | | | | |
| Optimum Comm. | sdwche | | | 06/26 | 06/23/26 | 1,045.96 | cable commission revenue share |
| | | | | | | **1,045.96** | |
| **(ba-sdwre) - 494  06/28/2026** | | | | | | | |
| Franklin, Benjamin | sdwche | 0226 | t0310656 | 06/26 | 06/26/26 | 700.00 | :CHECKscan Payment |
| Poulaille, Valerie | sdwche | 0627 | t0319853 | 06/26 | 06/26/26 | 50.00 | :CHECKscan Payment |
| Harville, Abram | sdwche | 2203 | t0319767 | 06/26 | 06/26/26 | 551.66 | :CHECKscan Payment |
| Baker, Joseph | sdwche | 4106 | t0320126 | 06/26 | 06/26/26 | 190.00 | :CHECKscan Payment |
| Bowman, Michael | sdwche | 4203 | t0147176 | 06/26 | 06/26/26 | 1,500.00 | :CHECKscan Payment |
| housing, national | sdwche | 0320 | t0081053 | 06/26 | 06/26/26 | 965.00 | :CHECKscan Payment Reversed by ctrl# 5665514 (Re-applied receipt) |
| | | | | | | **3,956.66** | |
| **(ba-sdwre) - 495  06/29/2026** | | | | | | | |
| Cablevision | sdwche | | | 06/26 | 06/30/26 | (1,045.96) | :Prog Gen Reverses receipt Ctrl# 5640350 duplicate receipt entered. |
| Cablevision | sdwche | | | 06/26 | 06/29/26 | 1,045.96 | Quarterly Cable Income Reversed by ctrl# 5669512 duplicate receipt entered. |
| | | | | | | **0.00** | |
| **(ba-sdwre) - 496  06/30/2026** | | | | | | | |
| Dorce, Carline | sdwche | 0231 | t0319330 | 06/26 | 06/30/26 | 1,106.67 | :CHECKscan Payment |
| Hilzendager, Anita | sdwche | 0411 | t0081068 | 06/26 | 06/30/26 | 1,169.31 | :CHECKscan Payment |

**Shadow Creek (sdwche)**
**Deposit Register**
June 2026

11:39 AM
July 17, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Fairchild, David | sdwche | 3206 | t0081176 | 06/26 | 06/30/26 | 1,200.00 | :CHECKscan Payment |
| | | | | | | **3,475.98** | |
| **(ba-sdwre) ACH - 1036  06/01/2026** | | | | | | | |
| Evans, Emily | sdwche | 0223 | t0316203 | 06/26 | 06/01/26 | 985.00 | 1036 |
| Jenkins, Martin | sdwche | 0333 | t0081063 | 06/26 | 06/01/26 | 63.75 | 1036 |
| Nash, Elexia | sdwche | 0416 | t0294743 | 06/26 | 06/01/26 | 1,408.75 | 1036 |
| Lopez, Kimberly | sdwche | 0510 | t0286588 | 06/26 | 06/01/26 | 63.75 | 1036 |
| Wagnon, Lindsey | sdwche | 0518 | t0296109 | 06/26 | 06/01/26 | 1,073.75 | 1036 |
| Lawson, Wesley | sdwche | 3102 | t0298593 | 06/26 | 06/01/26 | 1,763.75 | 1036 |
| Hall, Carson | sdwche | 3105 | t0284947 | 06/26 | 06/01/26 | 581.87 | 1036 |
| Boyette, Bryce | sdwche | 3305 | t0095954 | 06/26 | 06/01/26 | 63.75 | 1036 |
| White Griffin, Elliana | sdwche | 4107 | t0297651 | 06/26 | 06/01/26 | 900.00 | 1036 |
| | | | | | | **6,904.37** | |
| **(ba-sdwre) ACH - 1039  06/02/2026** | | | | | | | |
| Jenkins, Martin | sdwche | 0333 | t0081063 | 06/26 | 06/01/26 | 1,100.00 | 1039 |
| Hale, Jared | sdwche | 0428 | t0113673 | 06/26 | 06/01/26 | 880.00 | 1039 |
| Lopez, Kimberly | sdwche | 0510 | t0286588 | 06/26 | 06/01/26 | 1,000.00 | 1039 |
| Boyette, Bryce | sdwche | 3305 | t0095954 | 06/26 | 06/01/26 | 985.00 | 1039 |
| | | | | | | **3,965.00** | |
| **(ba-sdwre) ACH - 1057  06/24/2026** | | | | | | | |
| White Griffin, Elliana | sdwche | 4107 | t0297651 | 06/26 | 06/23/26 | 57.97 | 1057 |
| | | | | | | **57.97** | |
| **(ba-sdwre) ACH - 1060  06/25/2026** | | | | | | | |
| West Jr, Prentice | sdwche | 2302 | t0114718 | 06/26 | 06/25/26 | 1,313.75 | 1060 |
| | | | | | | **1,313.75** | |
| **(ba-sdwre) ACH - 1064  06/30/2026** | | | | | | | |
| Hunsaker III, Jerry | sdwche | 3304 | t0095468 | 06/26 | 06/29/26 | 1,000.00 | 1064 |
| | | | | | | **1,000.00** | |
| **(ba-sdwre) ACH - 1065  06/30/2026** | | | | | | | |
| Tullos, Haylie | sdwche | 4205 | t0146100 | 06/26 | 06/30/26 | 987.97 | 1065 |

11:39 AM
July 17, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| | | | | | | **987.97** | |
| **(ba-sdwre) Credit Card - 1034  06/01/2026** | | | | | | | |
| Sweet, Kenneth | sdwche | 2106 | t0278993 | 06/26 | 06/01/26 | 63.75 | 1034 |
| | | | | | | **63.75** | |
| **(ba-sdwre) Credit Card - 1035  06/01/2026** | | | | | | | |
| Huynh, Bao | sdwche | 0317 | t0284956 | 06/26 | 06/01/26 | 63.75 | 1035 |
| Middleton, Mary | sdwche | 0415 | t0081072 | 06/26 | 06/01/26 | 63.75 | 1035 |
| Hendrick, Sarah | sdwche | 0616 | t0300827 | 06/26 | 06/01/26 | 63.75 | 1035 |
| Liles, Tatum | sdwche | 3106 | t0308573 | 06/26 | 06/01/26 | 63.75 | 1035 |
| Rogers, Nolan | sdwche | 4204 | t0307788 | 06/26 | 06/01/26 | 63.75 | 1035 |
| | | | | | | **318.75** | |
| **(ba-sdwre) Credit Card - 1037  06/01/2026** | | | | | | | |
| Clark, Keshawn | sdwche | 0215 | t0309416 | 06/26 | 06/01/26 | 1,248.75 | 1037 |
| Premier, Ericson | sdwche | 0224 | t0313559 | 06/26 | 06/01/26 | 123.75 | 1037 |
| Silot, Omar | sdwche | 0321 | t0310670 | 06/26 | 06/01/26 | 1,153.66 | 1037 |
| Eyeillard, Guy | sdwche | 0324 | t0309310 | 06/26 | 06/01/26 | 1,153.75 | 1037 |
| Butler, Brandon | sdwche | 0334 | t0315697 | 06/26 | 06/01/26 | 1,189.99 | 1037 |
| Middleton, Mary | sdwche | 0415 | t0081072 | 06/26 | 06/01/26 | 780.00 | 1037 |
| Frenzel, Bailey | sdwche | 0417 | t0302519 | 06/26 | 06/01/26 | 763.75 | 1037 |
| ETIENNE, GERALDSON | sdwche | 0418 | t0315466 | 06/26 | 06/01/26 | 740.72 | 1037 |
| Pierre, Daphne | sdwche | 0421 | t0313012 | 06/26 | 06/01/26 | 1,153.75 | 1037 |
| Myrtil, Love-Nise | sdwche | 0437 | t0310738 | 06/26 | 06/01/26 | 783.75 | 1037 |
| Munyasia, Violet | sdwche | 0512 | t0300697 | 06/26 | 06/01/26 | 963.75 | 1037 |
| Mundt, Paige | sdwche | 0515 | t0295546 | 06/26 | 06/01/26 | 933.75 | 1037 |
| Porras, Jose | sdwche | 0520 | t0310808 | 06/26 | 06/01/26 | 863.75 | 1037 |
| Ramos, Jose | sdwche | 0523 | t0141462 | 06/26 | 06/01/26 | 983.75 | 1037 |
| Dixon, Brianna | sdwche | 0526 | t0307776 | 06/26 | 06/01/26 | 1,050.00 | 1037 |
| Nguyen, Hoang | sdwche | 0614 | t0312869 | 06/26 | 06/01/26 | 1,093.38 | 1037 |
| Bernard, Elizabeth | sdwche | 2102 | t0310787 | 06/26 | 06/01/26 | 945.00 | 1037 |
| Tun, Kyaw | sdwche | 2204 | t0283309 | 06/26 | 06/01/26 | 928.75 | 1037 |
| Covington, Khalil | sdwche | 2210 | t0139053 | 06/26 | 06/01/26 | 988.75 | 1037 |
| Liles, Tatum | sdwche | 3106 | t0308573 | 06/26 | 06/01/26 | 925.00 | 1037 |

**Shadow Creek (sdwche)**
**Deposit Register**
June 2026

11:39 AM
July 17, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Williams Jr, Daryl | sdwche | 3303 | t0313039 | 06/26 | 06/01/26 | 988.75 | 1037 |
| Lewis, Emily | sdwche | 4108 | t0285565 | 06/26 | 06/01/26 | 1,443.75 | 1037 |
| Swan, Christie | sdwche | 4109 | t0310797 | 06/26 | 06/01/26 | 988.75 | 1037 |
| Elscari, Hassani | sdwche | 4110 | t0309281 | 06/26 | 06/01/26 | 83.75 | 1037 |
| Sanford, Jacob | sdwche | 4202 | t0147084 | 06/26 | 06/01/26 | 1,243.75 | 1037 |
| Haltom, Dustin | sdwche | 4206 | t0138303 | 06/26 | 06/01/26 | 995.00 | 1037 |
| | | | | | | **24,511.50** | |

**(ba-sdwre) Credit Card - 1038  06/02/2026**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Mongare, Esther | sdwche | 0516 | t0302404 | 06/26 | 06/02/26 | 1,333.75 | 1038 |
| Sweet, Kenneth | sdwche | 2106 | t0278993 | 06/26 | 06/01/26 | 895.00 | 1038 |
| Osteen, Riley | sdwche | 2110 | t0282772 | 06/26 | 06/02/26 | 1,035.00 | 1038 |
| | | | | | | **3,263.75** | |

**(ba-sdwre) Credit Card - 1040  06/02/2026**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Garcia, Roberto | sdwche | 0213 | t0296201 | 06/26 | 06/02/26 | 1,268.75 | 1040 |
| Pachar, Max | sdwche | 0221 | t0319136 | 06/26 | 06/02/26 | 145.00 | 1040 |
| Pachar, Max | sdwche | 0221 | t0319136 | 06/26 | 06/02/26 | 45.00 | 1040 |
| Huynh, Bao | sdwche | 0317 | t0284956 | 06/26 | 06/01/26 | 900.00 | 1040 |
| Cadet, MiTyson | sdwche | 0322 | t0315488 | 06/26 | 06/02/26 | 415.77 | 1040 |
| Kikwai, Winnie | sdwche | 0613 | t0302008 | 06/26 | 06/02/26 | 833.75 | 1040 |
| Hendrick, Sarah | sdwche | 0616 | t0300827 | 06/26 | 06/01/26 | 950.00 | 1040 |
| Murray, Christina | sdwche | 0622 | t0315444 | 06/26 | 06/02/26 | 400.00 | 1040 |
| Robins, Jada | sdwche | 2208 | t0297787 | 06/26 | 06/02/26 | 338.75 | 1040 |
| Cary, Austin | sdwche | 2209 | t0284168 | 06/26 | 06/02/26 | 1,153.75 | 1040 |
| Hall, Carson | sdwche | 3105 | t0284947 | 06/26 | 06/02/26 | 581.88 | 1040 |
| Williamson, Calvin | sdwche | 4201 | t0308249 | 06/26 | 06/02/26 | 1,258.75 | 1040 |
| Rogers, Nolan | sdwche | 4204 | t0307788 | 06/26 | 06/01/26 | 845.00 | 1040 |
| Orta, Idaly | sdwche | 4209 | t0309028 | 06/26 | 06/02/26 | 1,008.75 | 1040 |
| | | | | | | **10,145.15** | |

**(ba-sdwre) Credit Card - 1041  06/03/2026**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| Partin, Chance | sdwche | 0212 | t0147415 | 06/26 | 06/02/26 | 1,013.75 | 1041 |
| | | | | | | **1,013.75** | |

**Shadow Creek (sdwche)**
**Deposit Register**
June 2026

11:39 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-sdwre) Credit Card - 1042  06/03/2026** | | | | | | | |
| Pachar, Max | sdwche | 0221 | t0319136 | 06/26 | 06/03/26 | 45.00 | 1042 |
| Duthie, Ashley | sdwche | 0228 | t0295559 | 06/26 | 06/03/26 | 1,638.75 | 1042 |
| Anthony Jr, Damon | sdwche | 0522 | t0301427 | 06/26 | 06/03/26 | 63.75 | 1042 |
| Johnson, Lasaunta | sdwche | 3207 | t0302482 | 06/26 | 06/03/26 | 958.75 | 1042 |
| Morales, Martin | sdwche | 4105 | t0081191 | 06/26 | 06/03/26 | 158.75 | 1042 |
| | | | | | | **2,865.00** | |
| **(ba-sdwre) Credit Card - 1043  06/04/2026** | | | | | | | |
| Marshall-Leverette, Lavoris | sdwche | 2103 | t0311428 | 06/26 | 06/04/26 | 938.75 | 1043 |
| | | | | | | **938.75** | |
| **(ba-sdwre) Credit Card - 1044  06/04/2026** | | | | | | | |
| Jean, Emmanuel | sdwche | 0323 | t0314683 | 06/26 | 06/04/26 | 83.75 | 1044 |
| Sanchez, Idalis | sdwche | 2105 | t0317722 | 06/26 | 06/04/26 | 838.75 | 1044 |
| | | | | | | **922.50** | |
| **(ba-sdwre) Credit Card - 1045  06/05/2026** | | | | | | | |
| Abens, Joshua | sdwche | 2202 | t0304473 | 06/26 | 06/04/26 | 925.00 | 1045 |
| Muhigirwa, Joel | sdwche | 4309 | t0310899 | 06/26 | 06/05/26 | 988.75 | 1045 |
| | | | | | | **1,913.75** | |
| **(ba-sdwre) Credit Card - 1046  06/05/2026** | | | | | | | |
| Dorce, Carline | sdwche | 0231 | t0319330 | 06/26 | 06/05/26 | 145.00 | 1046 |
| Hooper, Samuel | sdwche | 0410 | t0304265 | 06/26 | 06/05/26 | 863.75 | 1046 |
| Prince, Claudette | sdwche | 0524 | t0309366 | 06/26 | 06/05/26 | 1,153.75 | 1046 |
| Evett, Austin | sdwche | 0528 | t0295300 | 06/26 | 06/05/26 | 1,038.75 | 1046 |
| Stalnaker, Lawrence | sdwche | 2207 | t0111462 | 06/26 | 06/05/26 | 1,017.50 | 1046 |
| King, Joshua | sdwche | 4305 | t0149430 | 06/26 | 06/05/26 | 1,023.75 | 1046 |
| | | | | | | **5,242.50** | |
| **(ba-sdwre) Credit Card - 1047  06/08/2026** | | | | | | | |
| Sowell, Jaylen | sdwche | 0236 | t0314728 | 06/26 | 06/08/26 | 137.18 | 1047 |
| | | | | | | **137.18** | |
| **(ba-sdwre) Credit Card - 1048  06/11/2026** | | | | | | | |

**Shadow Creek (sdwche)**
**Deposit Register**
June 2026

11:39 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---:|---|
| Hatler, Tamara | sdwche | 0216 | t0304232 | 06/26 | 06/11/26 | 933.75 | 1048 |
| | | | | | | **933.75** | |
| **(ba-sdwre) Credit Card - 1049  06/12/2026** | | | | | | | |
| Mcdaniel, Quincy | sdwche | 0311 | t0313328 | 06/26 | 06/12/26 | 1,253.75 | 1049 |
| Murray, Christina | sdwche | 0622 | t0315444 | 06/26 | 06/12/26 | 400.00 | 1049 |
| | | | | | | **1,653.75** | |
| **(ba-sdwre) Credit Card - 1050  06/14/2026** | | | | | | | |
| Brenford, Asline | sdwche | 0624 | t0308754 | 06/26 | 06/14/26 | 103.75 | 1050 |
| | | | | | | **103.75** | |
| **(ba-sdwre) Credit Card - 1051  06/16/2026** | | | | | | | |
| Harville, Abram | sdwche | 2203 | t0319767 | 06/26 | 06/16/26 | 145.00 | 1051 |
| | | | | | | **145.00** | |
| **(ba-sdwre) Credit Card - 1052  06/17/2026** | | | | | | | |
| Huynh, Bao | sdwche | 0317 | t0284956 | 06/26 | 06/17/26 | 17.33 | 1052 |
| | | | | | | **17.33** | |
| **(ba-sdwre) Credit Card - 1053  06/17/2026** | | | | | | | |
| Burns, Rylee | sdwche | 4104 | t0319814 | 06/26 | 06/17/26 | 145.00 | 1053 |
| | | | | | | **145.00** | |
| **(ba-sdwre) Credit Card - 1054  06/20/2026** | | | | | | | |
| Tun, Kyaw | sdwche | 2204 | t0283309 | 06/26 | 06/20/26 | 57.97 | 1054 |
| | | | | | | **57.97** | |
| **(ba-sdwre) Credit Card - 1055  06/22/2026** | | | | | | | |
| Liles, Tatum | sdwche | 3106 | t0308573 | 06/26 | 06/21/26 | 63.75 | 1055 |
| | | | | | | **63.75** | |
| **(ba-sdwre) Credit Card - 1056  06/23/2026** | | | | | | | |
| Osteen, Riley | sdwche | 2110 | t0282772 | 06/26 | 06/23/26 | 61.34 | 1056 |
| Haltom, Dustin | sdwche | 4206 | t0138303 | 06/26 | 06/23/26 | 57.97 | 1056 |
| | | | | | | **119.31** | |

**Shadow Creek (sdwche)**
**Deposit Register**
June 2026

11:39 AM
July 17, 2026

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-sdwre) Credit Card - 1058  06/24/2026** | | | | | | | |
| Meshell, Kendra | sdwche | 4301 | t0318230 | 06/26 | 06/24/26 | (100.00) | 1058 |
| | | | | | | **(100.00)** | |
| **(ba-sdwre) Credit Card - 1059  06/24/2026** | | | | | | | |
| McCollough, TaNiya | sdwche | 2201 | t0314461 | 06/26 | 06/24/26 | 63.75 | 1059 |
| | | | | | | **63.75** | |
| **(ba-sdwre) Credit Card - 1061  06/25/2026** | | | | | | | |
| Swan, Christie | sdwche | 4109 | t0310797 | 06/26 | 06/25/26 | 63.75 | 1061 |
| | | | | | | **63.75** | |
| **(ba-sdwre) Credit Card - 1062  06/26/2026** | | | | | | | |
| Middleton, Mary | sdwche | 0415 | t0081072 | 06/26 | 06/26/26 | 63.75 | 1062 |
| | | | | | | **63.75** | |
| **(ba-sdwre) Credit Card - 1063  06/27/2026** | | | | | | | |
| Bernard, Elizabeth | sdwche | 2102 | t0310787 | 06/26 | 06/27/26 | 63.75 | 1063 |
| | | | | | | **63.75** | |
| **(jp-sdwcd) - 11  06/26/2026** | | | | | | | |
| Reliant | sdwche | | | 06/26 | 06/22/26 | 14.58 | Credit Refund Acct # 000020130042 |
| | | | | | | **14.58** | |
| **Report Total:** | | | | | | **125,855.20** | |



11:39 AM
July 17, 2026

### AAA Apartment Staffing (aaaa01)

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99474002 | 06/04/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 505092 | 05/04/26 | 05/04/26 | EFT | 6100-9050 | 926.40 | 04/27-05/03/26, Leasing Agent: Alejandra Flores |
| 99474002 | 06/04/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 505093 | 05/04/26 | 05/04/26 | EFT | 6100-9100 | 1,318.00 | 04/27-05/03/26, Maintenance: Gerry Haverland |
| 99474002 | 06/04/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 505094 | 05/04/26 | 05/04/26 | EFT | 6100-9100 | 1,561.15 | 04/27-05/03/26, Maintenance: Marco Marines |
| 99474002 | 06/04/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 505337 | 05/11/26 | 05/11/26 | EFT | 6100-9100 | 1,478.00 | Marco Marines, 05/04/26-05/10/26, 40 REG hours |
| 99474002 | 06/04/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 505336 | 05/11/26 | 05/11/26 | EFT | 6100-9100 | 1,318.00 | Gerry Haverland, 05/04/26-05/10/26, 40 REG hours |
| 99474002 | 06/04/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 505335 | 05/11/26 | 05/11/26 | EFT | 6100-9050 | 1,158.00 | Alejandra Flores, 05/04/26-05/10/26, 40 REG hours |
| 99474006 | 06/09/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 505571 | 05/18/26 | 05/18/26 | EFT | 6100-9100 | 1,318.00 | Gerry Haverland, 05/11/26-05/17/26, 40 REG hours |
| 99474006 | 06/09/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 505570 | 05/18/26 | 05/18/26 | EFT | 6100-9050 | 1,158.00 | Alejandra Flores, 05/11/26-05/17/26, 40 REG hours |
| 99474006 | 06/09/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 505572 | 05/18/26 | 05/18/26 | EFT | 6100-9100 | 1,145.45 | Marco Marines, 05/11/26-05/17/26, 31 REG hours |
| 99474007 | 06/11/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 505802 | 05/26/26 | 05/26/26 | EFT | 6100-9050 | 926.40 | Alejandra Flores, 05/18/26-05/24/26, 32 REG hours |
| 99474007 | 06/11/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 505803 | 05/26/26 | 05/26/26 | EFT | 6100-9100 | 1,318.00 | Gerry Haverland, 05/18/26-05/24/26, 40 REG hours |
| 99474007 | 06/11/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 505804 | 05/26/26 | 05/26/26 | EFT | 6100-9100 | 1,478.00 | Marco Marines, 05/18/26-05/24/26, 40 REG hours |
| 99474007 | 06/11/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 506031 | 06/01/26 | 06/01/26 | EFT | 6100-9050 | 926.40 | Alejandra Flores, 05/25/26-05/31/26, 32 REG hours |
| 99474007 | 06/11/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 506032 | 06/01/26 | 06/01/26 | EFT | 6100-9100 | 1,054.40 | Gerry Haverland, 05/25/26-05/31/26, 32 REG hours |
| 99474007 | 06/11/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 506033 | 06/01/26 | 06/01/26 | EFT | 6100-9100 | 1,441.05 | Marco Marines, 05/25/26-05/31/26, 39 REG hours |
| 99474007 | 06/11/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 504577 | 04/20/26 | 04/20/26 | EFT | 6100-9100 | 1,367.43 | Gerry Haverland, 04/13/26-04/19/26, 40 REG hours & 1 OVT hours |
| 99474015 | 06/18/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 506269 | 06/08/26 | 06/08/26 | EFT | 6100-9050 | 926.40 | Alejandra Flores, 06/01/26-06/07/26, 32 REG hours |
| 99474015 | 06/18/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 506270 | 06/08/26 | 06/08/26 | EFT | 6100-9100 | 1,318.00 | Gerry Haverland, 06/01/26-06/07/26, 40 REG hours |
| 99474015 | 06/18/26 | 06/26 | aaaa01 | AAA Apartment Staffing | sdwche | jp-sdwcd | 506271 | 06/08/26 | 06/08/26 | EFT | 6100-9100 | 1,588.86 | Marco Marines, 06/01/26-06/07/26, 40 REG hours & 2 OVT hours |

**23,725.94**

11:39 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ajok (t0318709)** | | | | | | | | | | | | | |
| 47001865 | 06/04/26 | 06/26 | t0318709 | Ajok | sdwche | jp-sdwcd | :Refund 05/29/202619:32:01 | 05/29/26 | 05/29/26 | Check | 2310-0050 | 100.00 | Refunding Q-19344386 |
| | | | | | | | | | | | | **100.00** | |
| **Belschner (t0313163)** | | | | | | | | | | | | | |
| 47001847 | 06/22/26 | 06/26 | t0313163 | Belschner | sdwche | jp-sdwcd | :Refund 04/30/202622:07:45 | 04/30/26 | 04/30/26 | Check | 2310-0050 | (622.21) | Refunding Q-19240870 |
| 47001870 | 06/22/26 | 06/26 | t0313163 | Belschner | sdwche | jp-sdwcd | :Refund 04/30/202622:07:45 | 04/30/26 | 04/30/26 | Check | 2310-0050 | 622.21 | Refunding Q-19240870 |
| | | | | | | | | | | | | **0.00** | |
| **Byars (t0301754)** | | | | | | | | | | | | | |
| 47001871 | 06/25/26 | 06/26 | t0301754 | Byars | sdwche | jp-sdwcd | :Refund 06/24/202615:12:23 | 05/31/26 | 05/31/26 | Check | 2310-0050 | 99.87 | Refunding Q-19434285 |
| | | | | | | | | | | | | **99.87** | |
| **Chadwell Supply (chad01)** | | | | | | | | | | | | | |
| 99474003 | 06/04/26 | 06/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011359607 | 05/19/26 | 06/18/26 | EFT | 6700-1060 | 443.84 | GE 24 ENERGY STAR DISHWASHER SS GSD3360KSS/GDF510PSRSS, SKU301144 |
| 99474003 | 06/04/26 | 06/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011359606 | 05/19/26 | 06/18/26 | EFT | 6700-1330 | 594.29 | 2800 PSI PRESSURE WASHER WITH 30 QUICK DISCONNECT TERYLENE HOSE, SKU414041 |
| 99474003 | 06/04/26 | 06/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011359606 | 05/19/26 | 06/18/26 | EFT | 6500-5550 | 300.95 | 3 TRICHLOR CHLORINE TABLETS 25 LB, SKU361038 |
| 99474003 | 06/04/26 | 06/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011359606 | 05/19/26 | 06/18/26 | EFT | 6500-5550 | 40.03 | SUPER GREEN ALGAECIDE, SKU361044 |
| 99474003 | 06/04/26 | 06/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011359606 | 05/19/26 | 06/18/26 | EFT | 6500-6050 | 60.48 | 30 PRESSURE WASHER HOSE WITH QUICK DISCONNECTS, SKU414039 |
| 99474003 | 06/04/26 | 06/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011334301 | 05/14/26 | 06/13/26 | EFT | 6500-3050 | 947.33 | ACST AIR HANDLER, MULTI SPEED ECM MOTOR, 15 TON ( 57 DAY LEAD), SKUZZACST18MU1305 |
| 99474003 | 06/04/26 | 06/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011334300 | 05/14/26 | 06/13/26 | EFT | 6500-3050 | 947.33 | ACST AIR HANDLER, MULTI SPEED ECM MOTOR, 15 TON ( 57 DAY LEAD), SKUZZACST18MU1305 |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99474003 | 06/04/26 | 06/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011359956 | 05/19/26 | 06/18/26 | EFT | 6500-3050 | 879.67 | GOODMAN 2 TON PANCAKE AIR HANDLER  CEILING MOUNT AIR HANDLER / R32, SKUZZACST24LU1310 |
| 99474003 | 06/04/26 | 06/26 | chad01 | Chadwell Supply | sdwche | jp-sdwcd | 011359957 | 05/19/26 | 06/18/26 | EFT | 6500-3050 | 879.67 | GOODMAN 2 TON PANCAKE AIR HANDLER  CEILING MOUNT AIR HANDLER / R32, SKUZZACST24LU1310 |
| | | | | | | | | | | | | **5,093.59** | |
| **City of Lufkin (lufk01)** | | | | | | | | | | | | | |
| 99473968 | 06/04/26 | 06/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001730 \| 05/29/2026 | 05/29/26 | 06/19/26 | YardiCard | 6500-6550 | 871.20 | 000092393-000001730-2807 Daniel MCCALL-04/24/26-05/26/26-Trash |
| 99473968 | 06/04/26 | 06/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001730 \| 05/29/2026 | 05/29/26 | 06/19/26 | YardiCard | 6400-1300 | 2,837.11 | 000092393-000001730-2807 Daniel Mccall Dr-04/24/26-05/26/26-Sewer |
| 99473968 | 06/04/26 | 06/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001730 \| 05/29/2026 | 05/29/26 | 06/19/26 | YardiCard | 6400-1300 | 2,173.38 | 000092393-000001730-2807 Daniel Mccall Dr-04/24/26-05/26/26-Water |
| 99473969 | 06/04/26 | 06/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000051776 \| 05/29/2026 | 05/29/26 | 06/19/26 | YardiCard | 6400-1300 | 275.40 | 000092393-000051776-3100 Daniel MCCALL DR-04/24/26-05/26/26-Water |
| 99473970 | 06/04/26 | 06/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000044532 \| 05/29/2026 | 05/29/26 | 06/19/26 | YardiCard | 6400-1300 | 528.12 | 000092393-000044532-2807 DANIEL MCCALL DR AM-1-04/24/26-05/26/26-Water |
| 99474009 | 06/11/26 | 06/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001716 \| 05/29/2026 | 05/29/26 | 06/19/26 | YardiCard | 6400-1300 | 2,157.11 | 000092393-000001716-3100 DANIEL MCCALL DR-04/23/26-05/26/26-Sewer |
| 99474009 | 06/11/26 | 06/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001716 \| 05/29/2026 | 05/29/26 | 06/19/26 | YardiCard | 6400-1300 | 1,736.16 | 000092393-000001716-3100 DANIEL MCCALL DR-04/23/26-05/26/26-Water |
| 99474009 | 06/11/26 | 06/26 | lufk01 | City of Lufkin | sdwche | jp-sdwcd | 000092393-000001716 \| 05/29/2026 | 05/29/26 | 06/19/26 | YardiCard | 6500-6550 | 871.20 | 000092393-000001716-3100 DANIEL MCCALL DR-04/23/26-05/26/26-Trash |
| | | | | | | | | | | | | **11,449.68** | |
| **Friedman Management Company (fins00)** | | | | | | | | | | | | | |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3585165 | 04/20/26 | 05/20/26 | Check | 6300-1650 | 935.00 | 02/26-01/27, Office Suite:Aalycia.Taylor@freg.com, Community Manager, G/L 6300-1650 |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3585165 | 04/20/26 | 05/20/26 | Check | 6300-1650 | 935.00 | 02/26-01/27, Office Suite:ShadowCreek.Temp@freg.com, Temp Email, G/L 6300-1650 |

**Shadow Creek (sdwche)**
**Check Register**
From June 2026 to June 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3576658 | 04/08/26 | 05/08/26 | Check | 4300-1771 | 816.24 | 02/26, Resident Insurance |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3605667 | 05/01/26 | 05/01/26 | Check | 6300-2000 | 521.70 | 05/26, Training $2.35/Unit per mo |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3605667 | 05/01/26 | 05/01/26 | Check | 6200-1500 | 577.20 | 05/26, Marketing $2.60/Unit per mo |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3605667 | 05/01/26 | 05/01/26 | Check | 6300-2550 | 888.00 | 05/26, HR/BPI $4/Unit per mo |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3605667 | 05/01/26 | 05/01/26 | Check | 6300-1650 | 122.10 | 05/26, IT $0.55/Unit per mo |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3605632 | 05/01/26 | 05/01/26 | Check | 6300-1650 | 375.00 | 05/26, Computer Support |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3606511 | 04/30/26 | 04/30/26 | Check | 6100-7050 | 1,396.28 | 04/26 Benefit. G&A Health |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3606511 | 04/30/26 | 04/30/26 | Check | 6100-7050 | (2.27) | 04/26 Benefit. G&A LTD |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3606511 | 04/30/26 | 04/30/26 | Check | 6100-7050 | 0.29 | 04/26 Benefit. G&A Life |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3606511 | 04/30/26 | 04/30/26 | Check | 6100-7100 | 1.46 | 04/26 Benefit. Maintenance Life |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3609756 | 05/07/26 | 05/07/26 | Check | 6100-4100 | 91.71 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Workers Comp |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3609756 | 05/07/26 | 05/07/26 | Check | 6100-1000 | 2,416.67 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Wages |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3609756 | 05/07/26 | 05/07/26 | Check | 6100-2000 | 1,840.00 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Wages |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3609756 | 05/07/26 | 05/07/26 | Check | 6100-2050 | 302.22 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance OT |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3609756 | 05/07/26 | 05/07/26 | Check | 6100-2100 | 100.00 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Bonus |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3609756 | 05/07/26 | 05/07/26 | Check | 6100-3050 | 180.03 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Taxes |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3609756 | 05/07/26 | 05/07/26 | Check | 6100-3100 | 225.14 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Taxes |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3609756 | 05/07/26 | 05/07/26 | Check | 6100-4050 | 3.16 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Workers Comp |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3609756 | 05/07/26 | 05/07/26 | Check | 6300-1500 | 15.00 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Cell Phone Allowance |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3609756 | 05/07/26 | 05/07/26 | Check | 6300-2250 | 27.00 | 05/07/26 Bi Weekly Payroll: 04/19/26-05/02/26, Maintenance Payroll Fees |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3609756 | 05/07/26 | 05/07/26 | Check | 6300-2250 | 32.00 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Fees |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3580486 | 03/31/26 | 03/31/26 | Check | 6700-1600 | 114.45 | 03/20/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3580486 | 03/31/26 | 03/31/26 | Check | 6500-6270 | 104.32 | 03/20/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3580486 | 03/31/26 | 03/31/26 | Check | 6500-3150 | 141.98 | 03/20/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3580486 | 03/31/26 | 03/31/26 | Check | 6500-3200 | 121.79 | 03/20/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3580486 | 03/31/26 | 03/31/26 | Check | 6500-6050 | 40.87 | 03/20/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3580486 | 03/31/26 | 03/31/26 | Check | 6500-1000 | 142.73 | 03/20/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3580486 | 03/31/26 | 03/31/26 | Check | 6500-3050 | 177.45 | 03/20/26, Home depot |

11:39 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3542939 | 02/28/26 | 02/28/26 | Check | 6500-3050 | 460.88 | 01/26 Chase - L Wonders Ref #577-604 |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3542939 | 02/28/26 | 02/28/26 | Check | 6300-1600 | 226.26 | 01/26 Chase - L Wonders Ref #577-604 |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3542939 | 02/28/26 | 02/28/26 | Check | 6300-2050 | 4.64 | 01/26 Chase - L Wonders Ref #577-604 |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3543531 | 02/28/26 | 02/28/26 | Check | 6500-1250 | 93.33 | 02/20/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3543531 | 02/28/26 | 02/28/26 | Check | 6500-1300 | 1,472.84 | 02/20/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3543531 | 02/28/26 | 02/28/26 | Check | 6500-6360 | 543.37 | 02/20/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3543531 | 02/28/26 | 02/28/26 | Check | 6500-5600 | 64.73 | 02/20/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3543531 | 02/28/26 | 02/28/26 | Check | 6700-1330 | 413.49 | 02/20/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3607729 | 05/05/26 | 05/05/26 | Check | 4300-1771 | 1,010.47 | 04/26, Resident Insurance |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3620126 | 05/21/26 | 05/21/26 | Check | 6100-1000 | 2,416.67 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Wages |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3620126 | 05/21/26 | 05/21/26 | Check | 6300-1500 | 15.00 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Cell Phone Allowance |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3620126 | 05/21/26 | 05/21/26 | Check | 6100-4050 | 3.16 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Workers Comp |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3620126 | 05/21/26 | 05/21/26 | Check | 6100-3100 | 170.96 | 05/21/26 Bi Weekly Payroll: 05/03/26-05/16/26, Maintenance Payroll Taxes |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3620126 | 05/21/26 | 05/21/26 | Check | 6100-3050 | 180.04 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Taxes |



11:39 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3620126 | 05/21/26 | 05/21/26 | Check | 6100-2100 | 100.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Bonus |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3620126 | 05/21/26 | 05/21/26 | Check | 6100-2000 | 1,840.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Wages |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3620126 | 05/21/26 | 05/21/26 | Check | 6100-2050 | 81.08 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance OT |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3620126 | 05/21/26 | 05/21/26 | Check | 6100-4100 | 82.66 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Workers Comp |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3620126 | 05/21/26 | 05/21/26 | Check | 6300-2250 | 27.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Payroll Fees |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3620126 | 05/21/26 | 05/21/26 | Check | 6300-2250 | 32.00 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Fees |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3606863 | 04/30/26 | 04/30/26 | Check | 6300-2050 | 8.00 | 03/26 Chase - L Wonders Ref #748-793 |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3606863 | 04/30/26 | 04/30/26 | Check | 6300-1600 | 156.43 | 03/26 Chase - L Wonders Ref #748-793 |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3606863 | 04/30/26 | 04/30/26 | Check | 6300-1900 | 10.55 | 03/26 Chase - L Wonders Ref #748-793 |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3606863 | 04/30/26 | 04/30/26 | Check | 6300-2000 | 29.69 | 03/26 Chase - B Speed Ref #677-684 |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3606863 | 04/30/26 | 04/30/26 | Check | 6500-3050 | 626.00 | 03/26 Chase - L Wonders Ref #748-793 |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3611795 | 04/30/26 | 04/30/26 | Check | 6500-3050 | 690.64 | 04/21/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3611795 | 04/30/26 | 04/30/26 | Check | 6500-6050 | 337.71 | 04/21/26, Home depot |
| 47001866 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | sdwche | jp-sdwcd | 3611795 | 04/30/26 | 04/30/26 | Check | 6500-3200 | 69.05 | 04/21/26, Home depot |

**23,809.17**



11:39 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Impact Floors of TX LLC (impa02)** | | | | | | | | | | | | | |
| 99474004 | 06/04/26 | 06/26 | impa02 | Impact Floors of TX LLC | sdwche | jp-sdwcd | LV030330 | 03/23/26 | 04/23/26 | EFT | 6700-1090 | 297.63 | 0322 carpet replacement 1x1 |
| 99474004 | 06/04/26 | 06/26 | impa02 | Impact Floors of TX LLC | sdwche | jp-sdwcd | LV031064 | 04/22/26 | 05/22/26 | EFT | 6700-1090 | 324.28 | 2109 Carpet Replacement 1x1 |
| 99474004 | 06/04/26 | 06/26 | impa02 | Impact Floors of TX LLC | sdwche | jp-sdwcd | LV031069 | 04/22/26 | 05/22/26 | EFT | 6700-1090 | 1,087.80 | Carpet replacement 1x1 |
| 99474004 | 06/04/26 | 06/26 | impa02 | Impact Floors of TX LLC | sdwche | jp-sdwcd | LV031066 | 04/22/26 | 05/22/26 | EFT | 6700-1090 | 324.28 | 1x1 carpet replacement |
| 99474004 | 06/04/26 | 06/26 | impa02 | Impact Floors of TX LLC | sdwche | jp-sdwcd | LV031068 | 04/22/26 | 05/22/26 | EFT | 6700-1090 | 855.72 | 3x2 carpet replacement |
| 99474004 | 06/04/26 | 06/26 | impa02 | Impact Floors of TX LLC | sdwche | jp-sdwcd | LV031065 | 04/22/26 | 05/22/26 | EFT | 6700-1090 | 703.22 | #0314 carpet replacement 2x2 |
| 99474004 | 06/04/26 | 06/26 | impa02 | Impact Floors of TX LLC | sdwche | jp-sdwcd | LV031067 | 04/22/26 | 05/22/26 | EFT | 6700-1090 | 881.32 | 3x2 carpet replacement #0621 |
| | | | | | | | | | | | | **4,474.25** | |
| **Optimum (sudd05)** | | | | | | | | | | | | | |
| 47001868 | 06/18/26 | 06/26 | sudd05 | Optimum | sdwche | jp-sdwcd | 061726346011 | 06/17/26 | 07/02/26 | Check | 6300-1400 | 309.94 | #07707-753346-01-1, 06/17-07/16/26, Cable & Internet |
| | | | | | | | | | | | | **309.94** | |
| **Quantum Services Group LLC (quan01)** | | | | | | | | | | | | | |
| 47001867 | 06/11/26 | 06/26 | quan01 | Quantum Services Group LLC | sdwche | jp-sdwcd | 93844 | 06/02/26 | 07/02/26 | Check | 6300-1400 | 600.00 | #FriedmanRE, 06/26, Hosted VoIP Service |
| | | | | | | | | | | | | **600.00** | |
| **Reliant (reli25)** | | | | | | | | | | | | | |
| 99473971 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 051 - 4 \| 05/28/2026 | 05/28/26 | 06/15/26 | YardiCard | 6400-1150 | 11.07 | 20 130 051 - 4-4308-05/21/26-05/27/26-Electric - 7 Days Vacant |
| 99473972 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 765 - 2 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 64.45 | 20 129 765-2-0231-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473973 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 758 - 7 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 72.07 | 20 129 758-7-0329-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473974 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 719 - 9 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 49.96 | 20 129 719-9-0221-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473975 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 661 - 3 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 22.88 | 20 129 661 - 3-0339-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473976 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 774 - 4 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 24.02 | 20 129 774 - 4-0218-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473977 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 641-5 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 45.95 | 20 129 641-5-0517-04/24/26-05/22/26-Electric - 29 Days Vacant |



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99473978 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 803 - 1 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 27.27 | 20 129 803 - 1-0314-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473979 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 793-4 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 63.67 | 20 129 793-4-0234-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473980 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 783-5 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 38.33 | 20 129 783-5-0431-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473981 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 723 - 1 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 32.41 | 20 129 723-1-0527-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473982 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 816-3 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 43.29 | 20 129 816-3-0636-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473983 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 742 - 1 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 16.03 | 20 129 742 - 1-0412-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473984 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 654 - 8 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 15.46 | 20 129 654 - 8-0531-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473985 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 674 - 6 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 12.79 | 20 129 674-6-0235-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473986 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 697 - 7 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 13.55 | 20 129 697 - 7-0336-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473987 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 513 - 6 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 13.74 | 20 129 513 - 6-0422-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473988 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 785 - 0 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 13.92 | 20 129 785 - 0-0225-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473989 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 754 - 6 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 13.92 | 20 129 754 - 6-0426-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473990 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 669-6 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 669-6-0637-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473991 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 685-2 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 685-2-0530-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473992 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 687-8 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 687-8-0439-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473993 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 628-2 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 628-2-0330-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473994 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 799-1 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 799-1-0425-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473995 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 721-5 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 721-5-0615-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473996 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 712-4 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 712-4-0638-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473997 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 710-8 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 710-8-0233-04/24/26-05/22/26-Electric - 29 Days Vacant |



11:39 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---------|-----------|-----------|-----------|-----------|--------------|----------|---------------|-------------|---------|-------------|-----------|--------|-------|
| 99473998 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 704-1 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 3.26 | 20 129 704-1-0211-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99473999 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 647-2 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 11.84 | 20 129 647-2-0313-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99474000 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 791-8 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 12.60 | 20 129 791-8-0318-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99474001 | 06/04/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 729-8 \| 05/26/2026 | 05/26/26 | 06/11/26 | YardiCard | 6400-1150 | 7.25 | 20 129 729-8-0328-04/24/26-05/22/26-Electric - 29 Days Vacant |
| 99474010 | 06/11/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 071-2 \| 06/01/2026 | 06/01/26 | 06/17/26 | YardiCard | 6400-1150 | 37.57 | 20 130 071-2-4307-05/21/26-05/28/26-Electric - 8 Days Vacant |
| 99474011 | 06/11/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 101 - 7 \| 06/02/2026 | 06/02/26 | 06/18/26 | YardiCard | 6400-1150 | 40.72 | 20 130 101 - 7-4310-05/21/26-05/30/26-Electric - 9 Days Vacant |
| 99474011 | 06/11/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 101 - 7 \| 06/02/2026 | 06/02/26 | 06/18/26 | YardiCard | 6400-1500 | 4.52 | 20 130 101 - 7-4310-05/21/26-05/30/26-Electric - 1 Days Occupied |
| 99474012 | 06/11/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 492 - 3 \| 06/08/2026 | 06/08/26 | 06/24/26 | YardiCard | 6400-1150 | 37.57 | 20 129 492 - 3-0623-05/23/26-06/05/26-Electric - 14 Days Vacant |
| 99474013 | 06/18/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 057-1 \| 06/01/2026 | 06/01/26 | 06/17/26 | YardiCard | 6400-1150 | 67.68 | 20 130 057-1-3101-05/21/26-05/29/26-Electric - 9 Days Vacant |
| 99474014 | 06/18/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 957-5 \| 06/01/2026 | 06/01/26 | 06/17/26 | YardiCard | 6400-1150 | 39.28 | 20 129 957-5-3308-05/21/26-05/29/26-Electric - 9 Days Vacant |
| 99474016 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 776 - 9 \| 06/18/2026 | 06/18/26 | 07/06/26 | YardiCard | 6400-1150 | 29.94 | 20 129 776 - 9-0533-05/23/26-06/17/26-Electric - 26 Days Vacant |
| 99474017 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 075 - 3 \| 06/22/2026 | 06/22/26 | 07/08/26 | YardiCard | 6400-1150 | 116.66 | 20 130 075 - 3-2306-05/21/26-06/19/26-Electric - 30 Days Vacant |
| 99474018 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 988 - 0 \| 06/22/2026 | 06/22/26 | 07/08/26 | YardiCard | 6400-1150 | 82.16 | 20 129 988 - 0-2305-05/21/26-06/19/26-Electric - 30 Days Vacant |
| 99474019 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 051 - 4 \| 06/22/2026 | 06/22/26 | 07/08/26 | YardiCard | 6400-1150 | 63.11 | 20 130 051 - 4-4308-05/28/26-06/19/26-Electric - 23 Days Vacant |
| 99474020 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 008 - 4 \| 06/22/2026 | 06/22/26 | 07/08/26 | YardiCard | 6400-1150 | 12.79 | 20 130 008 - 4-2309-05/21/26-06/19/26-Electric - 30 Days Vacant |
| 99474021 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 067 - 0 \| 06/22/2026 | 06/22/26 | 07/08/26 | YardiCard | 6400-1150 | 51.13 | 20 130 067 - 0-2203-05/21/26-06/19/26-Electric - 30 Days Vacant |
| 99474022 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 059 - 7 \| 06/22/2026 | 06/22/26 | 07/08/26 | YardiCard | 6400-1150 | 4.97 | 20 130 059 - 7-4306-05/21/26-06/19/26-Electric - 30 Days Vacant |
| 99474023 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 76 351 735 - 6 \| 06/22/2026 | 06/22/26 | 07/08/26 | YardiCard | 6400-1200 | 173.15 | 76 351 735-6-3100 DANIEL MCCALL DR HLTS 3-05/21/26-06/19/26-Electric |
| 99474024 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 76 351 734 - 9 \| 06/22/2026 | 06/22/26 | 07/08/26 | YardiCard | 6400-1200 | 276.12 | 76 351 734-9-3100 DANIEL MCCALL DR-05/21/26-06/19/26-Electric |



11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99474025 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 377 - 1 \| 06/22/2026 | 06/22/26 | 07/08/26 | YardiCard | 6400-1200 | 83.97 | 20 231 377 - 1-3100 DANIEL MCCALL DR HLTS 2-05/21/26-06/19/26-Electric |
| 99474026 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 960-9 \| 06/16/2026 | 06/16/26 | 07/02/26 | YardiCard | 6400-1500 | 16.80 | 20 129 960-9-4110-05/30/26-06/15/26-Electric - 2 Days Occupied |
| 99474026 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 960-9 \| 06/16/2026 | 06/16/26 | 07/02/26 | YardiCard | 6400-1150 | 126.00 | 20 129 960-9-4110-05/30/26-06/15/26-Electric - 15 Days Vacant |
| 99474027 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 771 - 0 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 27.09 | 20 129 771 - 0-0232-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474028 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 130 117 - 3 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 39.07 | 20 130 117 - 3-0315-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474029 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 486 - 5 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1200 | 101.44 | 20 129 486-5-2807 Daniel Mccall Dr Apt 217-05/23/26-06/23/26-Electric |
| 99474030 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 699 - 3 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 63.11 | 20 129 699 - 3-0331-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474031 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 931 - 0 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 21.55 | 20 129 931 - 0-0414-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474032 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 795 - 9 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1500 | 135.15 | 20 129 795 - 9-0322-05/23/26-06/23/26-Electric - 32 Days Occupied |
| 99474033 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 740 - 5 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 27.09 | 20 129 740 - 5-0337-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474034 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 689 - 4 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 3.26 | 20 129 689 - 4-0424-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474035 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 676 - 1 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 20.21 | 20 129 676 - 1-0536-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474036 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 650 - 6 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 40.61 | 20 129 650 - 6-0632-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474037 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 645 - 6 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 39.66 | 20 129 645 - 6-0538-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474038 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 632 - 4 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 3.26 | 20 129 632 - 4-0432-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474039 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 808 - 0 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 52.63 | 20 129 808 - 0-0430-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474040 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 772 - 8 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 59.87 | 20 129 772 - 8-0525-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474041 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 725 - 6 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 14.32 | 20 129 725 - 6-0534-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474042 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 496 - 4 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 26.91 | 20 129 496 - 4-0529-06/03/26-06/23/26-Electric - 21 Days Vacant |



11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99474043 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 717 - 3 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 7.81 | 20 129 717 - 3-0626-06/02/26-06/23/26-Electric - 11 Days Vacant |
| 99474043 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 717 - 3 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1500 | 7.86 | 20 129 717 - 3-0626-06/02/26-06/23/26-Electric - 11 Days Occupied |
| 99474044 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 818 - 9 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 32.80 | 20 129 818 - 9-0214-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474045 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 665 - 4 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 19.27 | 20 129 665 - 4-0519-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474046 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 781 - 9 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 8.21 | 20 129 781 - 9-0633-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474047 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 801 - 5 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 6.30 | 20 129 801 - 5-0625-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474048 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 736 - 3 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 16.79 | 20 129 736 - 3-0420-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474049 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 494 - 9 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 11.07 | 20 129 494 - 9-0537-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474050 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 778 - 5 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 3.44 | 20 129 778 - 5-0612-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474051 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 702 - 5 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 31.46 | 20 129 702 - 5-0631-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474052 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 773 - 6 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 3.26 | 20 129 773 - 6-0539-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474053 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 652 - 2 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 9.74 | 20 129 652 - 2-0423-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474054 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 623 - 3 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 19.84 | 20 129 623 - 3-0438-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474055 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 515 - 1 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 25.74 | 20 129 515 - 1-0435-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474056 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 517 - 7 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 5.54 | 20 129 517 - 7-0617-05/23/26-06/23/26-Electric - 32 Days Vacant |
| 99474057 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 76 919 680 - 9 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1200 | 130.03 | 76 919 680 - 9-2807 DANIEL MCCALL DR-05/23/26-06/23/26-Electric |
| 99474058 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 378 - 9 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1200 | 6.83 | 20 231 378 - 9-2807 DANIEL MCCALL DR MTNC-05/23/26-06/23/26-Electric |
| 99474059 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 375 - 5 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1200 | 47.26 | 20 231 375 - 5-2807 DANIEL MCCALL DR-05/23/26-06/23/26-Electric |

**FRIEDMAN**
R E A L   E S T A T E

11:39 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99474060 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 374 - 8 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1200 | 60.17 | 20 231 374 - 8-3100 DANIEL MCCALL DR-05/23/26-06/23/26-Electric |
| 99474061 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 372 - 2 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1200 | 104.48 | 20 231 372 - 2-2807 DANIEL MCCALL DR-05/23/26-06/23/26-Electric |
| 99474062 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 371 - 4 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1200 | 61.41 | 20 231 371 - 4-2807 DANIEL MCCALL DR-05/23/26-06/23/26-Electric |
| 99474063 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 369 - 8 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1200 | 110.23 | 20 231 369 - 8-2807 DANIEL MCCALL DR-05/23/26-06/23/26-Electric |
| 99474064 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 231 373 - 0 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1200 | 1,275.70 | 20 231 373 - 0-2807 DANIEL MCCALL DR-05/23/26-06/23/26-Electric |
| 99474065 | 06/25/26 | 06/26 | reli25 | Reliant | sdwche | jp-sdwcd | 20 129 752 - 0 \| 06/24/2026 | 06/24/26 | 07/10/26 | YardiCard | 6400-1150 | 24.42 | 20 129 752 - 0-0332-05/23/26-06/23/26-Electric - 32 Days Vacant |
| | | | | | | | | | | | | **4,624.84** | |

**Rentgrow Inc (rent00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99474005 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2463125 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 92.00 | ScreeningWorks - Credit Report w SSN Fraud, 04/2026- 23 Units |
| 99474005 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2463125 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 46.00 | ScreeningWorks - Civil Court Records, 04/2026- 23 Units |
| 99474005 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2463125 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 102.00 | ScreeningWorks - Premium National Criminal Base, 04/2026- 17 Units |
| 99474005 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2463125 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 23.00 | ScreeningWorks - Rental History, 04/2026- 23 Units |
| 99474005 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2463125 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 17.35 | TX Sales Tax |
| 99474005 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2463123 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 276.00 | ScreeningWorks - Premium National Criminal Base, 04/2026- 46 Units |
| 99474005 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2463123 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 18.21 | TX Sales Tax |
| 99474008 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2533755 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 234.00 | ScreeningWorks - Premium National Criminal Base, 05/2026- 39 Units |
| 99474008 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2533755 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 7.00 | ScreeningWorks - Supplemental Criminal Search, 05/2026- 1 Units |
| 99474008 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2533755 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 15.91 | TX Sales Tax |
| 99474008 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2533756 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 4.00 | ScreeningWorks - Credit Report w SSN Fraud, 05/2026- 1 Units |
| 99474008 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2533756 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 0.27 | TX Sales Tax |



**Shadow Creek (sdwche)**
**Check Register**
From June 2026 to June 2026

11:39 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99474008 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2533758 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 60.00 | ScreeningWorks - Credit Report w SSN Fraud, 05/2026- 15 Units |
| 99474008 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2533758 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 30.00 | ScreeningWorks - Civil Court Records, 05/2026- 15 Units |
| 99474008 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2533758 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 66.00 | ScreeningWorks - Premium National Criminal Base, 05/2026- 11 Units |
| 99474008 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2533758 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 15.00 | ScreeningWorks - Rental History, 05/2026- 15 Units |
| 99474008 | 06/11/26 | 06/26 | rent00 | Rentgrow Inc | sdwche | jp-sdwcd | 2533758 | 06/02/26 | 07/02/26 | EFT | 6300-1300 | 11.28 | TX Sales Tax |
| | | | | | | | | | | | | **1,018.02** | |

**Yes Energy Management (yese01)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001869 | 06/18/26 | 06/26 | yese01 | Yes Energy Management | sdwche | jp-sdwcd | 1447280 | 06/16/26 | 06/16/26 | Check | 6400-1600 | 458.50 | Billing Service Fee (RBO) 04/23/2026 - 05/26/2026 Inv# 1447280 |
| 47001869 | 06/18/26 | 06/26 | yese01 | Yes Energy Management | sdwche | jp-sdwcd | 1447280 | 06/16/26 | 06/16/26 | Check | 6400-1600 | 30.00 | Vacant Unit Cost Recovery Fee (VUCR) 05/01/2026 - 05/31/2026 Inv# 1447280 |
| 47001869 | 06/18/26 | 06/26 | yese01 | Yes Energy Management | sdwche | jp-sdwcd | 1447280 | 06/16/26 | 06/16/26 | Check | 6400-1600 | 32.24 | Sales Tax Inv# 1447280 |
| | | | | | | | | | | | | **520.74** | |

**Report Total:** **75,826.04**

11:39 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **sdwche - Shadow Creek** | | | | | | | | | | | |
| **AAA Apartment Staffing (aaaa01)** | | | | | | | | | | | |
| 506510 | 06/15/26 | 06/15/26 | 6/26 | sdwche | 1010-0002 | 6100-9050 | Contract Labor - Office/G&A | Alejandra Flores, 06/08/26-06/14/26, 24 REG hours | | N | 694.80 |
| 506511 | 06/15/26 | 06/15/26 | 6/26 | sdwche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Austin Malloy, 06/08/26-06/14/26, 40 REG hours | | N | 1,358.00 |
| 506512 | 06/15/26 | 06/15/26 | 6/26 | sdwche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Marco Marines, 06/08/26-06/14/26, 38.5 REG hours | | N | 1,422.58 |
| 506740 | 06/22/26 | 06/22/26 | 6/26 | sdwche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Austin Malloy, 06/15/26-06/21/26, 40 REG hours | | N | 1,358.00 |
| 506741 | 06/22/26 | 06/22/26 | 6/26 | sdwche | 1010-0002 | 6100-9100 | Contract Labor - Maintenance | Marco Marines, 06/15/26-06/21/26, 24 REG hours | | N | 886.80 |
| | | | | | | | | | | | **5,720.18** |
| **Apartment Guardian (apar09)** | | | | | | | | | | | |
| 40645 | 06/01/26 | 07/01/26 | 6/26 | sdwche | 1010-0002 | 6300-1550 | Safety Devices | 06/26, Monthly emergency service | | N | 63.71 |
| | | | | | | | | | | | **63.71** |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005207734 | 08/25/22 | 09/24/22 | 8/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 08/25/22, WR12X22183-GE DOOR HANDLE KIT FOR REFRIGERATOR-BLACK-2/PK, SKU=307068 | | N | 497.20 |
| 005211010 | 08/26/22 | 09/25/22 | 8/22 | sdwche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | #037689, 08/26/22, 1/3HP BLAZER MAX GARBAGE DISPOSER W/O CORD (LIKE FWD1), SKU=203010 | | N | 522.02 |
| 005336310 | 09/30/22 | 10/30/22 | 11/22 | sdwche | 1010-0002 | 6700-3030 | Occupied - A/C Replacement | GOODMAN 20 TON 14 SEER R410A CONDENSING UNIT - GSX140241, SKU=102412 | | N | 1,107.40 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10004 KILZ INTERIOR PRIMER/SEALER AEROSOL - 13 OZ, SKU=455014 | | N | 44.85 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 33 GAL SUPERIOR TRASH BAGS 150/BX 33" X 39" - 10 MIL, SKU=353064 | | N | 61.14 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" UNIVERSAL BOWL - COMBO - 6/BG, SKU=304110 | | N | 57.67 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 660 X 26D SMT KWIKSET SMARTKEY SINGLE CYLINDER DEADBOLT - SATIN CHROME, SKU=403354 | | N | 19.05 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 8" NEW STYLE BOWL FOR GE/HOTPOINT - 6/BG - LIKE WB32X5076, SKU=304105 | | N | 248.26 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 8" PLUG-IN UNIVERSAL BURNER ELEMENT - SP21YA, SKU=304019 | | N | 101.57 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" PLUG-IN UNIVERSAL BURNER ELEMENT - SP12YA, SKU=304018 | | N | 99.89 |

Shadow Creek (sdwche)
**Open Invoice List**
As of June 30, 2026

11:39 AM
July 17, 2026

# FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | DAP KWIKSEAL TUB &amp; TILE WHITE CAULK - 55 OZ, SKU=454032 | | N | 21.92 |
| 005360600 | 10/07/22 | 11/06/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | WHITEFALLS 2-HANDLE KITCHEN FAUCET W/SPRAY - BRUSHED NICKEL, SKU=201332 | | N | 304.80 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | DUO BASKET STRAINER ASSEMBLY - FITS 3-1/2" TO 4" OPENING TO 4-1/2" FLANGE, SKU=203012 | | N | 17.24 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | 1-1/2" PVC BAFFLE TEE, SKU=203102 | | N | 15.20 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-2200 | Fire System Maintenance & Supply | FIREX/KIDDE 120V SMOKE ALARM W/BATTERY BACKUP - I12040, SKU=153023 | | N | 137.48 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | HAZMAT FEE  (EPA / DOT MANDATED FEE - HAZMAT PRODUCT PUBLIC TRANSPORT), SKU=551207 | | N | 27.06 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | CARPET PRE-SPOTTER - GALLON, SKU=352034 | | N | 37.11 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | RED SEAL UNIVERSAL FILL VALVE, SKU=204007 | | N | 54.03 |
| 005366369 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 1F79-111- WHITE RODGERS HEAT PUMP THERMOSTAT   (2-AAA BATTERIES NOT INCLUDED), SKU=107007 | | N | 193.82 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 2001BP RED KORKY PLUS FLAPPER BALL, SKU=204021 | | N | 37.61 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | REPLACEMENT FOR MIXET #71 TUB DIVERTER SPOUT, SKU=202053 | | N | 41.40 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | LIFT &amp; TURN TUB STOPPER FOR SAYCO 1-5/8" OD X 14 TPI, SKU=202017 | | N | 151.34 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | N2912 NIAGARA EARTH SHOWERHEAD - 125 GPM CHROME, SKU=203926 | | N | 85.52 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | NA14 KEY BLANKS FOR NATIONAL - 50/BX, SKU=403029 | | N | 20.94 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 9 WATT LED A19 LAMP 2700K 800 LUMENS - 100/CS, SKU=168010 | | N | 146.14 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6700-1600 | Turnover - Lighting Fixtures | 52" SATURN CEILING FAN 5-BLADE W/6" DOWN ROD &amp; LED LIGHT, SKU=162135 | | N | 323.87 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | XL MAILBOX LOCK "A", SKU=405001 | | N | 66.57 |
| 005366370 | 10/09/22 | 11/08/22 | 11/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | UNIVERSAL CHROME LAVATORY POP-UP ASSEMBLY - BRASS, SKU=202042 | | N | 60.41 |
| 005384966 | 10/13/22 | 11/12/22 | 11/22 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | CAL-HYPO POOL CHLORINE 68%-50 LB, SKU=361006 | | N | 378.88 |

Shadow Creek (sdwche)
**Open Invoice List**
As of June 30, 2026

11:39 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005384966 | 10/13/22 | 11/12/22 | 11/22 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | FREIGHT   (PER SHIPPING POLICY - LTL SHIPPING UNDER $75000), SKU=551205 | | N | 180.46 |
| 005384966 | 10/13/22 | 11/12/22 | 11/22 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | HAZMAT FEE   (EPA / DOT MANDATED FEE - HAZMAT PRODUCT PUBLIC SHIPPING), SKU=551207 | | N | 27.06 |
| 005445162 | 10/28/22 | 11/27/22 | 11/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | KWIKSET GATELATCH - W/ SMART DEADBOLT, SATIN NICKEL, SKU=ZZ-598 SMT 15 | | N | 606.20 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | KORKY QUIETFILL TOILET FILL VALVE, SKU=204092 | | N | 104.58 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | RED SEAL 4" WAX BOWL RING, SKU=204232 | | N | 12.12 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ROLLER HANGER W/SCREW - 3-337S, SKU=402022 | | N | 17.09 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | STEAM BURST CARPET EXTRACTION SHAMPOO - GALLON, SKU=352033 | | N | 40.55 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | TOWEL RING, DUVAL BATHROOM HARDWARE SET, MATTE BLACK, SKU=401054 | | N | 77.47 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" RAIN SHOWER HEAD - CHROME W/BLACK FACE, SKU=202798 | | N | 83.99 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DUREDAY ULTRA ALKALINE 9V BATTERY - 12/PK, SKU=167062 | | N | 19.24 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | DAP KWIKSEAL TUB &amp; TILE WHITE CAULK - 55 OZ, SKU=454032 | | N | 24.37 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DISPOSABLE NITRILE GLOVES- X-LARGE 100/BX - BLACK 6 MIL, SKU=421104 | | N | 19.98 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | 10004 KILZ INTERIOR PRIMER/SEALER AEROSOL - 13 OZ, SKU=455014 | | N | 44.85 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 100BP KORKY ULTRA WATER SAVER 2" FLAPPER - RED, SKU=207610 | | N | 125.57 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | BAKE ELEMENT FOR GE WB44K10005, SKU=307079 | | N | 217.54 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | 23036-0000LF - SHARKBITE 1/2" PUSH-FIT  X 3/8" COMP ANGLE STOP, SKU=207365 | | N | 61.86 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 3-1/8" HEAVY DUTY SPRING DOOR STOP - SATIN NICKEL / 5/PK, SKU=404522 | | N | 15.71 |
| 005495733 | 11/10/22 | 12/10/22 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | WHITE TERRY CLOTH TOWELS - 8/PK, SKU=353012 | | N | 8.38 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #037689, 12/02/22, 10004 KILZ INTERIOR PRIMER/SEALER AEROSOL - 13 OZ, SKU=455014 | | N | 67.29 |

11:39 AM
July 17, 2026

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #037689, 12/02/22, 200T X 15 KWIKSET TYLO PASSAGE- SATIN NICKEL, SKU=403487 | | N | 159.91 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, 3-1/8" HEAVY DUTY SPRING DOOR STOP - SATIN NICKEL / 5/PK, SKU=404522 | | N | 18.83 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #037689, 12/02/22, MASKING TAPE - 1" X 60 YDS, SKU=453010 | | N | 17.09 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, METAL TOILET TANK LEVER W/PLASTIC NUT, SKU=204028 | | N | 13.69 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #037689, 12/02/22, R410A REFRIGERANT - 25 LB, SKU=107410 | | N | 572.64 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, REPLACEMENT FOR MIXET #71 TUB DIVERTER SPOUT, SKU=202053 | | N | 49.69 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, SINGLE POLE SWITCH - WHITE, SKU=154086 | | N | 29.61 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, STAINLESS STEEL BASKET STRAINER W/RUBBER STOPPER, SKU=203121 | | N | 16.13 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #037689, 12/02/22, STEAM BURST CARPET EXTRACTION SHAMPOO - GALLON, SKU=352033 | | N | 108.17 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, TOILET PAPER ROLLER - TWO TIP WHITE PLASTIC, SKU=401064 | | N | 6.60 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, TOWEL BAR ONLY 24" X 5/8" - CHROME, SKU=401045 | | N | 19.91 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, U072LF - SHARKBITE 1/2" X 1/2" FNPT CONNECTOR, SKU=207337 | | N | 25.07 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, U248LF - SHARKBITE 1/2" X 1/2" ELBOW, SKU=207363 | | N | 36.15 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, 3/8" COMP X 7/8" X 12" FLUIDMASTER STAINLESS STEEL TANK SUPPLY LINE, SKU=207333 | | N | 49.46 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #037689, 12/02/22, 300T X 15 KWIKSET TYLO PRIVACY- SATIN NICKEL, SKU=403489 | | N | 189.65 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #037689, 12/02/22, 4" MINI PAINT ROLLER FRAME, SKU=452047 | | N | 9.51 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #037689, 12/02/22, 4" MINI-PAINT FOAM ROLLER SLEEVE - 5/PK, SKU=452046 | | N | 18.66 |

**Shadow Creek (sdwche)**
**Open Invoice List**
As of June 30, 2026

11:39 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ⟫⟫⟫

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #037689, 12/02/22, 660 X 15 SMT KWIKSET SMARTKEY SINGLE CYLINDER DEADBOLT - SATIN NICKEL, SKU=403353 | | N | 152.34 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #037689, 12/02/22, DISPOSABLE NITRILE GLOVES- X-LARGE 100/BX - BLACK 6 MIL, SKU=421104 | | N | 19.98 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, DISPOSAL STOPPER FOR BADGER- ISE INSINKERATOR, SKU=203024 | | N | 34.22 |
| 005564858 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-1300 | Turnover - Supplies | #037689, 12/02/22, DUPLEX/RECEPTACLE-TAMPER RESISTANT-WHITE, SKU=154183 | | N | 52.47 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #037689, 12/02/22, MARKSMAN LITTER PICK UP TOOL - JIMMY GRABBER, SKU=415017 | | N | 35.42 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #037689, 12/02/22, 1" CORDLESS VINYL PLUS MINI BLIND W/1" HEADRAIL 25X72 - WHITE, SKU=604525 | | N | 211.23 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #037689, 12/02/22, WSL 40 WATT OUTDOOR LED WALLPACK, SKU=164081 | | N | 1,597.77 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #037689, 12/02/22, 3/4"FIP X 3/4"FIP X 18" STAINLESS STEEL WATER HEATER SUPPLY LINE, SKU=206011 | | N | 94.83 |
| 005564859 | 12/02/22 | 01/01/23 | 12/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #037689, 12/02/22, 13 WATT SINGLE TUBE 2 PIN COMPACT FLUOR BULB - CW GX23 BASE, SKU=161068 | | N | 38.00 |
| 005689769 | 01/12/23 | 02/11/23 | 1/23 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #037689, 01/12/23, 12W LED OUTDOOR CEILING FIXTURE, SKU=163424 | | N | 382.18 |
| | | | | | | | | | | | 10,593.91 |
| **Discount Overhead Door Inc (disc02)** | | | | | | | | | | | |
| 252602 | 09/05/23 | 09/30/23 | 9/23 | sdwche | 1010-0002 | 6500-6400 | Fence & Crawl Space Repairs | 09/05/23, Phase 1 Gate - replace and program 4wire receiverPhase 2 Gate - replace chain idler pulleys, reset chain, reset limit switchesPhase 2 Garage Door #12 - 7' pilot chain drive operator with two remot | | N | 1,076.76 |
| 252893 | 11/27/23 | 11/27/23 | 11/23 | sdwche | 1010-0002 | 6500-6400 | Fence & Crawl Space Repairs | 11/27/23, Phase 1 gate repairCommercial gate serviceElite Omni Control boardFreight | | N | 738.91 |
| | | | | | | | | | | | 1,815.67 |

**Shadow Creek (sdwche)**
**Open Invoice List**
As of June 30, 2026

11:39 AM
July 17, 2026

# FRIEDMAN
R E A L   E S T A T E  >>>

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Edge Supply LLC (edge02)** | | | | | | | | | | | |
| 36066 | 10/06/22 | 11/05/22 | 11/22 | sdwche | 1010-0002 | 6700-3060 | Occupied - Dishwasher Replacement | U =0614:Amana 24 In. White Front Control BuiltIn Tall Tub Dishwasher With Triple Filter Wash System, 63 Dba : 105855 | | N | 417.90 |
| | | | | | | | | | | | **417.90** |
| **Friedman Management Company (fins00)** | | | | | | | | | | | |
| 3576340 | 03/31/26 | 03/31/26 | 4/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 24,420.00 |
| 3613326 | 05/18/26 | 06/17/26 | 5/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | 05/18/26, Yardi #5247847, ID Verify | | N | 65.00 |
| 3614829 | 05/19/26 | 06/18/26 | 5/26 | sdwche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0007 | | N | 63.97 |
| 3614829 | 05/19/26 | 06/18/26 | 5/26 | sdwche | 1010-0002 | 6300-1750 | Office Equipment | 03/22/26-04/21/26, Verizon Wireless Acct #0007, Equipment charge | | N | 670.41 |
| 3626203 | 06/01/26 | 07/01/26 | 6/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 06/26, Computer Support | | N | 375.00 |
| 3626286 | 06/01/26 | 07/01/26 | 6/26 | sdwche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 06/26, HR/BPI $4.00/Unit Per Mo | | N | 888.00 |
| 3626286 | 06/01/26 | 07/01/26 | 6/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 06/26, IT $0.55/Unit Per Mo | | N | 122.10 |
| 3626286 | 06/01/26 | 07/01/26 | 6/26 | sdwche | 1010-0002 | 6300-2000 | Employee Education | 06/26, Training $2.35/Unit Per Mo | | N | 521.70 |
| 3626286 | 06/01/26 | 07/01/26 | 6/26 | sdwche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 0626, Marketing $2.60/Unit Per Mo | | N | 577.20 |
| 3639406 | 06/04/26 | 06/04/26 | 6/26 | sdwche | 1010-0002 | 4300-1771 | Risk Mitigation Expense | 05/26, Resident Insurance | | N | 1,076.98 |
| 3640417 | 06/04/26 | 06/04/26 | 6/26 | sdwche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Bonus | | N | 100.00 |
| 3640417 | 06/04/26 | 06/04/26 | 6/26 | sdwche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance OT | | N | 282.90 |
| 3640417 | 06/04/26 | 06/04/26 | 6/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Payroll Fees | | N | 27.00 |
| 3640417 | 06/04/26 | 06/04/26 | 6/26 | sdwche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Payroll Taxes | | N | 167.38 |
| 3640417 | 06/04/26 | 06/04/26 | 6/26 | sdwche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Wages | | N | 1,805.04 |
| 3640417 | 06/04/26 | 06/04/26 | 6/26 | sdwche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Workers Comp | | N | 89.49 |
| 3640417 | 06/04/26 | 06/04/26 | 6/26 | sdwche | 1010-0002 | 6300-1500 | Cell Phones | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3640417 | 06/04/26 | 06/04/26 | 6/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Payroll Fees | | N | 32.00 |
| 3640417 | 06/04/26 | 06/04/26 | 6/26 | sdwche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Payroll Taxes | | N | 180.03 |
| 3640417 | 06/04/26 | 06/04/26 | 6/26 | sdwche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Wages | | N | 2,416.66 |
| 3640417 | 06/04/26 | 06/04/26 | 6/26 | sdwche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Workers Comp | | N | 3.16 |
| 3641479 | 06/09/26 | 06/09/26 | 6/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-05/26, Check Scan Fee | | N | 63.60 |
| 3641803 | 06/09/26 | 06/09/26 | 6/26 | sdwche | 1010-0002 | 6300-1300 | Credit & Background Checks | 06/09/26, Yardi #5282904 ID Verify | | N | 45.00 |

11:39 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3642277 | 06/10/26 | 06/10/26 | 6/26 | sdwche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-05/26, Payscan | | N | 111.00 |
| 3642373 | 05/31/26 | 05/31/26 | 6/26 | sdwche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 05/26 Benefit. G&A Health | | N | (96.30) |
| 3642373 | 05/31/26 | 05/31/26 | 6/26 | sdwche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 05/26 Benefit. G&A Life | | N | 1.46 |
| 3642373 | 05/31/26 | 05/31/26 | 6/26 | sdwche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Maintenance Life | | N | (1.75) |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A Payroll Fees | | N | 27.00 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A Payroll Taxes | | N | 33.18 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A Wages | | N | 320.00 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, G&A Workers Comp | | N | 0.42 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Bonus | | N | 100.00 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance OT | | N | 285.66 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Payroll Fees | | N | 27.00 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Payroll Taxes | | N | 170.26 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Wages | | N | 1,840.00 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Workers Comp | | N | 91.03 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6300-1500 | Cell Phones | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6300-2250 | Payroll Processing | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Payroll Fees | | N | 32.00 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Payroll Taxes | | N | 185.58 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Wages | | N | 2,489.17 |
| 3650396 | 06/18/26 | 06/18/26 | 6/26 | sdwche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Workers Comp | | N | 3.26 |
| | | | | | | | | | | | **39,641.59** |

**JOHNSON POOLS (john53)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31138 | 06/28/23 | 07/13/23 | 6/23 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | 6/28/23, Phase I (4) acid, (1) chlorine granuls, (1) calcium | | N | 525.95 |
| 31139 | 06/28/23 | 07/13/23 | 6/23 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | 6/28/23, Phase II (3) acid, (1) calcium | | N | 79.47 |
| | | | | | | | | | | | **605.42** |

**Canessa Maness (mane02)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHA076 | 04/17/26 | 05/17/26 | 6/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | AC installation | | N | 1,080.00 |
| SHA077 | 04/17/26 | 05/17/26 | 6/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | AC repair unit | | N | 140.00 |
| SHA078 | 04/26/26 | 05/26/26 | 6/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet Clean | | N | 90.00 |

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**Open Invoice List**
As of June 30, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHA078 | 04/26/26 | 05/26/26 | 6/26 | sdwche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | Full cleaning & make ready | | N | 400.00 |
| SHA078 | 04/26/26 | 05/26/26 | 6/26 | sdwche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | Full Paint | | N | 550.00 |
| SHA080 | 04/26/26 | 05/26/26 | 6/26 | sdwche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | Carpet water extraction, shampoo & disinfect carpet 0514, 0524 | | N | 350.00 |
| SHA081 | 04/29/26 | 05/29/26 | 6/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | repair Ac unit #0310 | | N | 880.00 |
| SHA081 | 04/29/26 | 05/29/26 | 6/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #2301 diagnostic | | N | 40.00 |
| SHA083 | 04/29/26 | 05/29/26 | 6/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | AC Repairs 526 | | N | 1,480.00 |
| SHA084 | 05/10/26 | 06/10/26 | 6/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #0532 ac repair | | N | 600.00 |
| SHA084 | 05/10/26 | 06/10/26 | 6/26 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #0632 ac repair | | N | 600.00 |
| | | | | | | | | | | | **6,210.00** |

**Reliant (reli25)**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 129 500 - 3 \| 06/24/2026 | 06/24/26 | 07/10/26 | 6/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 500 - 3-0316-05/23/26-06/23/26-Electric - 32 Days Vacant | | Y | 3.26 |
| 20 129 511 - 0 \| 06/24/2026 | 06/24/26 | 07/10/26 | 6/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 511 - 0-0436-05/23/26-06/23/26-Electric - 32 Days Vacant | | Y | 18.32 |
| 20 129 643 - 1 \| 06/24/2026 | 06/24/26 | 07/10/26 | 6/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 643 - 1-0628-05/23/26-06/23/26-Electric - 32 Days Vacant | | Y | 21.36 |
| 20 129 647-2 \| 06/22/2026 | 06/22/26 | 07/08/26 | 6/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 647-2-0313-05/23/26-06/19/26-Electric - 28 Days Vacant | | Y | 61.01 |
| 20 129 678 - 7 \| 06/24/2026 | 06/24/26 | 07/10/26 | 6/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 678 - 7-0238-05/23/26-06/23/26-Electric - 32 Days Vacant | | Y | 3.26 |
| 20 129 706 - 6 \| 06/24/2026 | 06/24/26 | 07/10/26 | 6/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 706 - 6-0338-05/23/26-06/23/26-Electric - 32 Days Vacant | | Y | 54.53 |
| 20 129 789 - 2 \| 06/24/2026 | 06/24/26 | 07/10/26 | 6/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 789 - 2-0627-05/23/26-06/23/26-Electric - 32 Days Vacant | | Y | 3.26 |
| 20 129 943 - 5 \| 06/24/2026 | 06/24/26 | 07/10/26 | 6/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 129 943 - 5-0535-05/23/26-06/23/26-Electric - 32 Days Vacant | | Y | 29.37 |
| 20 130 065-4 \| 06/22/2026 | 06/22/26 | 07/08/26 | 6/26 | sdwche | 1010-0002 | 6400-1150 | Electric - Vacant | 20 130 065-4-2206-05/21/26-06/19/26-Electric - 30 Days Vacant | | Y | 3.26 |
| | | | | | | | | | | | **197.63** |

**Rent Group Inc (rent08)**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV02617231 | 05/01/22 | 05/01/22 | 5/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | #CQ0H6Q, 05/22, Internet advertising gold combo | | N | 798.00 |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Reputation Pro Dashboard | | N | (0.50) |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - Review Management | | N | (0.50) |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Pro Dashboard | | N | 100.00 |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Review Management | | N | 100.00 |
| INV02637760 | 06/01/22 | 06/01/22 | 6/22 | sdwche | 1010-0002 | 6200-1000 | Internet Advertising | Social Ads Express | | N | 299.00 |
| | | | | | | | | | | | **1,596.00** |

**Shadow Creek (sdwche)**
**Open Invoice List**
As of June 30, 2026

11:39 AM
July 17, 2026

# FRIEDMAN
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Siegel Jennings Co LPA (sieg01)** | | | | | | | | | | | |
| 21475-2022 | 12/08/22 | 12/08/22 | 4/23 | sdwche | 1010-0002 | 6300-1110 | Property Tax Appeal Fees | 12/08/22, 2022 Real Estate Tax Appeal | | N | 2,618.47 |
| | | | | | | | | | | | **2,618.47** |
| **Texas Comptroller of Public Accounts (stat50)** | | | | | | | | | | | |
| 031423SDWCHW | 03/14/23 | 03/14/23 | 3/23 | sdwche | 1010-0002 | 6600-1350 | Income Taxes | #SM4576, 2022 Texas Franchise Tax | | N | 7,253.00 |
| | | | | | | | | | | | **7,253.00** |
| **Anthony Jr (t0301427)** | | | | | | | | | | | |
| :Refund 06/26/202616:04:59 | 05/31/26 | 05/31/26 | 6/26 | sdwche | 1010-0002 | 2310-0050 | Security Deposits - Clearing | Refunding Q-19438590 | | N | 238.92 |
| | | | | | | | | | | | **238.92** |
| **Elscari (t0309281)** | | | | | | | | | | | |
| :Refund 06/25/202617:37:33 | 05/31/26 | 05/31/26 | 6/26 | sdwche | 1010-0002 | 2310-0050 | Security Deposits - Clearing | Refunding Q-19437527 | | N | 235.97 |
| | | | | | | | | | | | **235.97** |
| **Cruz (t0318377)** | | | | | | | | | | | |
| :Refund 06/25/202617:38:11 | 06/25/26 | 06/25/26 | 6/26 | sdwche | 1010-0002 | 2310-0050 | Security Deposits - Clearing | Refunding Q-19437529 | | N | 100.00 |
| | | | | | | | | | | | **100.00** |
| **Three Amigos Texas LLC (thre04)** | | | | | | | | | | | |
| SCW001 | 09/18/23 | 10/18/23 | 9/23 | sdwche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 09/18/23, Phase II, Exterior plumbing by building 4 replace approx. 10 ft of broken pipe | | N | 1,250.00 |
| SCW002 | 09/19/23 | 10/19/23 | 9/23 | sdwche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 09/19/23, Phase II Building #4, break concrete and pour new concrete sidewalk back (pipe is under concrete) | | N | 750.00 |
| SCW003 | 09/19/23 | 10/19/23 | 9/23 | sdwche | 1010-0002 | 6700-1590 | Major Plumbing Repairs | 09/19/23, Phase II building #4 dig area and inspect for repair (8x4x5) | | N | 1,750.00 |
| | | | | | | | | | | | **3,750.00** |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/24/22, 12"X180' BRWN ALL PURP MASKING PAPER, SKU=HD194724 | | N | 3.66 |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/24/22, 3M PREFOLDED MASKING FILM 99"X90', SKU=HD779655 | | N | 20.87 |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #1146756, 08/24/22, 72X72 WHT 1IN VNYL CORDLESS-BLKOUT, SKU=HD1002080046 | | N | 151.51 |
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/24/22, SCOTCH 1.41" MASKING TAPE 2020 1PK, SKU=HD151469 | | N | 8.40 |

Shadow Creek (sdwche)
Open Invoice List
As of June 30, 2026

11:39 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 703247593 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 08/24/22, TOGGLED 48" 16W T8 6500K DIM LED 2PK, SKU=HD0002002821 | | N | 22.71 |
| 703428441 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6700-3030 | Occupied - A/C Replacement | #1146756, 08/24/22, 2.5T HX FAN COIL 8KW HEAT, SKU=13-7017 | | N | 806.46 |
| 703428458 | 08/24/22 | 09/23/22 | 8/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 08/24/22, 410A REFRIGERANT 25LB CYL, SKU=53-5088 | | N | 1,296.84 |
| 703681775 | 08/25/22 | 09/24/22 | 8/22 | sdwche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #1146756, 08/25/22, WHT CRDLS 1 IN VINYL 71Wx72L, SKU=35-59521 | | N | 253.37 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6700-1500 | Turnover Costs | #1146756, 08/29/22, BALBOA PASSAGE LEVER S NKL, SKU=24-64408 | | N | 145.23 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6700-1500 | Turnover Costs | #1146756, 08/29/22, BALBOA PRIVACY LEVER S NKL, SKU=24-64410 | | N | 154.26 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 08/29/22, CABINET SHELF BRACKET, SKU=86-7046 | | N | 47.41 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-6500 | Exterminating | #1146756, 08/29/22, SPECTRACIDE WASP AND HORNET KI, SKU=99-1153 | | N | 24.50 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-5550 | Pool - Repairs & Maintenance | #1146756, 08/29/22, SWIMMING POOL LEAF SKIMMER, SKU=203796250 | | N | 29.84 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, JUMBO JOHNI-RINGS COMBO PACK, SKU=312202592 | | N | 50.40 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, KIT FAUC PULL DOWN SPOUT CH, SKU=35-77644 | | N | 101.12 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, KTCHN FCT 2HDL &amp; S.S. CHR LF, SKU=35-52581 | | N | 45.59 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 08/29/22, NON-PROG 1H/1C,24V/MILLIVOLT BAT-GAS-E, SKU=81-1956 | | N | 136.96 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/29/22, PG WALL TEXT ORPEEL WB 25OZ, SKU=28-8915 | | N | 97.47 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/29/22, MASKING PAPER 12' X 180', SKU=98-2001 | | N | 14.19 |
| 704162460 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, MIXET CHROME TUB/SHWR KIT W/ HNDLE, SKU=42-3168 | | N | 104.83 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, NON-METALLIC POP-UP ASSEMBLY, SKU=71-0080 | | N | 48.93 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, PUSH PULL TUB STOP 1 1/2-1 1/2COARSE THD, SKU=12-2320 | | N | 113.99 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #1146756, 08/29/22, RECEPT GFCI RESID 2P 15A WHT, SKU=24-93448 | | N | 70.88 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-1200 | Lock Repair & Keys | #1146756, 08/29/22, MAIL BOX LOCK NEW 4C STYLE, SKU=UL-NAC9100 | | N | 156.20 |

11:39 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ›››

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 08/29/22, KIT FOR STERLING 2 HDL, SKU=13-4062 | | N | 45.12 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 08/29/22, Contactor 1Pole 30 Amp, SKU=312388345 | | N | 100.84 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 08/29/22, DROP CLOTH 8OZ CANVAS 12X15, SKU=203432086 | | N | 47.40 |
| 704162478 | 08/29/22 | 09/28/22 | 9/22 | sdwche | 1010-0002 | 6500-6150 | Small Tools | #1146756, 08/29/22, 4PC WOOD MLTI-TOOL BLADE SET, SKU=314892335 | | N | 50.20 |
| 704656529 | 08/31/22 | 09/30/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 08/31/22, 25W TLED T5 40K 48" PP 25/CS, SKU=303808802 | | N | 562.18 |
| 704656529 | 08/31/22 | 09/30/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 08/31/22, Ship Item, SKU=SHIPFLAT | | N | 59.33 |
| 706911344 | 09/14/22 | 10/14/22 | 9/22 | sdwche | 1010-0002 | 6500-5600 | Grounds General R&M | Pet Trash Bags | | N | 293.36 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #1146756, 09/22/22, 13W CFL SINGLE GX23 27K 1EA, SKU=90-0013 | | N | 18.53 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 09/22/22, 18PK RAY BATT AAA INDUST AL, SKU=24-95893 | | N | 15.48 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, 19" RD S/R LAV SINK-WHITE, SKU=53-3030 | | N | 319.47 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 09/22/22, 24PK RAY BATT AA INDUST AL, SKU=24-95892 | | N | 20.53 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #1146756, 09/22/22, 8.25" SQ CLNG FXT 1LMP - BLK, SKU=311198895 | | N | 143.94 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 09/22/22, 90-244 CONTACTOR 30 AMP DPST, SKU=53-0325 | | N | 80.88 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-4230 | Exterior Light Repairs | #1146756, 09/22/22, CEIL FIXT 1L 10.25X5.25 BLK, SKU=24-95866 | | N | 237.84 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 09/22/22, ELEC HEAT SEQ 24V 1 TIM 2 SW, SKU=35-83639 | | N | 92.40 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, ELONGATED CFWC MOLDED WOOD TOI, SKU=60-5656 | | N | 98.95 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 09/22/22, HALF MASK RESPIRATOR MEDIUM, SKU=29-4398 | | N | 49.57 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, MIXET DIVERTER SPOUT, SKU=51-1505 | | N | 96.78 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, NO-BURST SS 18" WATER HEATER CONNECTOR, SKU=50-0951 | | N | 62.45 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 09/22/22, PAINTER TAPE 1.88 IN X 60 YD, SKU=29-7289 | | N | 21.45 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146756, 09/22/22, PLUMBER PUTTY 14 OZ, SKU=13-4812 | | N | 2.85 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, SHRKBITE ANGL STP 1/2X3/8 LF, SKU=29-0141 | | N | 83.45 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146756, 09/22/22, SPECTRACIDE WASP AND HORNET KI, SKU=99-1153 | | N | 36.76 |

**Shadow Creek (sdwche)**
**Open Invoice List**
As of June 30, 2026

11:39 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E** ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, THERM MX VLV RB 1"X1-1/4", SKU=24-73320 | | N | 1,323.90 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146756, 09/22/22, TRANSFORMER, 240V TO 24V, SKU=53-7441 | | N | 98.34 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146756, 09/22/22, WASH MACHN OUTLET BOX 1/2"SB, SKU=24-73112 | | N | 84.69 |
| 708389002 | 09/22/22 | 10/22/22 | 9/22 | sdwche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #1146756, 09/22/22, WHT CRDLS 1 IN VINYL 72WX72L, SKU=307472043 | | N | 256.88 |
| | | | | | | | | | | | 8,209.19 |

**Total Open Payables (sdwche - Shadow Creek):**                                                                89,267.56

**Total Open Payables:**                                                                89,267.56

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 6/2026

11:39 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| **sdwche - Shadow Creek** | | | | | | | | | | |
| 0222 | t0318257 | Cole Girard | | | | | | | | |
| | | r-insmp | (13.33) | (13.33) | 0.00 | 0.00 | 0.00 | 0.00 | (13.33) | |
| | | r-onetim | (730.59) | (730.59) | 0.00 | 0.00 | 0.00 | 0.00 | (730.59) | |
| **Total** | | | **(743.92)** | **(743.92)** | **0.00** | **0.00** | **0.00** | **0.00** | **(743.92)** | |
| 0224 | t0313508 | Ericson Premier | | | | | | | | |
| | | sec | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 | |
| **Total** | | | **90.00** | **0.00** | **0.00** | **0.00** | **90.00** | **0.00** | **90.00** | |
| 0226 | t0305252 | Tori Cummins | | | | | | | | |
| | | sec | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 | |
| **Total** | | | **45.00** | **0.00** | **0.00** | **0.00** | **45.00** | **0.00** | **45.00** | |
| 0226 | t0310656 | Benjamin Franklin | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (885.10) | (885.10) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(885.10)** | **(885.10)** | |
| 0231 | t0319330 | Carline Dorce | | | | | | | | |
| | | r-admfee | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-insmp | 0.67 | 0.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.67 | |
| | | r-rent | 81.67 | 81.67 | 0.00 | 0.00 | 0.00 | 0.00 | 81.67 | |
| | | sec | 18.33 | 18.33 | 0.00 | 0.00 | 0.00 | 0.00 | 18.33 | |
| **Total** | | | **200.67** | **200.67** | **0.00** | **0.00** | **0.00** | **0.00** | **200.67** | |
| 0237 | t0312823 | Sophia Woods | | | | | | | | |
| | | r-late | 300.00 | 100.00 | 100.00 | 100.00 | 0.00 | 0.00 | 300.00 | |
| | | r-pestmo | 5.12 | 3.12 | 2.00 | 0.00 | 0.00 | 0.00 | 5.12 | |
| | | r-rent | 660.43 | 660.43 | 0.00 | 0.00 | 0.00 | 0.00 | 660.43 | |
| | | r-trash | 12.81 | 7.81 | 5.00 | 0.00 | 0.00 | 0.00 | 12.81 | |
| | | r-utladm | 5.25 | 3.50 | 1.75 | 0.00 | 0.00 | 0.00 | 5.25 | |
| | | r-watsvc | 138.56 | 83.56 | 55.00 | 0.00 | 0.00 | 0.00 | 138.56 | |
| **Total** | | | **1,122.17** | **858.42** | **163.75** | **100.00** | **0.00** | **0.00** | **1,122.17** | |
| 0312 | t0308344 | Arleys Zayas | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.22) | (0.22) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(0.22)** | **(0.22)** | |
| 0313 | t0319210 | yoel hernandez | | | | | | | | |
| | | r-insmp | 5.33 | 5.33 | 0.00 | 0.00 | 0.00 | 0.00 | 5.33 | |

11:39 AM
July 17, 2026

**FRIEDMAN**
**REAL ESTATE**

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| | | r-rent | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | |
| **Total** | | | **60.33** | **60.33** | **0.00** | **0.00** | **0.00** | **0.00** | **60.33** | |
| 0314 | t0319849 | David Mccurley | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (45.00) | (45.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(45.00)** | **(45.00)** | |
| 0320 | t0081053 | national housing | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (965.00) | (965.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(965.00)** | **(965.00)** | |
| 0320 | t0304404 | Santiago Basaldua | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-legal | 254.00 | 254.00 | 0.00 | 0.00 | 0.00 | 0.00 | 254.00 | |
| | | r-pestmo | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| | | r-rent | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | |
| | | r-trash | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | |
| | | r-utladm | 1.75 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | |
| | | r-watsvc | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | |
| **Total** | | | **1,217.75** | **1,217.75** | **0.00** | **0.00** | **0.00** | **0.00** | **1,217.75** | |
| 0322 | t0315488 | MiTyson Cadet | | | | | | | | |
| | | r-elebb | 135.15 | 135.15 | 0.00 | 0.00 | 0.00 | 0.00 | 135.15 | |
| | | r-utladm | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| **Total** | | | **160.15** | **160.15** | **0.00** | **0.00** | **0.00** | **0.00** | **160.15** | |
| 0327 | t0081059 | Armando Jimenez | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 1,889.21 | 900.00 | 900.00 | 89.21 | 0.00 | 0.00 | 1,889.21 | |
| **Total** | | | **1,989.21** | **1,000.00** | **900.00** | **89.21** | **0.00** | **0.00** | **1,989.21** | |
| 0410 | t0303626 | Leonard Foster | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (100.00) | (100.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(100.00)** | **(100.00)** | |
| 0411 | t0081068 | Anita Hilzendager | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,169.31) | (1,169.31) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,169.31)** | **(1,169.31)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 6/2026

FRIEDMAN
R E A L   E S T A T E

11:39 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------|-------------|--------------|--------------|--------------|--------|---------|------|
| 0415 | t0081072 | Mary Middleton | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 0419 | t0313119 | Daisy Valdez | | | | | | | | |
| | | r-pestmo | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| | | r-trash | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | |
| | | r-utladm | 1.75 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | |
| | | r-watsvc | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| **Total** | | | **83.75** | **83.75** | **0.00** | **0.00** | **0.00** | **0.00** | **83.75** | |
| 0427 | t0314091 | Similien Junior | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (206.89) | (206.89) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(206.89)** | **(206.89)** | |
| 0433 | t0314692 | Indira Reina | | | | | | | | |
| | | sec | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 | |
| **Total** | | | **45.00** | **0.00** | **0.00** | **0.00** | **45.00** | **0.00** | **45.00** | |
| 0514 | t0300980 | Thomas Rhame | | | | | | | | |
| | | r-insmp | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| **Total** | | | **2.00** | **2.00** | **0.00** | **0.00** | **0.00** | **0.00** | **2.00** | |
| 0524 | t0310855 | Damon Anthony Jr | | | | | | | | |
| | | r-late | (100.00) | 0.00 | 0.00 | 0.00 | (100.00) | 0.00 | (100.00) | |
| | | r-onetim | (700.00) | 0.00 | 0.00 | 0.00 | (700.00) | 0.00 | (700.00) | |
| **Total** | | | **(800.00)** | **0.00** | **0.00** | **0.00** | **(800.00)** | **0.00** | **(800.00)** | |
| 0526 | t0307776 | Brianna Dixon | | | | | | | | |
| | | r-rent | 168.24 | 168.24 | 0.00 | 0.00 | 0.00 | 0.00 | 168.24 | |
| **Total** | | | **168.24** | **168.24** | **0.00** | **0.00** | **0.00** | **0.00** | **168.24** | |
| 0527 | t0308922 | Erick Herrera | | | | | | | | |
| | | sec | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 | |
| **Total** | | | **45.00** | **0.00** | **0.00** | **0.00** | **45.00** | **0.00** | **45.00** | |
| 0529 | t0307905 | Johnna lewis | | | | | | | | |
| | | r-rent | 1,148.23 | 1,148.23 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.23 | |
| **Total** | | | **1,148.23** | **1,148.23** | **0.00** | **0.00** | **0.00** | **0.00** | **1,148.23** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 6/2026

11:39 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| 0533 | t0317442 | Andress Thibodeaux | | | | | | | | |
| | | r-insmp | 6.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | |
| | | r-rent | 153.33 | 153.33 | 0.00 | 0.00 | 0.00 | 0.00 | 153.33 | |
| **Total** | | | **159.33** | **159.33** | **0.00** | **0.00** | **0.00** | **0.00** | **159.33** | |
| 0618 | t0316678 | Cuachangcain Smith | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 37.42 | 37.42 | 0.00 | 0.00 | 0.00 | 0.00 | 37.42 | |
| **Total** | | | **137.42** | **137.42** | **0.00** | **0.00** | **0.00** | **0.00** | **137.42** | |
| 0621 | t0316586 | Julia Dalusma | | | | | | | | |
| | | r-rent | 3.16 | 3.16 | 0.00 | 0.00 | 0.00 | 0.00 | 3.16 | |
| **Total** | | | **3.16** | **3.16** | **0.00** | **0.00** | **0.00** | **0.00** | **3.16** | |
| 0622 | t0315444 | Christina Murray | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (793.66) | (793.66) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(793.66)** | **(793.66)** | |
| 0623 | t0318747 | Kaitlyn Parrish | | | | | | | | |
| | | r-rent | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | |
| **Total** | | | **200.00** | **200.00** | **0.00** | **0.00** | **0.00** | **0.00** | **200.00** | |
| 0626 | t0302578 | Aniya Williams | | | | | | | | |
| | | r-late | 93.75 | 93.75 | 0.00 | 0.00 | 0.00 | 0.00 | 93.75 | |
| | | r-leacon | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | |
| | | r-pestmo | 1.12 | 1.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1.12 | |
| | | r-rent | 1,900.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | |
| | | r-trash | 2.81 | 2.81 | 0.00 | 0.00 | 0.00 | 0.00 | 2.81 | |
| | | r-utladm | 1.75 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | |
| | | r-watsvc | 28.56 | 28.56 | 0.00 | 0.00 | 0.00 | 0.00 | 28.56 | |
| **Total** | | | **2,147.99** | **2,147.99** | **0.00** | **0.00** | **0.00** | **0.00** | **2,147.99** | |
| 0627 | t0319853 | Valerie Poulaille | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (50.00) | (50.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(50.00)** | **(50.00)** | |
| 0633 | t0313233 | Daniel Burge | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (100.00) | (100.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(100.00)** | **(100.00)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 6/2026

FRIEDMAN
R E A L   E S T A T E

11:39 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 2102 | t0310787 | Elizabeth Bernard | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 2104 | t0309001 | Wenchel Joseph | | | | | | | | |
| | | r-rent | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | |
| **Total** | | | **200.00** | **200.00** | **0.00** | **0.00** | **0.00** | **0.00** | **200.00** | |
| 2105 | t0317722 | Idalis Sanchez | | | | | | | | |
| | | r-insmp | 3.33 | 3.33 | 0.00 | 0.00 | 0.00 | 0.00 | 3.33 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 450.00 | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | |
| **Total** | | | **553.33** | **553.33** | **0.00** | **0.00** | **0.00** | **0.00** | **553.33** | |
| 2109 | t0316671 | Keiarrie Horton | | | | | | | | |
| | | r-onetim | (261.29) | (261.29) | 0.00 | 0.00 | 0.00 | 0.00 | (261.29) | |
| **Total** | | | **(261.29)** | **(261.29)** | **0.00** | **0.00** | **0.00** | **0.00** | **(261.29)** | |
| 2110 | t0282772 | Riley Osteen | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (61.34) | (61.34) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(61.34)** | **(61.34)** | |
| 2201 | t0144006 | Prentice West | | | | | | | | |
| | | r-onetim | (150.00) | 0.00 | 0.00 | (150.00) | 0.00 | 0.00 | (150.00) | |
| **Total** | | | **(150.00)** | **0.00** | **0.00** | **(150.00)** | **0.00** | **0.00** | **(150.00)** | |
| 2201 | t0314461 | TaNiya McCollough | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 2203 | t0319767 | Abram Harville | | | | | | | | |
| | | r-petmon | 5.83 | 5.83 | 0.00 | 0.00 | 0.00 | 0.00 | 5.83 | |
| | | r-petot | 48.34 | 48.34 | 0.00 | 0.00 | 0.00 | 0.00 | 48.34 | |
| | | r-rent | 145.83 | 145.83 | 0.00 | 0.00 | 0.00 | 0.00 | 145.83 | |
| **Total** | | | **200.00** | **200.00** | **0.00** | **0.00** | **0.00** | **0.00** | **200.00** | |
| 2204 | t0283309 | Kyaw Tun | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (57.97) | (57.97) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(57.97)** | **(57.97)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 6/2026

FRIEDMAN
R E A L   E S T A T E

11:39 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| 2205 | t0305270 | Greads marvin Jean louis | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (400.00) | (400.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(400.00)** | **(400.00)** | |
| 2301 | t0289599 | Taylor DuVall | | | | | | | | |
| | | r-elebb | 7.45 | 0.00 | 7.45 | 0.00 | 0.00 | 0.00 | 7.45 | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-pestmo | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| | | r-rent | 1,020.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | |
| | | r-trash | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | |
| | | r-utladm | 26.75 | 1.75 | 25.00 | 0.00 | 0.00 | 0.00 | 26.75 | |
| | | r-watsvc | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | |
| **Total** | | | **1,216.20** | **1,183.75** | **32.45** | **0.00** | **0.00** | **0.00** | **1,216.20** | |
| 2301 | t0320125 | Alejandro Lopez | | | | | | | | |
| | | r-appfee | 45.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | |
| | | sec | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| **Total** | | | **145.00** | **145.00** | **0.00** | **0.00** | **0.00** | **0.00** | **145.00** | |
| 2302 | t0114718 | Prentice West Jr | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 2304 | t0316600 | Tynyah Lewis | | | | | | | | |
| | | r-rent | 105.43 | 105.43 | 0.00 | 0.00 | 0.00 | 0.00 | 105.43 | |
| **Total** | | | **105.43** | **105.43** | **0.00** | **0.00** | **0.00** | **0.00** | **105.43** | |
| 2308 | t0081160 | Kelby Durham | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (190.00) | (190.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(190.00)** | **(190.00)** | |
| 2308 | t0317720 | Maliza Rios | | | | | | | | |
| | | r-rent | 204.26 | 204.26 | 0.00 | 0.00 | 0.00 | 0.00 | 204.26 | |
| **Total** | | | **204.26** | **204.26** | **0.00** | **0.00** | **0.00** | **0.00** | **204.26** | |
| 3101 | t0318224 | Erick Leyva | | | | | | | | |
| | | r-onetim | (1,405.67) | (1,405.67) | 0.00 | 0.00 | 0.00 | 0.00 | (1,405.67) | |
| **Total** | | | **(1,405.67)** | **(1,405.67)** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,405.67)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 6/2026

11:39 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 3103 | t0144309 | Setha Gilliam | | | | | | | | |
| | | r-late | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 405.00 | 405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 | |
| **Total** | | | **505.00** | **505.00** | **0.00** | **0.00** | **0.00** | **0.00** | **505.00** | |
| 3106 | t0308573 | Tatum Liles | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 3201 | t0081171 | Juanita Nunnally | | | | | | | | |
| | | r-rent | 152.85 | 152.85 | 0.00 | 0.00 | 0.00 | 0.00 | 152.85 | |
| **Total** | | | **152.85** | **152.85** | **0.00** | **0.00** | **0.00** | **0.00** | **152.85** | |
| 3204 | t0315453 | Shamari Hadnot | | | | | | | | |
| | | r-rent | 95.80 | 95.80 | 0.00 | 0.00 | 0.00 | 0.00 | 95.80 | |
| **Total** | | | **95.80** | **95.80** | **0.00** | **0.00** | **0.00** | **0.00** | **95.80** | |
| 3205 | t0081175 | Derrick Hadnot | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (47.29) | (47.29) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(47.29)** | **(47.29)** | |
| 3206 | t0081176 | David Fairchild | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (825.00) | (825.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(825.00)** | **(825.00)** | |
| 3301 | t0319491 | Daline Sylvestre | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,225.50) | (1,225.50) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,225.50)** | **(1,225.50)** | |
| 3304 | t0095468 | Jerry Hunsaker III | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,339.52) | (1,339.52) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,339.52)** | **(1,339.52)** | |
| 3307 | t0312819 | TaKavion Wilson | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7.25) | (7.25) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(7.25)** | **(7.25)** | |
| 3308 | t0081186 | Nang Seng | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (300.00) | (300.00) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(300.00)** | **(300.00)** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 6/2026

11:39 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 4102 | t0304845 | JuJuan Johnson | | | | | | | | |
| | | r-late | 300.00 | 100.00 | 100.00 | 100.00 | 0.00 | 0.00 | 300.00 | |
| | | r-legal | 254.00 | 254.00 | 0.00 | 0.00 | 0.00 | 0.00 | 254.00 | |
| | | r-pestmo | 7.19 | 3.19 | 2.00 | 2.00 | 0.00 | 0.00 | 7.19 | |
| | | r-rent | 1,474.50 | 925.00 | 549.50 | 0.00 | 0.00 | 0.00 | 1,474.50 | |
| | | r-trash | 17.97 | 7.97 | 5.00 | 5.00 | 0.00 | 0.00 | 17.97 | |
| | | r-utladm | 7.00 | 3.50 | 1.75 | 1.75 | 0.00 | 0.00 | 7.00 | |
| | | r-watsvc | 195.60 | 85.60 | 55.00 | 55.00 | 0.00 | 0.00 | 195.60 | |
| **Total** | | | **2,256.26** | **1,379.26** | **713.25** | **163.75** | **0.00** | **0.00** | **2,256.26** | |
| 4107 | t0297651 | Elliana White Griffin | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (57.97) | (57.97) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(57.97)** | **(57.97)** | |
| 4109 | t0310797 | Christie Swan | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (63.75) | (63.75) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(63.75)** | **(63.75)** | |
| 4110 | t0318390 | Rosena Michel | | | | | | | | |
| | | r-rent | 92.50 | 92.50 | 0.00 | 0.00 | 0.00 | 0.00 | 92.50 | |
| **Total** | | | **92.50** | **92.50** | **0.00** | **0.00** | **0.00** | **0.00** | **92.50** | |
| 4203 | t0147176 | Michael Bowman | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,497.91) | (1,497.91) | |
| | | r-elebb | 10.53 | 10.53 | 0.00 | 0.00 | 0.00 | 0.00 | 10.53 | |
| | | r-utladm | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| **Total** | | | **35.53** | **35.53** | **0.00** | **0.00** | **0.00** | **(1,497.91)** | **(1,462.38)** | |
| 4205 | t0146100 | Haylie Tullos | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (987.97) | (987.97) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(987.97)** | **(987.97)** | |
| 4206 | t0138303 | Dustin Haltom | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (57.97) | (57.97) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(57.97)** | **(57.97)** | |
| 4302 | t0308611 | Felicity Ortega | | | | | | | | |
| | | r-rent | 0.75 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | |
| **Total** | | | **0.75** | **0.75** | **0.00** | **0.00** | **0.00** | **0.00** | **0.75** | |

**Shadow Creek (sdwche)**
**Aged Receivables**
Trans through 6/2026

11:39 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|------|----------|-------------|---------------------:|------------:|-------------:|-------------:|-------------:|-------:|--------:|------|
| 4303 | t0315487 | Johnny Charles | | | | | | | | |
| | | r-insmp | (13.33) | (13.33) | 0.00 | 0.00 | 0.00 | 0.00 | (13.33) | |
| **Total** | | | **(13.33)** | **(13.33)** | **0.00** | **0.00** | **0.00** | **0.00** | **(13.33)** | |
| 4307 | t0317557 | James Juin | | | | | | | | |
| | | r-rent | 11.33 | 11.33 | 0.00 | 0.00 | 0.00 | 0.00 | 11.33 | |
| **Total** | | | **11.33** | **11.33** | **0.00** | **0.00** | **0.00** | **0.00** | **11.33** | |
| 4308 | t0310671 | Tyler Hill | | | | | | | | |
| | | sec | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 | |
| **Total** | | | **45.00** | **0.00** | **0.00** | **0.00** | **45.00** | **0.00** | **45.00** | |



11:39 AM
July 17, 2026

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 4310 | t0316639 | Jonathan Blaise | | | | | | | | |
| | | r-onetim | (1,271.15) | (1,271.15) | 0.00 | 0.00 | 0.00 | 0.00 | (1,271.15) | |
| **Total** | | | **(1,271.15)** | **(1,271.15)** | **0.00** | **0.00** | **0.00** | **0.00** | **(1,271.15)** | |
| **Total sdwche** | | | **10,199.28** | **8,716.87** | **1,809.45** | **202.96** | **(530.00)** | **(11,753.37)** | **(1,554.09)** | |

**Charge Code Summary**

| | |
|---|---|
| r-admfee | 100.00 |
| r-appfee | 45.00 |
| r-elebb | 153.13 |
| r-insmp | (9.33) |
| r-late | 1,193.75 |
| r-leacon | 120.00 |
| r-legal | 508.00 |
| r-onetim | (4,518.70) |
| r-pestmo | 19.43 |
| r-petmon | 5.83 |
| r-petot | 48.34 |
| r-rent | 11,454.94 |
| r-trash | 48.59 |
| r-utladm | 94.25 |
| r-watsvc | 547.72 |
| sec | 388.33 |
| Receivable Total | 10,199.28 |
| Prepay Total | (11,753.37) |
| **Grand Total** | **(1,554.09)** |

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0211 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Down | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0212 | 1 Bed 1 Bath A2 - PH1 | 711 | Chance Partin (t0147415) | Rent | 950.00 | r-rent | 950.00 | 905.00 | 7/21/2023 | 11/30/2026 | | 0.00 |
| | | | | **Total** | 950.00 | | 950.00 | | | | | |
| 0213 | 1 Bed 1 Bath A2 - PH1 | 711 | Roberto Garcia (t0296201) | Rent | 950.00 | r-rent | 950.00 | 250.00 | 3/14/2025 | 3/31/2026 | | 0.00 |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 950.00 | | 1,205.00 | | | | | |
| 0214 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0215 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Keshawn Clark (t0309416) | Rent | 1,500.00 | r-rent | 1,225.00 | 250.00 | 1/2/2026 | 1/31/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 1,500.00 | | 1,245.00 | | | | | |
| 0216 | 1 Bed 1 Bath A2 - PH1 | 711 | Tamara Hatler (t0304232) | Rent | 950.00 | r-rent | 750.00 | 350.00 | 10/10/2025 | 10/31/2026 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | **Total** | 950.00 | | 770.00 | | | | | |
| 0217 | 1 Bed 1 Bath A2 - PH1 | 711 | Model Model | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| 0218 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0221 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0222 | 1 Bed 1 Bath A2 - PH1 | 711 | Cole Girard (t0318257) | Rent | 950.00 | r-rent | 750.00 | 750.00 | 5/29/2026 | 5/31/2027 | | (743.92) |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | **Total** | 950.00 | | 785.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

FRIEDMAN
R E A L  E S T A T E >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0223 | 1 Bed 1 Bath A2 - PH1 | 711 | Emily Evans (t0316203) | Rent | 950.00 | r-rent | 950.00 | 250.00 | 7/5/2024 | 7/31/2026 | | 0.00 |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | Total | 950.00 | | 985.00 | | | | | |
| 0224 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Ericson Premier (t0313559) | Rent | 1,500.00 | r-rent | 1,225.00 | 1,225.00 | 2/25/2026 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,500.00 | | 1,245.00 | | | | | |
| 0225 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0226 | 1 Bed 1 Bath A2 - PH1 | 711 | Benjamin Franklin (t0310656) | Rent | 950.00 | r-rent | 750.00 | 750.00 | 1/27/2026 | 1/31/2027 | | (885.10) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 950.00 | | 770.00 | | | | | |
| 0227 | 1 Bed 1 Bath A2 - PH1 | 711 | Jordan Hart (t0310816) | Rent | 950.00 | r-rent | 750.00 | 750.00 | 1/29/2026 | 1/31/2027 | | 0.00 |
| | | | | Total | 950.00 | | 750.00 | | | | | |
| 0228 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Ashley Duthie (t0295559) | Rent | 1,500.00 | r-rent | 1,500.00 | 250.00 | 3/3/2025 | 3/31/2026 | | 0.00 |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | Total | 1,500.00 | | 1,535.00 | | | | | |
| 0231 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Carline Dorce (t0319330) | Rent | 1,500.00 | r-rent | 1,225.00 | 1,225.00 | 6/29/2026 | 6/30/2027 | | 200.67 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,500.00 | | 1,245.00 | | | | | |
| 0232 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0233 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0234 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0235 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

# FRIEDMAN
R E A L   E S T A T E  »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|-------|------|--------|-------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0236 | 1 Bed 1 Bath A2 - PH1 | 711 | Jaylen Sowell (t0314728) | Rent | 950.00 | r-rent | 750.00 | 250.00 | 4/3/2026 | 4/30/2027 | | 0.00 |
| | | | | **Total** | 950.00 | | 750.00 | | | | | |
| 0237 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 950.00 | | 0.00 | | | | | |
| 0238 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,500.00 | | 0.00 | | | | | |
| 0310 | 1 Bed 1 Bath A3 - PH1 | 802 | Tommye Adams (t0081043) | Rent | 1,000.00 | r-rent r-insmp r-perdis r-rendis | 1,000.00 20.00 (20.00) (35.00) | 115.00 | 9/15/2017 | 9/30/2026 | 7/30/2026 | 0.00 |
| | | | | **Total** | 1,000.00 | | 965.00 | | | | | |
| 0311 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Quincy Mcdaniel (t0313328) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 1,050.00 | 2/16/2026 | 2/28/2027 | | 0.00 |
| | | | | **Total** | 1,250.00 | | 1,070.00 | | | | | |
| 0312 | 1 Bed 1 Bath A1 - PH1 | 620 | Arleys Zayas (t0308344) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 250.00 | 11/24/2025 | 11/30/2026 | | (0.22) |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |
| 0313 | 1 Bed 1 Bath A1 - PH1 | 620 | yoel hernandez (t0319210) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 700.00 | 6/19/2026 | 6/30/2027 | | 60.33 |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |
| 0314 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0315 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0316 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0317 | 1 Bed 1 Bath A1 - PH1 | 620 | Bao Huynh (t0284956) | Rent | 900.00 | r-rent r-insmp | 900.00 20.00 | 250.00 | 6/4/2024 | 6/30/2026 | | 0.00 |
| | | | | **Total** | 900.00 | | 920.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E  >>>**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0318 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0319 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0320 | 1 Bed 1 Bath A3 - PH1 | 802 | Santiago Basaldua (t0304404) | Rent | 1,000.00 | r-rent | 800.00 | 250.00 | 10/13/2025 | 10/31/2026 | 8/31/2026 | 1,217.75 |
| | | | | **Total** | 1,000.00 | | 800.00 | | | | | |
| 0321 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Omar Silot (t0310670) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 250.00 | 1/20/2026 | 1/31/2027 | | 0.00 |
| | | | | **Total** | 1,250.00 | | 1,070.00 | | | | | |
| 0322 | 1 Bed 1 Bath A1 - PH1 | 620 | MiTyson Cadet (t0315488) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 100.00 | 3/24/2026 | 3/31/2027 | | 160.15 |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |
| 0323 | 1 Bed 1 Bath A1 - PH1 | 620 | Emmanuel Jean (t0314683) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 250.00 | 3/12/2026 | 3/31/2027 | | 0.00 |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |
| 0324 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Guy Eyeillard (t0309310) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 1,050.00 | 1/16/2026 | 1/31/2027 | | 0.00 |
| | | | | **Total** | 1,250.00 | | 1,070.00 | | | | | |
| 0325 | 1 Bed 1 Bath A3 - PH1 | 802 | Natalie Lambert (t0308237) | Rent | 1,000.00 | r-rent r-insmp | 800.00 20.00 | 800.00 | 12/19/2025 | 12/31/2026 | | 0.00 |
| | | | | **Total** | 1,000.00 | | 820.00 | | | | | |
| 0326 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Marvin Quarles (t0120376) | Rent | 1,250.00 | r-rent r-rendis r-onetim | 1,250.00 (100.00) (250.00) | 250.00 | 3/30/2021 | 2/28/2027 | | 0.00 |
| | | | | **Total** | 1,250.00 | | 900.00 | | | | | |
| 0327 | 1 Bed 1 Bath A1 - PH1 | 620 | Armando Jimenez (t0081059) | Rent | 900.00 | r-rent r-mtm r-insmp | 900.00 200.00 20.00 | 0.00 | 3/1/2017 | 5/31/2026 | | 1,989.21 |
| | | | | **Total** | 900.00 | | 1,120.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0328 | 1 Bed 1 Bath A1 - PH1 | 620 | Down | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0329 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0330 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0331 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0332 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0333 | 1 Bed 1 Bath A1 - PH1 | 620 | Martin Jenkins (t0081063) | Rent | 900.00 | r-rent r-mtm | 900.00 200.00 | 225.00 | 11/16/2017 | 1/31/2021 | | 0.00 |
| | | | | Total | 900.00 | | 1,100.00 | | | | | |
| 0334 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Brandon Butler (t0315697) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 1,050.00 | 3/23/2026 | 3/31/2027 | | 0.00 |
| | | | | Total | 1,250.00 | | 1,070.00 | | | | | |
| 0335 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0336 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0337 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0338 | 1 Bed 1 Bath A1 - PH1 | 620 | Down | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0339 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0410 | 1 Bed 1 Bath A3 - PH1 | 802 | Samuel Hooper (t0304265) | Rent | 1,000.00 | r-rent | 800.00 | 250.00 | 9/29/2025 | 9/30/2026 | | 0.00 |
| | | | | **Total** | 1,000.00 | | 800.00 | | | | | |
| 0411 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Anita Hilzendager (t0081068) | Rent | 1,250.00 | r-rent r-rendis | 1,250.00 (155.00) | 340.00 | 9/15/2015 | 8/31/2026 | | (1,169.31) |
| | | | | **Total** | 1,250.00 | | 1,095.00 | | | | | |
| 0412 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0413 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0414 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Down | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0415 | 1 Bed 1 Bath A3 - PH1 | 802 | Mary Middleton (t0081072) | Rent | 1,000.00 | r-rent r-perdis r-rendis r-onetim | 1,000.00 (20.00) (50.00) (150.00) | 100.00 | 1/3/2018 | 3/31/2027 | | (63.75) |
| | | | | **Total** | 1,000.00 | | 780.00 | | | | | |
| 0416 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Elexia Nash (t0294743) | Rent | 1,250.00 | r-rent r-stp | 1,250.00 75.00 | 1,250.00 | 3/3/2025 | 9/30/2026 | 7/31/2026 | 0.00 |
| | | | | **Total** | 1,250.00 | | 1,325.00 | | | | | |
| 0417 | 1 Bed 1 Bath A1 - PH1 | 620 | Bailey Frenzel (t0302519) | Rent | 900.00 | r-rent | 700.00 | 250.00 | 8/30/2025 | 8/31/2026 | | 0.00 |
| | | | | **Total** | 900.00 | | 700.00 | | | | | |
| 0418 | 1 Bed 1 Bath A1 - PH1 | 620 | GERALDSON ETIENNE (t0315466) | Rent | 900.00 | r-rent | 700.00 | 700.00 | 4/1/2026 | 3/31/2027 | | 0.00 |
| | | | | **Total** | 900.00 | | 700.00 | | | | | |
| 0419 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Daisy Valdez (t0313119) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 3/1/2026 | 2/28/2027 | 8/31/2026 | 83.75 |
| | | | | **Total** | 1,250.00 | | 1,050.00 | | | | | |

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E  »»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0420 | 1 Bed 1 Bath A3 - PH1 | 802 | Down | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0421 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Daphne Pierre (t0313012) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 1,050.00 | 3/6/2026 | 3/31/2027 | | 0.00 |
| | | | | Total | 1,250.00 | | 1,070.00 | | | | | |
| 0422 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0423 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0424 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Down | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0425 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0426 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0427 | 1 Bed 1 Bath A1 - PH1 | 620 | Similien Junior (t0314091) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 700.00 | 3/5/2026 | 3/31/2027 | | (206.89) |
| | | | | Total | 900.00 | | 720.00 | | | | | |
| 0428 | 1 Bed 1 Bath A1 - PH1 | 620 | Jared Hale (t0113673) | Rent | 900.00 | r-rent r-perdis | 900.00 (20.00) | 250.00 | 11/14/2020 | 11/30/2026 | | 0.00 |
| | | | | Total | 900.00 | | 880.00 | | | | | |
| 0429 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Rose Stephanie Cesar (t0310710) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 1,050.00 | 1/30/2026 | 1/31/2027 | | 0.00 |
| | | | | Total | 1,250.00 | | 1,070.00 | | | | | |
| 0430 | 1 Bed 1 Bath A3 - PH1 | 802 | Down | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0431 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Down | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0432 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0433 | 1 Bed 1 Bath A1 - PH1 | 620 | Yuliet Parada (t0315310) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 700.00 | 3/5/2026 | 3/31/2027 | | 0.00 |
| | | | | Total | 900.00 | | 720.00 | | | | | |
| 0434 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Down | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0435 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0436 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0437 | 1 Bed 1 Bath A1 - PH1 | 620 | Love-Nise Myrtil (t0310738) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 700.00 | 1/9/2026 | 1/31/2027 | | 0.00 |
| | | | | Total | 900.00 | | 720.00 | | | | | |
| 0438 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0439 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0510 | 1 Bed 1 Bath A3 - PH1 | 802 | Kimberly Lopez (t0286588) | Rent | 1,000.00 | r-rent | 1,000.00 | 250.00 | 2/28/2025 | 2/28/2027 | | 0.00 |
| | | | | Total | 1,000.00 | | 1,000.00 | | | | | |
| 0511 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Doretheria Frank (t0279601) | Rent | 1,250.00 | r-rent | 1,250.00 | 1,185.00 | 2/1/2024 | 1/31/2027 | | 0.00 |
| | | | | Total | 1,250.00 | | 1,250.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E  »»**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0512 | 1 Bed 1 Bath A1 - PH1 | 620 | Violet Munyasia (t0300697) | Rent | 900.00 | r-rent | 900.00 | 950.00 | 7/2/2025 | 7/31/2026 | | 0.00 |
| | | | | Total | 900.00 | | 900.00 | | | | | |
| 0513 | 1 Bed 1 Bath A1 - PH1 | 620 | Janna Partin (t0143198) | Rent | 900.00 | r-rent r-insmp | 900.00 20.00 | 855.00 | 2/28/2025 | 2/28/2027 | | 0.00 |
| | | | | Total | 900.00 | | 920.00 | | | | | |
| 0514 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0515 | 1 Bed 1 Bath A3 - PH1 | 802 | Paige Mundt (t0295546) | Rent | 1,000.00 | r-rent r-insmp r-onetim | 1,000.00 20.00 (150.00) | 250.00 | 2/14/2025 | 2/28/2027 | | 0.00 |
| | | | | Total | 1,000.00 | | 870.00 | | | | | |
| 0516 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Esther Mongare (t0302404) | Rent | 1,250.00 | r-rent | 1,250.00 | 1,350.00 | 8/8/2025 | 8/31/2026 | | 0.00 |
| | | | | Total | 1,250.00 | | 1,250.00 | | | | | |
| 0517 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0518 | 1 Bed 1 Bath A1 - PH1 | 620 | Lindsey Wagnon (t0296109) | Rent | 900.00 | r-rent r-stp r-petmon | 900.00 75.00 35.00 | 250.00 | 3/12/2025 | 9/30/2026 | | 0.00 |
| | | | | Total | 900.00 | | 1,010.00 | | | | | |
| 0519 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0520 | 1 Bed 1 Bath A3 - PH1 | 802 | Jose Porras (t0310808) | Rent | 1,000.00 | r-rent | 800.00 | 250.00 | 12/30/2025 | 12/31/2026 | | 0.00 |
| | | | | Total | 1,000.00 | | 800.00 | | | | | |
| 0521 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Thomas Wilson Sr (t0081099) | Rent | 1,250.00 | r-rent r-insmp r-perdis r-perdis r-rendis r-rendis | 1,250.00 20.00 (25.00) (25.00) (90.00) (90.00) | 325.00 | 2/2/2017 | 3/31/2027 | | 0.00 |
| | | | | Total | 1,250.00 | | 1,040.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0522 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0523 | 1 Bed 1 Bath A1 - PH1 | 620 | Jose Ramos (t0141462) | Rent | 900.00 | r-rent r-insmp | 900.00 20.00 | 250.00 | 12/1/2022 | 11/30/2026 | | 0.00 |
| | | | | **Total** | 900.00 | | 920.00 | | | | | |
| 0524 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Claudette Prince (t0309366) | Rent | 1,250.00 | r-rent r-insmp | 1,050.00 20.00 | 1,050.00 | 1/16/2026 | 1/31/2027 | | 0.00 |
| | | | | **Total** | 1,250.00 | | 1,070.00 | | | | | |
| 0525 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0526 | 2 Bed 2 Bath B1 - PH1 | 1,040 | Brianna Dixon (t0307776) | Rent | 1,250.00 | r-rent | 1,050.00 | 1,050.00 | 11/25/2025 | 11/30/2026 | | 168.24 |
| | | | | **Total** | 1,250.00 | | 1,050.00 | | | | | |
| 0527 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 900.00 | | 0.00 | | | | | |
| 0528 | 1 Bed 1 Bath A1 - PH1 | 620 | Austin Evett (t0295300) | Rent | 900.00 | r-rent r-stp | 900.00 75.00 | 250.00 | 2/24/2025 | 8/31/2026 | | 0.00 |
| | | | | **Total** | 900.00 | | 975.00 | | | | | |
| 0529 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0530 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,000.00 | | 0.00 | | | | | |
| 0531 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,250.00 | | 0.00 | | | | | |
| 0532 | 1 Bed 1 Bath A1 - PH1 | 620 | Livania Lopez (t0313197) | Rent | 900.00 | r-rent r-insmp | 700.00 20.00 | 700.00 | 2/27/2026 | 2/28/2027 | | 0.00 |
| | | | | **Total** | 900.00 | | 720.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0533 | 1 Bed 1 Bath A1 - PH1 | 620 | Andress Thibodeaux (t0317442) | Rent | 900.00 | r-rent | 700.00 | 250.00 | 6/19/2026 | 6/30/2027 | | 159.33 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 900.00 | | 720.00 | | | | | |
| 0534 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0535 | 1 Bed 1 Bath A3 - PH1 | 802 | VACANT | Rent | 1,000.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,000.00 | | 0.00 | | | | | |
| 0536 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0537 | 1 Bed 1 Bath A1 - PH1 | 620 | VACANT | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0538 | 1 Bed 1 Bath A1 - PH1 | 620 | Down | Rent | 900.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 900.00 | | 0.00 | | | | | |
| 0539 | 2 Bed 2 Bath B1 - PH1 | 1,040 | VACANT | Rent | 1,250.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0611 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0612 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0613 | 1 Bed 1 Bath A2 - PH1 | 711 | Winnie Kikwai (t0302008) | Rent | 950.00 | r-rent | 950.00 | 895.00 | 8/18/2025 | 8/31/2026 | | 0.00 |
| | | | | | | r-leacon | (180.00) | | | | | |
| | | | | Total | 950.00 | | 770.00 | | | | | |
| 0614 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Hoang Nguyen (t0312869) | Rent | 1,500.00 | r-rent | 1,225.00 | 1,225.00 | 2/28/2026 | 2/28/2027 | 7/6/2026 | 0.00 |
| | | | | Total | 1,500.00 | | 1,225.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0615 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 0.00 | | | | | |
| | | | | | 1,500.00 | | | | | | | |
| 0616 | 1 Bed 1 Bath A2 - PH1 | 711 | Sarah Hendrick (t0300827) | Rent | 950.00 | r-rent | 950.00 | 250.00 | 7/4/2025 | 7/31/2026 | | 0.00 |
| | | | | | | Total | 950.00 | | | | | |
| | | | | | 950.00 | | | | | | | |
| 0617 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 0.00 | | | | | |
| | | | | | 950.00 | | | | | | | |
| 0618 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Cuachangcain Smith (t0316678) | Rent | 1,500.00 | r-rent | 1,500.00 | 1,225.00 | 5/1/2026 | 5/31/2027 | 8/31/2026 | 137.42 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | Total | 1,520.00 | | | | | |
| | | | | | 1,500.00 | | | | | | | |
| 0621 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Julia Dalusma (t0316586) | Rent | 1,500.00 | r-rent | 1,225.00 | 250.00 | 4/24/2026 | 4/30/2027 | | 3.16 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | Total | 1,245.00 | | | | | |
| | | | | | 1,500.00 | | | | | | | |
| 0622 | 1 Bed 1 Bath A2 - PH1 | 711 | Christina Murray (t0315444) | Rent | 950.00 | r-rent | 750.00 | 750.00 | 3/23/2026 | 3/31/2027 | | (793.66) |
| | | | | | | Total | 750.00 | | | | | |
| | | | | | 950.00 | | | | | | | |
| 0623 | 1 Bed 1 Bath A2 - PH1 | 711 | Kaitlyn Parrish (t0318747) | Rent | 950.00 | r-rent | 750.00 | 750.00 | 6/8/2026 | 6/30/2027 | | 200.00 |
| | | | | | | Total | 750.00 | | | | | |
| | | | | | 950.00 | | | | | | | |
| 0624 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Asline Brenford (t0308754) | Rent | 1,500.00 | r-rent | 1,225.00 | 1,225.00 | 12/2/2025 | 12/31/2026 | | 0.00 |
| | | | | | | Total | 1,225.00 | | | | | |
| | | | | | 1,500.00 | | | | | | | |
| 0625 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Down | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 0.00 | | | | | |
| | | | | | 1,500.00 | | | | | | | |
| 0626 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 0.00 | | | | | |
| | | | | | 950.00 | | | | | | | |
| 0627 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 0.00 | | | | | |
| | | | | | 950.00 | | | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 0628 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0631 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Down | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0632 | 1 Bed 1 Bath A2 - PH1 | 711 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0633 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0634 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0635 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Down | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0636 | 1 Bed 1 Bath A2 - PH1 | 711 | VACANT | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0637 | 1 Bed 1 Bath A2 - PH1 | 711 | Down | Rent | 950.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0638 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | VACANT | Rent | 1,500.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 2101 | 1 Bed 1 Bath A2 - PH2 | 717 | VACANT | Rent | 1,075.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,075.00 | | 0.00 | | | | | |
| 2102 | 1 Bed 1 Bath A3 - PH2 | 812 | Elizabeth Bernard (t0310787) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 12/30/2025 | 12/31/2026 | | (63.75) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,125.00 | | 945.00 | | | | | |

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2103 | 1 Bed 1 Bath A2 - PH2 | 717 | Lavoris Marshall-Leverette (t0311428) | Rent | 1,075.00 | r-rent | 875.00 | 250.00 | 1/16/2026 | 1/31/2027 | | 0.00 |
| | | | | | | Total | 875.00 | | | | | |
| | | | | | 1,075.00 | | | | | | | |
| 2104 | 1 Bed 1 Bath A1 - PH2 | 633 | Wenchel Joseph (t0309001) | Rent | 1,025.00 | r-rent | 825.00 | 825.00 | 12/15/2025 | 12/31/2026 | | 200.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | Total | 845.00 | | | | | |
| | | | | | 1,025.00 | | | | | | | |
| 2105 | 1 Bed 1 Bath A1 - PH2 | 633 | Idalis Sanchez (t0317722) | Rent | 1,025.00 | r-rent | 1,025.00 | 250.00 | 5/26/2021 | 5/31/2026 | | 553.33 |
| | | | | | | Total | 1,025.00 | | | | | |
| | | | | | 1,025.00 | | | | | | | |
| 2106 | 1 Bed 1 Bath A1 - PH2 | 633 | Kenneth Sweet (t0278993) | Rent | 1,025.00 | r-rent | 1,025.00 | 250.00 | 1/17/2024 | 1/31/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (150.00) | | | | | |
| | | | | | | Total | 895.00 | | | | | |
| | | | | | 1,025.00 | | | | | | | |
| 2107 | 1 Bed 1 Bath A1 - PH2 | 633 | Johanne David (t0315663) | Rent | 1,025.00 | r-rent | 825.00 | 925.00 | 4/3/2026 | 4/30/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | Total | 845.00 | | | | | |
| | | | | | 1,025.00 | | | | | | | |
| 2108 | 1 Bed 1 Bath A2 - PH2 | 717 | Freddy Armstrong (t0081141) | Rent | 1,075.00 | r-rent | 1,075.00 | 300.00 | 11/28/2017 | 6/30/2019 | | 0.00 |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (55.00) | | | | | |
| | | | | | | Total | 1,240.00 | | | | | |
| | | | | | 1,075.00 | | | | | | | |
| 2109 | 1 Bed 1 Bath A3 - PH2 | 812 | Keiarrie Horton (t0316671) | Rent | 1,125.00 | r-rent | 925.00 | 925.00 | 5/1/2026 | 5/31/2027 | | (261.29) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | Total | 945.00 | | | | | |
| | | | | | 1,125.00 | | | | | | | |
| 2110 | 1 Bed 1 Bath A2 - PH2 | 717 | Riley Osteen (t0282772) | Rent | 1,075.00 | r-rent | 1,075.00 | 250.00 | 3/29/2024 | 3/31/2027 | | (61.34) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | | | r-rendis | (60.00) | | | | | |
| | | | | | | Total | 1,035.00 | | | | | |
| | | | | | 1,075.00 | | | | | | | |
| 2201 | 1 Bed 1 Bath A2 - PH2 | 717 | TaNiya McCollough (t0314461) | Rent | 1,075.00 | r-rent | 875.00 | 250.00 | 4/10/2026 | 4/30/2027 | | (63.75) |
| | | | | | | Total | 875.00 | | | | | |
| | | | | | 1,075.00 | | | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2202 | 1 Bed 1 Bath A3 - PH2 | 812 | Joshua Abens (t0304473) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 10/15/2025 | 10/31/2026 | | 0.00 |
| | | | | | Total 1,125.00 | | 925.00 | | | | | |
| 2203 | 1 Bed 1 Bath A2 - PH2 | 717 | Abram Harville (t0319767) | Rent | 1,075.00 | r-rent | 875.00 | 250.00 | 6/26/2026 | 6/30/2027 | | 200.00 |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | Total 1,075.00 | | 910.00 | | | | | |
| 2204 | 1 Bed 1 Bath A1 - PH2 | 633 | Kyaw Tun (t0283309) | Rent | 1,025.00 | r-rent | 1,025.00 | 895.00 | 4/15/2024 | 5/31/2027 | | (57.97) |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (65.00) | | | | | |
| | | | | | | r-rendis | (65.00) | | | | | |
| | | | | | Total 1,025.00 | | 950.00 | | | | | |
| 2205 | 1 Bed 1 Bath A1 - PH2 | 633 | Greads marvin Jean louis (t0305270) | Rent | 1,025.00 | r-rent | 825.00 | 825.00 | 10/28/2025 | 10/31/2026 | | (400.00) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | Total 1,025.00 | | 845.00 | | | | | |
| 2206 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 1,025.00 | | 0.00 | | | | | |
| 2207 | 1 Bed 1 Bath A1 - PH2 | 633 | Lawrence Stalnaker (t0111462) | Rent | 1,025.00 | r-rent | 1,025.00 | 250.00 | 9/25/2020 | 4/30/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (65.00) | | | | | |
| | | | | | Total 1,025.00 | | 980.00 | | | | | |
| 2208 | 1 Bed 1 Bath A2 - PH2 | 717 | Jada Robins (t0297787) | Rent | 1,075.00 | r-rent | 1,075.00 | 250.00 | 5/16/2025 | 5/31/2026 | | 0.00 |
| | | | | | Total 1,075.00 | | 1,075.00 | | | | | |
| 2209 | 1 Bed 1 Bath A3 - PH2 | 812 | Austin Cary (t0284168) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 5/23/2024 | 11/30/2026 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-rendis | (55.00) | | | | | |
| | | | | | Total 1,125.00 | | 1,090.00 | | | | | |
| 2210 | 1 Bed 1 Bath A2 - PH2 | 717 | Khalil Covington (t0139053) | Rent | 1,075.00 | r-rent | 925.00 | 250.00 | 11/30/2025 | 11/30/2026 | | 0.00 |
| | | | | | Total 1,075.00 | | 925.00 | | | | | |
| 2301 | 1 Bed 1 Bath A2 - PH2 | 717 | Taylor DuVall (t0289599) | Rent | 1,075.00 | r-rent | 1,020.00 | 1,020.00 | 10/1/2024 | 9/30/2026 | 7/1/2026 | 1,216.20 |
| | | | | | Total 1,075.00 | | 1,020.00 | | | | | |

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 2302 | 1 Bed 1 Bath A3 - PH2 | 812 | Prentice West Jr (t0114718) | Rent | 1,125.00 | r-rent | 1,070.00 | 840.00 | 2/21/2023 | 2/28/2027 | | (63.75) |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | Total | 1,125.00 | | 1,150.00 | | | | | |
| 2303 | 1 Bed 1 Bath A2 - PH2 | 717 | HARLEY FOLEY (t0306848) | Rent | 1,075.00 | r-rent | 875.00 | 975.00 | 11/1/2025 | 10/31/2026 | | 0.00 |
| | | | | Total | 1,075.00 | | 875.00 | | | | | |
| 2304 | 1 Bed 1 Bath A1 - PH2 | 633 | Tynyah Lewis (t0316600) | Rent | 1,025.00 | r-rent | 825.00 | 825.00 | 4/21/2026 | 4/30/2027 | | 105.43 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,025.00 | | 845.00 | | | | | |
| 2305 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 2306 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 2307 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 2308 | 1 Bed 1 Bath A2 - PH2 | 717 | Maliza Rios (t0317720) | Rent | 1,075.00 | r-rent | 875.00 | 250.00 | 5/8/2026 | 5/31/2027 | | 204.26 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,075.00 | | 895.00 | | | | | |
| 2309 | 1 Bed 1 Bath A3 - PH2 | 812 | VACANT | Rent | 1,125.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,125.00 | | 0.00 | | | | | |
| 2310 | 1 Bed 1 Bath A2 - PH2 | 717 | Alexandre Gallant (t0313165) | Rent | 1,075.00 | r-rent | 875.00 | 250.00 | 2/6/2026 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,075.00 | | 895.00 | | | | | |
| 3101 | 3 Bed 2 Bath C1 - PH2 | 1,304 | Erick Leyva (t0318224) | Rent | 1,625.00 | r-rent | 1,425.00 | 1,425.00 | 5/29/2026 | 5/31/2027 | | (1,405.67) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,625.00 | | 1,445.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

FRIEDMAN
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3102 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | Wesley Lawson (t0298593) | Rent | 1,625.00 | r-rent | 1,625.00 | 250.00 | 8/1/2025 | 7/31/2026 | | 0.00 |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | Total | 1,625.00 | | 1,660.00 | | | | | |
| 3103 | 1 Bed 1 Bath A3 - PH2 | 812 | Setha Gilliam (t0144309) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 3/18/2023 | 3/31/2026 | | 505.00 |
| | | | | | | r-mtm | 200.00 | | | | | |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-petmon | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,125.00 | | 1,530.00 | | | | | |
| 3104 | 1 Bed 1 Bath A3 - PH2 | 812 | Perlita Tarongoy (t0146447) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 7/17/2023 | 7/31/2026 | | 0.00 |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-rendis | (60.00) | | | | | |
| | | | | Total | 1,125.00 | | 1,145.00 | | | | | |
| 3105 | 1 Bed 1 Bath A3 - PH2 | 812 | Carson Hall (t0284947) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 7/15/2024 | 7/31/2026 | | 0.00 |
| | | | | | | r-rendis | (25.00) | | | | | |
| | | | | Total | 1,125.00 | | 1,100.00 | | | | | |
| 3106 | 1 Bed 1 Bath A3 - PH2 | 812 | Tatum Liles (t0308573) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 1/2/2026 | 1/31/2027 | | (63.75) |
| | | | | Total | 1,125.00 | | 925.00 | | | | | |
| 3107 | 1 Bed 1 Bath A2 - PH2 | 717 | Laura Wilkerson (t0147892) | Rent | 1,075.00 | r-rent | 1,020.00 | 250.00 | 8/10/2023 | 8/31/2026 | | 0.00 |
| | | | | Total | 1,075.00 | | 1,020.00 | | | | | |
| 3108 | 1 Bed 1 Bath A2 - PH2 | 717 | Jase Warren (t0308943) | Rent | 1,075.00 | r-rent | 875.00 | 875.00 | 12/12/2025 | 6/30/2026 | | 0.00 |
| | | | | | | r-stp | 75.00 | | | | | |
| | | | | Total | 1,075.00 | | 950.00 | | | | | |
| 3201 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | Juanita Nunnally (t0081171) | Rent | 1,625.00 | r-rent | 1,625.00 | 440.00 | 1/26/2015 | 3/31/2027 | | 152.85 |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-onetim | (150.00) | | | | | |
| | | | | Total | 1,625.00 | | 1,530.00 | | | | | |
| 3202 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | Britney Standley (t0309414) | Rent | 1,625.00 | r-rent | 1,425.00 | 1,425.00 | 1/22/2026 | 1/31/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,625.00 | | 1,445.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Amount | Lease Charges Code | Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3203 | 1 Bed 1 Bath A3 - PH2 | 812 | Christian Crigler (t0274679) | Rent | 1,125.00 | r-rent r-garage r-rendis | 1,125.00 80.00 (55.00) | 1,005.00 | 11/17/2023 | 11/30/2026 | | 0.00 |
| | | | | Total | 1,125.00 | | 1,150.00 | | | | | |
| 3204 | 1 Bed 1 Bath A3 - PH2 | 812 | Shamari Hadnot (t0315453) | Rent | 1,125.00 | r-rent r-insmp | 925.00 20.00 | 250.00 | 4/24/2026 | 4/30/2027 | | 95.80 |
| | | | | Total | 1,125.00 | | 945.00 | | | | | |
| 3205 | 1 Bed 1 Bath A3 - PH2 | 812 | Derrick Hadnot (t0081175) | Rent | 1,125.00 | r-rent r-insmp | 1,125.00 20.00 | 350.00 | 9/7/2018 | 3/31/2026 | | (47.29) |
| | | | | Total | 1,125.00 | | 1,145.00 | | | | | |
| 3206 | 1 Bed 1 Bath A3 - PH2 | 812 | David Fairchild (t0081176) | Rent | 1,125.00 | r-rent r-stp r-rendis | 1,125.00 75.00 (55.00) | 0.00 | 2/1/2013 | 11/30/2026 | | (825.00) |
| | | | | Total | 1,125.00 | | 1,145.00 | | | | | |
| 3207 | 1 Bed 1 Bath A2 - PH2 | 717 | Lasaunta Johnson (t0302482) | Rent | 1,075.00 | r-rent r-insmp r-leacon | 1,075.00 20.00 (200.00) | 250.00 | 8/20/2025 | 8/31/2026 | | 0.00 |
| | | | | Total | 1,075.00 | | 895.00 | | | | | |
| 3208 | 1 Bed 1 Bath A2 - PH2 | 717 | Remona Boodoo-Frye (t0081178) | Rent | 1,075.00 | r-rent r-rendis | 1,075.00 (95.00) | 100.00 | 11/16/2018 | 6/30/2026 | | 0.00 |
| | | | | Total | 1,075.00 | | 980.00 | | | | | |
| 3301 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | VACANT | Rent | 1,625.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,625.00 | | 0.00 | | | | | |
| 3302 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | Jennifer Cole (t0293855) | Rent | 1,625.00 | r-rent r-garage | 1,625.00 80.00 | 1,625.00 | 12/6/2024 | 12/31/2026 | | 0.00 |
| | | | | Total | 1,625.00 | | 1,705.00 | | | | | |
| 3303 | 1 Bed 1 Bath A3 - PH2 | 812 | Daryl Williams Jr (t0313039) | Rent | 1,125.00 | r-rent | 925.00 | 925.00 | 3/7/2026 | 3/31/2027 | | 0.00 |
| | | | | Total | 1,125.00 | | 925.00 | | | | | |
| 3304 | 1 Bed 1 Bath A3 - PH2 | 812 | Jerry Hunsaker III (t0095468) | Rent | 1,125.00 | r-rent r-perdis r-rendis | 1,125.00 (20.00) (150.00) | 250.00 | 10/11/2019 | 10/31/2026 | | (1,339.52) |
| | | | | Total | 1,125.00 | | 955.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026

# FRIEDMAN
R E A L   E S T A T E >>>

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 3305 | 1 Bed 1 Bath A3 - PH2 | 812 | Bryce Boyette (t0095954) | Rent | 1,125.00 | r-rent | 1,125.00 | 350.00 | 10/26/2019 | 10/31/2026 | | 0.00 |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | | | r-rendis | (120.00) | | | | | |
| | | | | Total | 1,125.00 | | 985.00 | | | | | |
| 3306 | 1 Bed 1 Bath A3 - PH2 | 812 | Vanesa Ordaz (t0281375) | Rent | 1,125.00 | r-rent | 1,125.00 | 250.00 | 2/9/2024 | 2/28/2027 | | 0.00 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,125.00 | | 1,145.00 | | | | | |
| 3307 | 1 Bed 1 Bath A2 - PH2 | 717 | TaKavion Wilson (t0312819) | Rent | 1,075.00 | r-rent | 875.00 | 875.00 | 2/13/2026 | 2/28/2027 | | (7.25) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,075.00 | | 895.00 | | | | | |
| 3308 | 1 Bed 1 Bath A2 - PH2 | 717 | VACANT | Rent | 1,075.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,075.00 | | 0.00 | | | | | |
| 4101 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Sandra Wilson (t0304441) | Rent | 1,375.00 | r-rent | 1,175.00 | 1,075.00 | 10/10/2025 | 10/31/2026 | | 0.00 |
| | | | | Total | 1,375.00 | | 1,175.00 | | | | | |
| 4102 | 1 Bed 1 Bath A3 - PH2 | 812 | VACANT | Rent | 1,125.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,125.00 | | 0.00 | | | | | |
| 4103 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Kalan Manginsay (t0144361) | Rent | 1,375.00 | r-rent | 1,375.00 | 1,005.00 | 3/28/2025 | 3/31/2027 | | 0.00 |
| | | | | | | r-garage | 80.00 | | | | | |
| | | | | | | r-perdis | (25.00) | | | | | |
| | | | | Total | 1,375.00 | | 1,430.00 | | | | | |
| 4104 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |
| 4105 | 1 Bed 1 Bath A1 - PH2 | 633 | Martin Morales (t0081191) | Rent | 1,025.00 | r-rent | 1,025.00 | 0.00 | 2/27/2015 | 3/31/2026 | | 0.00 |
| | | | | | | r-carprt | 35.00 | | | | | |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | | | r-perdis | (20.00) | | | | | |
| | | | | | | r-rendis | (165.00) | | | | | |
| | | | | Total | 1,025.00 | | 895.00 | | | | | |
| 4106 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,025.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 4107 | 1 Bed 1 Bath A1 - PH2 | 633 | Elliana White Griffin (t0297651) | Rent | 1,025.00 | r-rent r-leacon | 1,025.00 (125.00) | 900.00 | 7/7/2025 | 7/31/2026 | | (57.97) |
| | | | | | Total 1,025.00 | | 900.00 | | | | | |
| 4108 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Emily Lewis (t0285565) | Rent | 1,375.00 | r-rent r-petmon r-insmp r-rendis | 1,375.00 35.00 20.00 (70.00) | 1,235.00 | 6/19/2023 | 6/30/2027 | | 0.00 |
| | | | | | Total 1,375.00 | | 1,360.00 | | | | | |
| 4109 | 1 Bed 1 Bath A3 - PH2 | 812 | Christie Swan (t0310797) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 1/29/2026 | 1/31/2027 | | (63.75) |
| | | | | | Total 1,125.00 | | 925.00 | | | | | |
| 4110 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Rosena Michel (t0318390) | Rent | 1,375.00 | r-rent r-insmp | 1,175.00 20.00 | 250.00 | 6/15/2026 | 6/30/2027 | | 92.50 |
| | | | | | Total 1,375.00 | | 1,195.00 | | | | | |
| 4201 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Calvin Williamson (t0308249) | Rent | 1,375.00 | r-rent | 1,175.00 | 1,175.00 | 12/1/2025 | 11/30/2026 | | 0.00 |
| | | | | | Total 1,375.00 | | 1,175.00 | | | | | |
| 4202 | 1 Bed 1 Bath A3 - PH2 | 812 | Jacob Sanford (t0147084) | Rent | 1,125.00 | r-rent r-petmon r-insmp | 1,125.00 35.00 20.00 | 1,005.00 | 7/25/2023 | 7/31/2026 | | 0.00 |
| | | | | | Total 1,125.00 | | 1,180.00 | | | | | |
| 4203 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Michael Bowman (t0147176) | Rent | 1,375.00 | r-rent r-garage r-petmon r-rendis | 1,375.00 80.00 35.00 (70.00) | 250.00 | 8/1/2023 | 7/31/2026 | 7/31/2026 | (1,462.38) |
| | | | | | Total 1,375.00 | | 1,420.00 | | | | | |
| 4204 | 1 Bed 1 Bath A1 - PH2 | 633 | Nolan Rogers (t0307788) | Rent | 1,025.00 | r-rent r-insmp | 825.00 20.00 | 825.00 | 11/15/2025 | 11/30/2026 | | 0.00 |
| | | | | | Total 1,025.00 | | 845.00 | | | | | |
| 4205 | 1 Bed 1 Bath A1 - PH2 | 633 | Haylie Tullos (t0146100) | Rent | 1,025.00 | r-rent r-rendis | 1,025.00 (95.00) | 250.00 | 7/3/2023 | 7/31/2026 | 7/31/2026 | (987.97) |
| | | | | | Total 1,025.00 | | 930.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 4206 | 1 Bed 1 Bath A1 - PH2 | 633 | Dustin Haltom (t0138303) | Rent | 1,025.00 | r-rent r-petmon r-rendis | 1,025.00 35.00 (65.00) | 895.00 | 7/11/2022 | 7/31/2026 | | (57.97) |
| | | | | | Total 1,025.00 | | 995.00 | | | | | |
| 4207 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 1,025.00 | | 0.00 | | | | | |
| 4208 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Edwin Middaugh III (t0291592) | Rent | 1,375.00 | r-rent r-rendis | 1,375.00 (75.00) | 250.00 | 10/31/2024 | 10/31/2026 | | 0.00 |
| | | | | | Total 1,375.00 | | 1,300.00 | | | | | |
| 4209 | 1 Bed 1 Bath A3 - PH2 | 812 | Idaly Orta (t0309028) | Rent | 1,125.00 | r-rent r-insmp | 925.00 20.00 | 250.00 | 1/22/2026 | 1/31/2027 | | 0.00 |
| | | | | | Total 1,125.00 | | 945.00 | | | | | |
| 4210 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Ryan Gilbert (t0304777) | Rent | 1,375.00 | r-rent r-garage | 1,175.00 80.00 | 250.00 | 10/10/2025 | 10/31/2026 | | 0.00 |
| | | | | | Total 1,375.00 | | 1,255.00 | | | | | |
| 4301 | 2 Bed 2 Bath B1 - PH2 | 1,040 | VACANT | Rent | 1,375.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 1,375.00 | | 0.00 | | | | | |
| 4302 | 1 Bed 1 Bath A3 - PH2 | 812 | Felicity Ortega (t0308611) | Rent | 1,125.00 | r-rent | 925.00 | 925.00 | 11/25/2025 | 11/30/2026 | | 0.75 |
| | | | | | Total 1,125.00 | | 925.00 | | | | | |
| 4303 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Johnny Charles (t0315487) | Rent | 1,375.00 | r-rent | 1,175.00 | 250.00 | 4/1/2026 | 3/31/2027 | | (13.33) |
| | | | | | Total 1,375.00 | | 1,175.00 | | | | | |
| 4304 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 1,025.00 | | 0.00 | | | | | |
| 4305 | 1 Bed 1 Bath A1 - PH2 | 633 | Joshua King (t0149430) | Rent | 1,025.00 | r-rent r-rendis | 1,025.00 (65.00) | 895.00 | 9/11/2023 | 9/30/2026 | | 0.00 |
| | | | | | Total 1,025.00 | | 960.00 | | | | | |
| 4306 | 1 Bed 1 Bath A1 - PH2 | 633 | VACANT | Rent | 1,025.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | Total 1,025.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 4307 | 1 Bed 1 Bath A1 - PH2 | 633 | James Juin (t0317557) | Rent | 1,025.00 | r-rent | 825.00 | 825.00 | 6/2/2026 | 6/30/2027 | | 11.33 |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,025.00 | | 845.00 | | | | | |
| 4308 | 2 Bed 2 Bath B1 - PH2 | 1,040 | VACANT | Rent | 1,375.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,375.00 | | 0.00 | | | | | |
| 4309 | 1 Bed 1 Bath A3 - PH2 | 812 | Joel Muhigirwa (t0310899) | Rent | 1,125.00 | r-rent | 925.00 | 250.00 | 2/20/2026 | 2/28/2027 | | 0.00 |
| | | | | Total | 1,125.00 | | 925.00 | | | | | |
| 4310 | 2 Bed 2 Bath B1 - PH2 | 1,040 | Jonathan Blaise (t0316639) | Rent | 1,375.00 | r-rent | 1,175.00 | 1,175.00 | 5/29/2026 | 5/31/2027 | | (1,271.15) |
| | | | | | | r-insmp | 20.00 | | | | | |
| | | | | Total | 1,375.00 | | 1,195.00 | | | | | |
| **Future Residents/Applicants** | | | | | | | | | | | | |
| 0221 | 3 Bed 2 Bath C1 - PH 1 | 1,295 | Max Pachar (t0319136) | Rent | 1,500.00 | | 0.00 | 100.00 | 7/24/2026 | 7/31/2027 | | 0.00 |
| | | | | Total | 1,500.00 | | 0.00 | | | | | |
| 0314 | 2 Bed 2 Bath B1 - PH1 | 1,040 | David Mccurley (t0319849) | Rent | 1,250.00 | | 0.00 | 1,050.00 | 7/16/2026 | 7/31/2027 | | (45.00) |
| | | | | Total | 1,250.00 | | 0.00 | | | | | |
| 0626 | 1 Bed 1 Bath A2 - PH1 | 711 | Emori Givens (t0319851) | Rent | 950.00 | | 0.00 | 100.00 | 7/17/2026 | 7/31/2027 | | 0.00 |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 0627 | 1 Bed 1 Bath A2 - PH1 | 711 | Valerie Poulaille (t0319853) | Rent | 950.00 | | 0.00 | 250.00 | 7/8/2026 | 7/31/2027 | | (50.00) |
| | | | | Total | 950.00 | | 0.00 | | | | | |
| 2101 | 1 Bed 1 Bath A2 - PH2 | 717 | Salena Thacker (t0319237) | Rent | 1,075.00 | | 0.00 | 100.00 | 7/31/2026 | 7/31/2027 | | 0.00 |
| | | | | Total | 1,075.00 | | 0.00 | | | | | |
| 2301 | 1 Bed 1 Bath A2 - PH2 | 717 | Alejandro Lopez (t0320125) | Rent | 1,075.00 | | 0.00 | 250.00 | 7/10/2026 | 1/31/2027 | | 145.00 |
| | | | | Total | 1,075.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

11:39 AM
July 17, 2026

**Shadow Creek (sdwche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Future Residents/Applicants** | | | | | | | | | | | | |
| 3301 | 3 Bed 2 Bath C1 - PH 2 | 1,304 | Daline Sylvestre (t0319491) | Rent | 1,625.00 | | 0.00 | 1,425.00 | 7/6/2026 | 7/31/2027 | | (1,225.50) |
| | | | | **Total** | 1,625.00 | | 0.00 | | | | | |
| 4104 | 1 Bed 1 Bath A1 - PH2 | 633 | Rylee Burns (t0319814) | Rent | 1,025.00 | | 0.00 | 825.00 | 7/1/2026 | 6/30/2027 | | 0.00 |
| | | | | **Total** | 1,025.00 | | 0.00 | | | | | |
| 4106 | 1 Bed 1 Bath A1 - PH2 | 633 | Joseph Baker (t0320126) | Rent | 1,025.00 | | 0.00 | 100.00 | 7/31/2026 | 7/31/2027 | | 0.00 |
| | | | | **Total** | 1,025.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | 133,055.00 | 75,905.00 | | | (4,720.24) |
| Future Residents/Applicants | | | | 0.00 | 4,200.00 | | | (1,175.50) |
| Occupied Units | 109,059.00 | 57.33% | 147,350.00 | | | 131 | 59.01% | |
| Total Non Rev Units | 14,937.00 | 7.85% | 18,550.00 | | | 16 | 7.21% | |
| Vacant Units | 66,234.00 | 34.82% | 85,500.00 | | | 75 | 33.78% | |
| **Totals:** | **190,230.00** | **100.00%** | **251,400.00** | **133,055.00** | **80,105.00** | **222** | **100.00%** | **(5,895.74)** |

**Summary of Charges by Charge Code (Current/Notice residents only)**

| | |
|---|---|
| r-carprt | 175.00 |
| r-garage | 640.00 |
| r-insmp | 1,320.00 |
| r-leacon | (505.00) |
| r-mtm | 1,000.00 |
| r-onetim | (700.00) |
| r-perdis | (255.00) |
| r-petmon | 420.00 |
| r-rendis | (2,200.00) |
| r-rent | 132,785.00 |
| r-stp | 375.00 |
| | **133,055.00** |

Rent Roll with Lease Charges

7/29/2026 9:40 AM

Shadow Creek (sdwche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 251,400.00 | 3,016,800.00 |
| 4000-4000 | Gain/(Loss) to Lease | -2,080.00 | -1,820.00 | -2,420.00 | -4,100.00 | -5,025.00 | -6,885.00 | -9,705.00 | -10,775.00 | -13,670.00 | -13,795.00 | -14,270.000 | -14,565.00 | -99,110.00 |
| | TOTAL GROSS POTENTIAL RENT | 249,320.00 | 249,580.00 | 248,980.00 | 247,300.00 | 246,375.00 | 244,515.00 | 241,695.00 | 240,625.00 | 237,730.00 | 237,605.00 | 237,130.00 | 236,835.00 | 2,917,690.00 |
| | GPR ADJUSTMENTS | | | | | | | | | | | | | |
| 4100-1000 | Short Term Premiums | 2,300.00 | 1,666.93 | 1,530.00 | 1,450.00 | 1,725.00 | 1,721.35 | 609.68 | 775.00 | 1,325.00 | 1,658.33 | 1,525.00 | 2,175.00 | 18,461.29 |
| 4100-5000 | Less: Vacancies | -138,113.61 | -133,496.62 | -131,860.83 | -126,622.60 | -120,114.17 | -117,599.82 | -111,783.87 | -101,095.53 | -95,586.29 | -90,314.69 | -86,557.26 | -85,982.50 | -1,339,127.79 |
| 4100-5050 | Less: Model/Office | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -950.00 | -11,400.00 |
| 4100-5051 | Less: Down Unit Loss | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -17,600.00 | -211,200.00 |
| 4100-5100 | Less: Lease Concessions | -195.81 | -283.71 | -671.67 | -1,305.00 | -829.13 | -1,038.00 | -15,599.29 | -22,188.00 | -23,492.62 | -15,397.30 | -15,555.000 | -12,860.00 | -109,415.53 |
| 4100-5150 | Less: Renewal Discounts | -1,930.00 | -2,115.00 | -1,905.00 | -2,628.87 | -2,319.00 | -2,334.70 | -2,440.00 | -2,573.93 | -2,510.00 | -2,005.00 | -2,040.00 | -2,015.00 | -26,816.50 |
| 4100-5155 | Less: One Time Concession | -1,562.50 | -4,984.26 | -6,300.00 | -11,349.76 | -13,352.50 | -12,627.74 | -2,000.00 | -3,250.00 | -3,950.00 | -5,247.50 | -2,300.00 | -1,700.00 | -68,624.26 |
| 4100-5300 | Less: Preferred Employer Discounts | -420.00 | -375.00 | -375.00 | -343.39 | -315.00 | -315.00 | -290.00 | -277.14 | -270.00 | -230.00 | -270.00 | -255.00 | -3,735.53 |
| 4100-5450 | Less: Rent Write-Offs | 0.00 | 0.00 | -4,941.37 | -1,898.39 | -100.00 | -3,199.46 | 0.00 | -169.51 | 103.95 | -1,040.21 | 0.00 | -1,110.40 | -12,355.39 |
| 4200-3000 | Bad Debt Recovery | 1,023.98 | 157.86 | 1,325.01 | 402.31 | 534.25 | 426.62 | 898.38 | 915.87 | 288.77 | 1,323.86 | 2,479.34 | 700.87 | 10,477.12 |
| | TOTAL GPR ADJUSTMENTS | -157,447.94 | -157,979.80 | -161,748.86 | -160,845.70 | -153,320.55 | -153,516.75 | -149,155.10 | -146,413.24 | -142,641.19 | -129,802.51 | -121,267.92 | -119,597.03 | -1,753,736.59 |
| | TOTAL NET APARTMENT RENT | 91,872.06 | 91,600.20 | 87,231.14 | 86,454.30 | 93,054.45 | 90,998.25 | 92,539.90 | 94,211.76 | 95,088.81 | 107,802.49 | 115,862.08 | 117,237.97 | 1,163,953.41 |
| | | | | | | | | | | | | | | |
| | OTHER RESIDENT REVENUE | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | 675.00 | 945.00 | 1,215.00 | 540.00 | 1,035.00 | 1,765.00 | 775.00 | 1,260.00 | 645.00 | 945.00 | 900.000 | 630.00 | 11,330.00 |
| 4300-1050 | Late/NSF Fees | 2,000.00 | 500.00 | 400.00 | 1,100.00 | 800.00 | 1,000.00 | 1,900.00 | 300.00 | 1,100.00 | 1,950.00 | 1,200.00 | 1,700.00 | 13,950.00 |
| 4300-1750 | Administration Fees | 400.00 | 1,000.00 | 300.00 | 500.00 | 800.00 | 900.00 | 1,600.00 | 900.00 | 800.00 | 900.00 | 600.00 | 700.00 | 9,400.00 |
| 4300-1150 | Pet Fees - Monthly | 735.00 | 700.00 | 700.00 | 630.00 | 630.00 | 630.00 | 536.30 | 490.00 | 420.00 | 315.00 | 353.39 | 355.83 | 6,495.52 |
| 4300-1200 | Pet Fees - One-time | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.000 | 350.00 | 1,400.00 |
| 4300-1710 | Water Billback Income | 3,122.17 | 5,099.12 | 5,026.27 | 5,309.49 | 5,408.09 | 5,851.38 | 5,879.58 | 5,390.82 | 6,111.50 | 7,173.40 | 7,303.63 | 7,699.94 | 69,375.39 |
| 4300-1720 | Trash Billback Income | 405.67 | 412.75 | 409.98 | 430.13 | 436.40 | 475.89 | 500.50 | 473.79 | 494.98 | 590.69 | 586.07 | 622.27 | 5,839.12 |
| 4300-1730 | Pest Billback Income | 162.26 | 165.10 | 164.00 | 172.06 | 174.55 | 190.34 | 200.20 | 189.51 | 197.99 | 236.27 | 234.44 | 248.87 | 2,335.59 |
| 4300-1740 | Utility Admin Fees | 245.25 | 272.00 | 198.75 | 232.50 | 257.50 | 250.00 | 250.00 | 293.00 | 235.50 | 310.00 | 313.50 | 307.75 | 3,165.75 |
| 4300-1250 | Carport Rental Income | 210.00 | 280.00 | 217.00 | 210.00 | 175.00 | 175.00 | 175.00 | 175.00 | 175.00 | 175.00 | 175.00 | 175.00 | 2,317.00 |
| 4300-1350 | Garage Rental Income | 800.00 | 792.26 | 728.00 | 695.00 | 640.00 | 720.00 | 880.00 | 880.00 | 800.00 | 741.33 | 640.00 | 640.00 | 8,956.59 |
| 4300-1550 | Forfeiture Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 100.00 | 0.00 | 300.00 | 300.00 | 0.00 | 1,000.00 |
| 4300-1600 | Termination/Notice Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 1,050.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 3,650.00 |
| 4300-1650 | Tenant Damage Recovery | 200.00 | 600.00 | 290.00 | 70.00 | 200.00 | 1,710.00 | 1,135.00 | 95.00 | 0.00 | 90.00 | 0.00 | 0.00 | 4,390.00 |
| 4300-1770 | Risk Mitigation Income | 0.00 | 0.00 | 166.78 | 418.06 | -108.13 | 205.05 | 136.42 | 875.71 | 209.54 | -1,193.01 | 1,226.45 | 166.35 | 2,103.22 |
| 4300-2000 | Less: Other Resident Charge Write-offs | -49.31 | -1,564.86 | -4,548.13 | -403.18 | 0.00 | -1,857.62 | -1,965.18 | 0.00 | 0.00 | -3,299.32 | -83.75 | -1,136.25 | -14,907.60 |
| | TOTAL OTHER RESIDENT REVENUE | 8,906.04 | 9,201.37 | 5,267.65 | 10,254.06 | 10,798.41 | 12,215.04 | 13,352.82 | 11,422.83 | 11,189.51 | 11,634.36 | 14,098.73 | 12,459.76 | 130,800.58 |
| | TOTAL RESIDENT REVENUE | 100,778.10 | 100,801.57 | 92,498.79 | 96,708.36 | 103,852.86 | 103,213.29 | 105,892.72 | 105,634.59 | 106,278.32 | 119,436.85 | 129,960.81 | 129,697.73 | 1,294,753.99 |
| | MISCELLANEOUS INCOME | | | | | | | | | | | | | |
| 4400-1000 | Laundry Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.47 | 0.00 | 378.03 | 155.53 | 684.03 |
| 4400-1010 | Cable Commission Income | 0.00 | 1,136.82 | 0.00 | 0.00 | 1,069.00 | 0.00 | 0.00 | 0.00 | 1,008.76 | 0.00 | 0.00 | 1,045.96 | 4,260.54 |
| 4400-1030 | Resident Insurance Revenue Sharing | 72.21 | 0.00 | 0.00 | 73.85 | 0.00 | 0.00 | 60.29 | 0.00 | 0.00 | 0.00 | 63.17 | 0.00 | 269.52 |
| 4400-1170 | Legal Income | 0.00 | 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 508.00 | 722.00 |
| 4400-1200 | Other Income | 2,636.33 | 20.56 | 0.00 | 51,260.01 | 396,509.57 | 11,521.75 | -200.00 | 13,178.66 | 0.00 | 907.42 | 0.00 | 0.00 | 475,834.30 |

7/29/2026 9:40 AM

Shadow Creek (sdwche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL MISC INCOME | 2,708.54 | 1,157.38 | 214.00 | 51,333.86 | 397,578.57 | 11,521.75 | -139.71 | 13,178.66 | 1,159.23 | 907.42 | 441.20 | 1,709.49 | 481,770.39 |
| | **TOTAL INCOME** | **103,486.64** | **101,958.95** | **92,712.79** | **148,042.22** | **501,431.43** | **114,735.04** | **105,753.01** | **118,813.25** | **107,437.55** | **120,344.27** | **130,402.01** | **131,407.22** | **1,776,524.38** |
| | | | | | | | | | | | | | | |
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 0.00 | 5,179.76 | 8,627.52 | 4,313.76 | 4,313.76 | 4,313.76 | 4,746.76 | 4,313.76 | 4,313.76 | 4,313.76 | 4,313.76 | 4,313.76 | 53,064.12 |
| 6500-6500 | Pest Control | 243.56 | 397.55 | 189.44 | 920.12 | 495.24 | 433.00 | -676.56 | -189.44 | 494.88 | 433.00 | 433.00 | 433.00 | 3,606.79 |
| 6500-6250 | Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208.16 | 0.00 | 0.00 | 543.37 | 0.00 | 751.53 |
| 6500-6270 | Alarm - Security/Fire Protection | 0.00 | 0.00 | 0.00 | 0.00 | 693.95 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 104.32 | 0.00 | 1,798.27 |
| | TOTAL CONTRACTED SERVICES | 243.56 | 5,577.31 | 8,816.96 | 5,233.88 | 5,502.95 | 4,746.76 | 5,070.20 | 4,332.48 | 4,808.64 | 4,746.76 | 5,394.45 | 4,746.76 | 59,220.71 |
| | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6500-1200 | Lock Repair & Keys | 19.43 | 0.00 | 0.00 | 3,769.38 | 1,243.74 | 0.00 | 0.00 | 261.91 | 256.45 | 0.00 | 0.00 | 0.00 | 5,550.91 |
| 6500-2200 | Fire System Maintenance & Supply | 0.00 | 699.33 | 0.00 | 0.00 | 676.58 | 109.00 | 5,606.15 | 384.72 | 52.10 | 17,193.88 | 5,412.52 | 0.00 | 30,134.28 |
| 6500-3050 | HVAC Maintenance & Supplies | 4,961.24 | 991.89 | 2,675.00 | 8,237.50 | 2,611.50 | 2,585.01 | 2,407.17 | 3,897.42 | 3,048.08 | 5,000.73 | 5,172.00 | 6,136.64 | 47,724.18 |
| 6500-3100 | Water Heater Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.23 | 756.67 | 0.00 | 0.00 | 0.00 | 931.90 |
| 6500-3150 | Electrical Maintenance & Supplies | 14.06 | 0.00 | 0.00 | 477.82 | 103.21 | 0.00 | 619.99 | 494.16 | 37.14 | 46.84 | 141.98 | 0.00 | 1,935.20 |
| 6500-3200 | Plumbing Maintenance & Supplies | 0.00 | 0.00 | 209.00 | 1,456.03 | 764.48 | 446.00 | 90.44 | 693.15 | 918.13 | 449.43 | 121.79 | 69.05 | 5,217.50 |
| 6500-3300 | Occupied/Work Order Supplies | 0.00 | 0.00 | 0.00 | 294.20 | 274.27 | 0.00 | 0.00 | 537.16 | 710.03 | 58.38 | 93.33 | 0.00 | 1,967.37 |
| 6500-4230 | Exterior Light Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 773.45 | 0.00 | 0.00 | 773.45 |
| 6500-5275 | Irrigation Supplies & Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,299.00 | 0.00 | 1,299.00 |
| 6500-5550 | Pool - Repairs & Maintenance | 194.78 | 0.00 | 1,159.93 | 232.21 | 2,091.19 | 0.00 | 516.57 | 58.67 | 0.00 | 238.69 | 575.07 | 0.00 | 5,067.11 |
| 6500-5600 | Grounds General R&M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.04 | 0.00 | 0.00 | 0.00 | 64.73 | 0.00 | 77.77 |
| 6500-6050 | Maintenance & Cleaning Supplies | 1,792.68 | 0.00 | 1,794.91 | 2,635.55 | 2,558.01 | 2,170.71 | 689.71 | 219.41 | 59.04 | 0.00 | 101.35 | 337.71 | 12,359.08 |
| 6500-6150 | Small Tools | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.66 | 0.00 | 0.00 | 0.00 | 50.66 |
| 6700-3030 | Occupied - A/C Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,981.89 | 0.00 | 5,234.96 | 0.00 | 11,216.85 |
| 6700-3040 | Occupied - Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719.86 | 903.89 | 0.00 | 1,623.75 |
| 6700-3050 | Occupied - Range Replacement | 0.00 | 0.00 | 0.00 | 940.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 567.21 | 0.00 | 0.00 | 1,507.90 |
| 6700-3060 | Occupied - Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 399.44 | 0.00 | 887.68 | 0.00 | 1,287.12 |
| 6700-3080 | Occupied - Microwave Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.32 | 356.14 | 0.00 | 0.00 | 1,016.46 |
| | TOTAL REPAIRS & MAINTENANCE | 6,982.19 | 1,691.22 | 5,838.84 | 18,043.38 | 10,322.98 | 5,310.72 | 9,943.07 | 6,721.83 | 12,929.95 | 25,404.61 | 20,008.30 | 6,543.40 | 129,740.49 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 43.79 | 0.00 | 162.76 | 3,183.11 | 0.00 | 7,825.81 | 4,542.72 | 2,387.67 | 0.00 | 7,140.00 | 142.73 | 550.00 | 25,978.59 |
| 6500-1100 | Carpet Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 930.00 | 1,110.00 | 0.00 | 60.00 | 1,200.00 | 0.00 | 440.00 | 3,740.00 |
| 6500-1300 | Supplies | 0.00 | 0.00 | 0.00 | 339.41 | 166.97 | 1,815.00 | 1,135.00 | 711.45 | 74.27 | 699.25 | 1,762.25 | 0.00 | 6,703.60 |
| 6500-1400 | Apartment Cleaning | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 2,690.00 | 1,595.00 | 0.00 | 120.00 | 5,300.00 | 0.00 | 400.00 | 10,405.00 |
| 6700-1030 | A/C Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,503.59 | 0.00 | 1,503.59 |
| 6700-1040 | Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 864.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719.86 | 0.00 | 0.00 | 1,584.78 |
| 6700-1050 | Range Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 549.45 | 0.00 | 0.00 | 549.45 |
| 6700-1060 | Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 346.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 362.64 | 443.84 | 0.00 | 1,152.88 |
| 6700-1080 | Microwave Replacement | 0.00 | 0.00 | 0.00 | 291.19 | 0.00 | 399.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 690.63 |
| 6700-1090 | Carpet Replacement | 0.00 | 0.00 | 3,145.85 | 0.00 | 0.00 | 728.30 | 4,357.09 | 324.28 | 0.00 | 0.00 | 4,474.25 | 0.00 | 13,029.77 |
| 6700-1100 | Vinyl Floor Replacement | 0.00 | 0.00 | 0.00 | 151.92 | 0.00 | 0.00 | 3,169.60 | 533.40 | 3,945.73 | 1,332.30 | 0.00 | 0.00 | 9,132.95 |

Shadow Creek (sdwche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6700-1130 | Water Heater Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,275.20 | 0.130 | 0.00 | 1,275.20 |
| 6700-1480 | Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.08 | 0.00 | 0.00 | 0.00 | 0.00 | 36.08 |
| 6700-1490 | Subfloor Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.90 |
| 6700-1600 | Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 760.50 | 695.58 | 0.00 | 132.87 | 478.06 | 319.99 | 0.00 | 114.45 | 0.00 | 2,501.45 |
| 6700-1640 | Zoneline - HVAC Unit Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.44 | 0.00 | 0.00 | 1,265.44 |
| | TOTAL TURNOVER COSTS | 43.79 | 0.00 | 3,608.61 | 5,937.45 | 862.55 | 16,217.45 | 16,042.28 | 4,470.94 | 4,519.99 | 19,844.14 | 8,441.11 | 1,390.00 | 81,378.31 |
| | **PAYROLL & BENEFITS** | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 11,986.30 | 8,038.94 | 8,038.94 | 8,097.44 | 8,195.94 | 8,290.94 | 10,876.21 | 9,493.98 | 7,225.48 | 4,833.33 | 4,833.34 | 5,225.83 | 95,136.67 |
| 6100-1050 | Office/G&A Labor - Overtime | 973.93 | 101.55 | 72.30 | 52.07 | 86.38 | 82.57 | 1,150.17 | 2,197.32 | 824.87 | 0.00 | 0.00 | 0.00 | 5,541.16 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.60 |
| 6100-1150 | Office/G&A Labor - Commissions | 400.00 | 1,050.00 | 700.00 | 900.00 | 500.00 | 500.00 | 800.00 | 700.00 | 650.00 | 0.00 | 0.00 | 0.00 | 6,200.00 |
| 6100-2000 | Maintenance Labor | 4,851.84 | 4,593.26 | 6,540.74 | 7,344.03 | 7,412.92 | 7,568.53 | 10,052.75 | 3,680.00 | 3,496.92 | 3,680.00 | 3,680.000 | 3,645.04 | 66,546.03 |
| 6100-2050 | Maintenance Labor - Overtime | 542.75 | 334.22 | 244.31 | 395.39 | 301.02 | 602.75 | 3,121.72 | 3,017.72 | 544.41 | 849.74 | 383.30 | 568.56 | 10,905.89 |
| 6100-2100 | Maintenance Labor - Bonus | 250.00 | 200.00 | 150.00 | 200.00 | 200.00 | 680.00 | 200.00 | 200.00 | 150.00 | 200.00 | 200.00 | 200.00 | 2,830.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 1,076.19 | 695.30 | 650.78 | 669.04 | 648.67 | 770.49 | 1,077.10 | 1,003.19 | 651.31 | 360.08 | 360.07 | 398.79 | 8,361.01 |
| 6100-3100 | Payroll Taxes - Maintenance | 412.81 | 392.89 | 583.22 | 682.49 | 629.28 | 662.18 | 1,106.99 | 552.54 | 354.83 | 490.48 | 396.10 | 337.64 | 6,601.45 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 17.45 | 12.00 | 11.51 | 11.82 | 11.48 | 13.55 | 16.75 | 16.19 | 11.37 | 6.32 | 6.32 | 6.84 | 141.60 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 230.86 | 209.72 | 283.64 | 324.73 | 323.68 | 359.57 | 547.02 | 282.12 | 171.43 | 193.45 | 174.37 | 180.52 | 3,281.11 |
| 6100-7050 | Employee Benefits - Office/G&A | -84.39 | 543.27 | 605.27 | 464.09 | 1,852.93 | 1,191.16 | 1,214.23 | 1,465.09 | 1,331.85 | 1,946.03 | 1,394.30 | -94.84 | 11,828.99 |
| 6100-7100 | Employee Benefits - Maintenance | 589.39 | 1,200.66 | 1,270.72 | -47.42 | 716.09 | -715.03 | 1.06 | -38.36 | 1,381.08 | -649.00 | 1.46 | -1.75 | 3,708.90 |
| 6100-8500 | Mileage Reimbursement | 254.18 | 11.28 | 11.28 | 12.36 | 14.18 | 15.93 | 137.58 | 177.54 | 52.99 | 0.00 | 0.00 | 0.00 | 687.32 |
| 6100-9050 | Contract Labor - Office/G&A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,316.00 | 1,968.60 | 4,400.40 | 4,632.00 | 13,317.00 |
| 6100-9100 | Contract Labor - Maintenance | 6,577.11 | 3,621.10 | 8,505.61 | 12,389.20 | 11,400.70 | 9,744.96 | 12,587.16 | 11,549.18 | 41,740.93 | 9,282.48 | 9,653.55 | 17,054.57 | 154,106.55 |
| | TOTAL PAYROLL & BENEFITS | 28,078.42 | 21,004.19 | 27,668.32 | 31,495.24 | 32,293.27 | 31,268.20 | 42,888.74 | 34,296.51 | 60,903.47 | 23,161.51 | 25,483.21 | 32,153.20 | 390,694.28 |
| | **ADVERTISING & MARKETING** | | | | | | | | | | | | | |
| 6200-1000 | Internet Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 6,468.00 | 1,759.00 | 0.00 | 0.00 | 1,759.00 | 5,277.00 | 1,759.000 | 1,759.00 | 18,781.00 |
| 6200-1250 | Marketing Collateral | 0.00 | 56.30 | 0.00 | 0.00 | 0.00 | 0.00 | 83.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139.78 |
| 6200-1300 | Resident Referrals | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 6200-1350 | Resident Activities & Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.19 | 0.00 | 0.00 | 0.00 | 0.00 | 58.19 |
| 6200-1400 | Signs, Banners & Flags | 0.00 | 458.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.97 |
| 6200-1500 | Other Advertising & Marketing | 555.00 | 555.00 | 1,749.36 | 555.00 | 1,749.36 | 555.00 | 577.20 | 577.20 | 577.20 | 577.20 | 577.20 | 577.20 | 9,181.92 |
| | TOTAL ADVERTISING & MARKETING | 555.00 | 1,070.27 | 1,749.36 | 555.00 | 8,817.36 | 2,314.00 | 660.68 | 885.39 | 2,336.20 | 5,854.20 | 2,336.20 | 2,336.20 | 29,469.86 |
| | **PROFESSIONAL FEES** | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 79.61 | 1,607.80 | 0.00 | 415.85 | 131.86 | 57.97 | 0.00 | 599.98 | 127.98 | 1,477.00 | 334.50 | 0.00 | 4,832.55 |
| 6300-1150 | Landlord/Tenant Legal Fees | 0.00 | 0.00 | 0.00 | 993.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 993.45 |
| 6300-1350 | Collection Fees | 19.23 | 47.02 | 112.33 | 32.83 | 32.83 | 32.83 | 66.52 | 60.50 | 83.64 | 40.00 | 466.14 | 0.00 | 993.87 |
| 6300-1110 | Property Tax Appeal Costs | 0.00 | 0.00 | 1,708.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,708.82 |
| | TOTAL PROFESSIONAL FEES | 98.84 | 1,654.82 | 1,821.15 | 1,442.13 | 164.69 | 90.80 | 66.52 | 660.48 | 211.62 | 1,517.00 | 800.64 | 0.00 | 8,528.69 |
| | **GENERAL & ADMINISTRATIVE** | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 134.00 | 228.00 | 330.00 | 429.00 | 279.76 | 455.05 | 636.10 | 75.00 | 300.82 | 933.62 | 639.56 | 488.46 | 4,929.37 |
| 6300-1400 | Telephone & Internet | 727.42 | 435.64 | 421.86 | 423.88 | 651.21 | 416.77 | 441.21 | 451.33 | 150.71 | 1,014.11 | 144.19 | 1,131.07 | 6,409.40 |
| 6300-1600 | Office & Computer Supplies | 313.56 | 0.00 | 836.31 | 1,435.27 | 23.79 | 258.00 | 0.00 | 293.08 | 48.64 | 166.60 | 226.26 | 156.43 | 3,757.94 |
| 6300-1650 | Technology Fees & Licenses | 582.44 | 1,459.71 | 2,097.26 | 486.00 | 2,068.86 | 619.93 | 642.18 | 619.10 | 461.10 | 26,821.50 | 497.10 | 671.70 | 37,026.88 |

7/29/2026 9:40 AM

Shadow Creek (sdwche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6300-1850 | Dues & Subscriptions | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 610.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710.70 |
| 6300-1900 | Employee Recognition/Uniforms | 0.00 | 19.80 | 0.00 | 16.56 | 342.38 | 0.00 | 92.21 | 0.00 | 0.00 | 308.01 | 0.00 | 10.55 | 789.51 |
| 6300-2000 | Employee Education | 648.50 | 499.50 | 499.50 | 499.50 | 648.50 | 499.50 | 670.70 | 521.10 | 522.30 | 521.70 | 521.70 | 551.39 | 6,603.89 |
| 6300-2050 | Travel | 302.14 | 12.55 | 302.38 | 23.31 | 21.04 | 0.00 | 501.15 | 0.00 | 0.00 | 165.63 | 91.94 | 8.00 | 1,428.14 |
| 6300-2250 | Payroll Processing | 273.00 | 221.00 | 280.00 | 248.00 | 260.00 | 270.00 | 469.00 | 192.00 | 184.00 | 118.00 | 118.00 | 145.00 | 2,778.00 |
| 6300-2450 | Recruitment Costs | 205.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.96 |
| 6300-2460 | Postage/Delivery | 60.90 | 0.00 | 97.23 | 0.00 | 261.83 | 139.11 | 80.05 | 98.04 | 222.82 | 42.92 | 31.50 | 2.30 | 1,036.70 |
| 6300-2480 | Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 6300-2500 | Banking Fees | 182.48 | 120.63 | 152.77 | 188.92 | 39.32 | 18.04 | -91.08 | -3.32 | 199.42 | -19.82 | -15.61 | -38.77 | 732.98 |
| 6300-2550 | Miscellaneous Admin. Expense | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 888.00 | 10,656.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 4,317.44 | 3,884.83 | 6,005.31 | 4,638.44 | 5,684.69 | 4,040.36 | 4,940.22 | 3,134.33 | 2,977.81 | 30,960.27 | 3,142.64 | 4,014.13 | 77,740.47 |
| | TOTAL CONTROLLABLE EXPENSES | 40,319.24 | 34,882.64 | 55,508.55 | 67,345.52 | 63,648.49 | 63,988.29 | 79,611.71 | 54,501.96 | 88,687.68 | 111,488.49 | 65,606.55 | 51,183.69 | 776,772.81 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1150 | Electric - Vacant | 7,661.69 | 4,705.90 | 5,032.42 | 6,417.15 | 6,705.27 | 10,365.24 | 4,728.22 | 10,155.99 | 6,503.18 | 3,042.11 | 1,744.25 | 2,212.77 | 69,274.19 |
| 6400-1200 | Electric - House | 2,231.67 | 2,166.35 | 1,966.85 | 1,938.75 | 1,996.52 | 2,913.23 | 3,020.99 | 3,377.87 | 2,310.50 | 1,909.68 | 2,202.83 | 2,430.79 | 28,466.03 |
| 6400-1300 | Water & Sewer - House | 8,009.79 | 9,400.54 | 15,541.93 | 2,953.09 | 8,177.76 | 7,284.79 | 6,932.78 | 9,466.48 | 9,015.29 | 11,115.30 | 10,948.24 | 9,707.28 | 108,553.27 |
| 6400-1500 | Non-House Resident Utilities | 109.71 | 2.81 | 20.40 | 275.09 | 85.07 | 36.45 | 77.45 | 2.81 | 203.84 | 41.99 | 307.49 | 14.13 | 1,177.24 |
| 6500-6550 | Trash Removal | 871.20 | 2,613.60 | 871.20 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 1,742.40 | 20,037.60 |
| 6400-1700 | Utility Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.76 | 0.00 | 0.00 | 0.00 | 0.00 | 593.76 |
| 6400-1600 | Utility Billing Service Fees | 324.60 | 335.26 | 357.65 | 361.38 | 386.43 | 394.42 | 0.00 | 841.08 | 486.09 | 487.70 | 531.40 | 520.74 | 5,026.75 |
| | TOTAL UTILITIES | 19,208.66 | 19,224.46 | 23,790.45 | 13,687.86 | 19,093.45 | 22,736.53 | 16,501.84 | 26,180.39 | 20,261.30 | 18,339.18 | 17,476.61 | 16,628.11 | 233,128.84 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 6,660.00 | 6,660.00 | 6,660.00 | 8,976.94 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.00 | 6,660.000 | 6,660.00 | 82,236.94 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 2,500.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 9,160.00 | 9,160.00 | 9,160.00 | 11,476.94 | 9,160.00 | 9,160.00 | 9,160.00 | 9,810.00 | 9,660.00 | 9,160.00 | 9,160.00 | 9,160.00 | 113,386.94 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 206,264.44 | 0.00 | 7,414.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,214.30 | 0.00 | 0.00 | 233,299.05 | 468,192.49 |
| 6600-1050 | Insurance - Flood | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,080.00 | 0.00 | 0.00 | 0.00 | 13,080.00 |
| | TOTAL INSURANCE | 206,264.44 | 0.00 | 7,414.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,294.30 | 0.00 | 0.00 | 233,299.05 | 481,272.49 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 234,633.10 | 28,384.46 | 40,365.15 | 25,164.80 | 28,253.45 | 31,896.53 | 25,661.84 | 35,990.39 | 64,215.60 | 27,499.18 | 26,636.61 | 259,087.16 | 827,788.27 |
| | TOTAL OPERATING EXPENSES | 274,952.34 | 63,267.10 | 95,873.70 | 92,510.32 | 91,901.94 | 95,884.82 | 105,273.55 | 90,492.35 | 152,903.28 | 138,987.67 | 92,243.16 | 310,270.85 | 1,604,561.08 |
| | **NET OPERATING INCOME** | **-171,465.70** | **38,691.85** | **-3,160.91** | **55,531.90** | **409,529.49** | **18,850.22** | **479.46** | **28,320.90** | **-45,465.73** | **-18,643.40** | **38,158.85** | **-178,863.63** | **171,963.30** |
| | | | | | | | | | | | | | | |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1210 | Major Repair - Asphalt | 0.00 | 0.00 | 0.00 | 4,485.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,485.00 |
| 6700-1220 | Major Repair - Roof | 0.00 | 0.00 | 0.00 | 0.00 | 290,765.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290,765.50 |
| 6700-1320 | Major Repair - Pool | 0.00 | 0.00 | 0.00 | 0.00 | 4,966.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,966.66 |
| 6700-1330 | Maintenance Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.78 | 0.00 | 1,007.78 |
| 6700-1390 | Landscape Renovation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,922.75 | 0.00 | 0.00 | 0.00 | 2,922.75 |
| 6700-1420 | Major Repair - Maint Shed | 0.00 | 0.00 | 0.00 | 660.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.72 |
| 6700-1450 | Computer Equipment Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 670.41 | 0.00 | 670.41 |

7/29/2026 9:40 AM

Shadow Creek (sdwche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6700-1590 | Major Plumbing Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,901.28 | 0.00 | 0.00 | 1,901.28 |
| 6700-5010 | Life Safety Required Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,349.40 | 0.00 | 60,349.40 |
| | TOTAL CAPITAL EXPENDITURES | 0.00 | 0.00 | 0.00 | 5,145.72 | 295,732.16 | 0.00 | 0.00 | 0.00 | 2,922.75 | 1,901.28 | 62,027.59 | 0.00 | 367,729.50 |
| | TOTAL NON-OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 5,145.72 | 295,732.16 | 0.00 | 0.00 | 0.00 | 2,922.75 | 1,901.28 | 62,027.59 | 0.00 | 367,729.50 |
| | **NOI AFTER DEBT** | **-171,465.70** | **38,691.85** | **-3,160.91** | **50,386.18** | **113,797.33** | **18,850.22** | **479.46** | **28,320.90** | **-48,388.48** | **-20,544.68** | **-23,868.74** | **-178,863.63** | **-195,766.20** |
| | **NOI AFTER DEPRECIATION** | **-171,465.70** | **38,691.85** | **-3,160.91** | **50,386.18** | **113,797.33** | **18,850.22** | **479.46** | **28,320.90** | **-48,388.48** | **-20,544.68** | **-23,868.74** | **-178,863.63** | **-195,766.20** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | -4,514.31 | 1,270.80 | 6,831.52 | 2,717.63 | -2,842.38 | 3,842.28 | -5,790.05 | -246.39 | 7,112.12 | -5,502.91 | 249.72 | -4,857.22 | -1,729.19 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,061.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,061.39 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -47,342.93 | 47,342.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12,690.64 | 12,690.64 | 0.00 | 0.00 |
| 2100-0100 | Accounts Payable | 11,621.85 | -3,332.30 | 6,256.71 | -6,223.41 | 32,175.63 | 3,578.73 | -11,667.29 | -21,670.53 | 3,610.72 | 46,396.49 | -25,734.83 | -12,694.43 | 22,317.34 |
| 2300-0010 | Accrued Expenses | 17,250.81 | -5,063.12 | -6,218.70 | -264.73 | 4,608.69 | -4,153.79 | -1,556.35 | 10,918.32 | -30,143.06 | 24,062.12 | 3,873.11 | -9,133.18 | 4,180.12 |
| 2310-0010 | Security Deposits | 1,400.00 | 3,700.00 | 970.00 | 1,640.00 | 5,170.00 | 2,630.00 | 6,750.00 | 4,730.00 | 5,000.00 | -410.00 | 3,875.00 | 825.00 | 36,280.00 |
| 2320-0010 | Prepaid Rent | 5,275.31 | -2,176.06 | -3,153.75 | 6,687.81 | -3,829.43 | 16,390.96 | -19,166.27 | 4,328.14 | 9,034.88 | -2,956.90 | 1,581.86 | -2,735.45 | 9,281.10 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588,426.58 | -22,247.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 566,178.97 |
| | TOTAL ADJUSTMENTS | -3,467.96 | 4,525.56 | 17,123.18 | 5,086.76 | 26,065.13 | 574,740.80 | -3,221.94 | -23,777.10 | 54,900.78 | 773.92 | -11,210.72 | -10,328.92 | 631,209.49 |
| | **CASH FLOW** | **-174,933.66** | **43,217.41** | **13,962.27** | **55,472.94** | **139,862.46** | **593,591.02** | **-2,742.48** | **4,543.80** | **6,512.30** | **-19,770.76** | **-35,079.46** | **-189,192.55** | **435,443.29** |



# MONTHLY FINANCIAL REPORTS

## Chateau Royale

Alexandria, LA

June 30, 2026

**FRIEDMAN HQ** | 34975 W TWELVE MILE RD FARMINGTON HILLS, MI 48331 | P 248.324.2000 | F 248.848.4141 | FRIEDMANREALESTATE.COM



# TABLE OF
# CONTENTS

1. MANAGEMENT SUMMARY
2. INCOME & EXPENSE STATEMENT
3. DEPOSIT REGISTER
4. CHECK REGISTER
5. OPEN INVOICE LIST
6. AGED DELINQUENCIES
7. RENT ROLL

## Management Summary
Chateau Royale Apartments
Alexandria, LA
June 30, 2026
109 units
Month End Occupancy - 10 Units (9.17%)



Friedman Management Company became the management company for
Chateau Royale Apartments on June 19, 2019.

## FINANCIAL SUMMARY:

| | | |
|---|---|---:|
| **A/R - Resident Balances as of 06/30/26** | $ | (100) |
| ● Due from current and past residents: | $ | 760 |
| ● Prepaid by applicants and current residents: | $ | (860) |

See attached 06/30/26 Aged Receivables report for tenant level balance detail.

| | | |
|---|---|---:|
| **A/P balance as of 06/30/26:** | $ | 66,673 |

See attached 06/30/26 Open Invoice List for vendor level invoice detail.

| | | |
|---|---|---:|
| **Security Deposit liability per lease agreements:** | $ | 2,850 |
| **YTD Net Cash Flow:** | $ | (241,873) |

## OCCUPANCY SUMMARY:

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-26 | 9.17% | 1 | 0 | 1 | 0 |
| Feb-26 | 9.17% | 0 | 0 | 1 | 0 |
| Mar-26 | 9.17% | 0 | 0 | 0 | 1 |
| Apr-26 | 9.17% | 0 | 0 | 1 | 0 |
| May-26 | 9.17% | 1 | 1 | 0 | 0 |
| Jul-26 | 9.17% | 0 | 0 | 0 | 0 |
| Jul-26 | 0.00% | | | | |
| Aug-26 | 0.00% | | | | |
| Sep-26 | 0.00% | | | | |
| Oct-26 | 0.00% | | | | |
| Nov-26 | 0.00% | | | | |
| Dec-26 | 0.00% | | | | |
| **2026 Total** | **4.59%** | **2** | **1** | **3** | **1** |

| Month | Month End Occupancy | Move-Ins | Move-Outs | Applications | Rejections |
|---|---|---|---|---|---|
| Jan-25 | 12.84% | 0 | 0 | 2 | 1 |
| Feb-25 | 11.01% | 0 | 2 | 2 | 0 |
| Mar-25 | 11.01% | 0 | 0 | 2 | 1 |
| Apr-25 | 11.01% | 0 | 0 | 1 | 5 |
| May-25 | 11.01% | 0 | 0 | 1 | 1 |
| Jul-25 | 11.01% | 0 | 0 | 0 | 0 |
| Jul-25 | 10.09% | 0 | 1 | 0 | 0 |
| Aug-25 | 9.17% | 0 | 1 | 0 | 0 |
| Sep-25 | 7.34% | 0 | 2 | 1 | 0 |
| Oct-25 | 7.34% | 0 | 0 | 1 | 1 |
| Nov-25 | 8.26% | 1 | 0 | 0 | 0 |
| Dec-25 | 8.26% | 0 | 0 | 0 | 0 |
| **2025 Total** | **9.86%** | **1** | **6** | **10** | **9** |

| **Management Summary** |
| :---: |
| Chateau Royale Apartments |
| Alexandria, LA |
| 6/30/2026 |
| 109 units |
| Month End Occupancy - 10 Units (9.17%) |

## VACANCY BREAKDOWN BY UNIT TYPE (MONTH END):

| Unit Type | Total Per Type | Vacant w/o Dep | % Vacant | Vacant With Dep | % Vacant | Total Vacant | % Vacant |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: | :---: |
| 1 Bed 1 Bath A | 16 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 1 Bed 1 Bath B | 13 | 6 | 46.15% | 0 | 0.00% | 6 | 46.15% |
| 1 Bed 1 Bath B Reno | 3 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 Bed 2 Bath | 53 | 30 | 56.60% | 0 | 0.00% | 30 | 56.60% |
| 2 Bed 2 Bath Reno | 3 | 1 | 33.33% | 0 | 0.00% | 1 | 33.33% |
| 3 Bed 2 Bath | 14 | 6 | 42.86% | 0 | 0.00% | 6 | 42.86% |
| 3 Bed 2 Bath Reno | 6 | 2 | 33.33% | 0 | 0.00% | 2 | 33.33% |
| 3 Bed 2 Bath TH | 1 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Down Units | | 54 | 49.54% | 0 | 0.00% | 54 | 49.54% |
| **Total** | **109** | **99** | **90.83%** | **0** | **0.00%** | **99** | **90.83%** |

## RECOMMENDED MARKETING STRATEGY:

| Unit Type | Square Feet | Number of Units | Market Rents | Effective Rent | Current Renewal Rate |
| :--- | :---: | :---: | :---: | :---: | :---: |
| 1 Bed 1 Bath A | 652 | 16 | $   645 | $   645 | |
| 1 Bed 1 Bath B | 760 | 13 | 675 | 675 | |
| 1 Bed 1 Bath B Reno | 760 | 3 | 780 | 780 | |
| 2 Bed 2 Bath | 1076 | 53 | 805 | 805 | |
| 2 Bed 2 Bath Reno | 1076 | 3 | 905 | 905 | **Market** |
| 3 Bed 2 Bath | 1372 | 14 | 940 | 940 | |
| 3 Bed 2 Bath Reno | 1372 | 6 | 1,040 | 1,040 | |
| 3 Bed 2 Bath TH | 2152 | 1 | 1,365 | 1,365 | |
| **Total** | **112,440** | **109** | **$ 87,580** | **$ 87,580** | |

**Specials:**
- 1 month free over 2 mths    ended 04/30/26

**Marketing:**
- Print Media
  Flyers & Brochures

- Resident Referral of $200 with a signed 12-month lease

- Internet
  Craigslist
  Apartment Guide
  Rent Café
  Apartment List

- Market Comparison Report
  Completed monthly

- Outside Marketing

**Chateau Royale**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:58 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| **GROSS POTENTIAL RENT** | | | | | | | | | |
| Market Rent | 87,580.00 | 87,580.00 | 0.00 | 0.00% | 525,501.00 | 525,480.00 | 21.00 | 0.00% | |
| Gain/(Loss) to Lease | (605.00) | (88.00) | (517.00) | 587.50% | (3,630.00) | (1,752.00) | (1,878.00) | 107.19% | |
| TOTAL GROSS POTENTIAL RENT | 86,975.00 | 87,492.00 | (517.00) | (0.59)% | 521,871.00 | 523,728.00 | (1,857.00) | (0.35)% | |
| **GPR ADJUSTMENTS** | | | | | | | | | |
| Less: Vacancies | (36,825.00) | (40,503.00) | 3,678.00 | (9.08)% | (221,287.59) | (241,916.00) | 20,628.41 | (8.53)% | |
| Less: Down Unit Loss | (42,725.00) | (38,240.00) | (4,485.00) | 11.73% | (256,350.00) | (229,440.00) | (26,910.00) | 11.73% | MTD: Includes 54 down units. |
| Less: Renewal Discounts | (770.00) | (290.00) | (480.00) | 165.52% | (4,765.00) | (1,740.00) | (3,025.00) | 173.85% | |
| Less: One Time Concession | (502.50) | (8,800.00) | 8,297.50 | (94.29)% | (1,682.50) | (15,200.00) | 13,517.50 | (88.93)% | |
| Less: Rent Write-Offs | 0.00 | 0.00 | 0.00 | 0.00% | 1,266.00 | 0.00 | 1,266.00 | 0.00% | |
| Bad Debt Recovery | 345.18 | 386.00 | (40.82) | (10.58)% | 9,548.30 | 2,316.00 | 7,232.30 | 312.28% | |
| TOTAL GPR ADJUSTMENTS | (80,477.32) | (87,447.00) | 6,969.68 | (7.97)% | (473,270.79) | (485,980.00) | 12,709.21 | (2.62)% | |
| TOTAL NET APARTMENT RENT | 6,497.68 | 45.00 | 6,452.68 | 14,339.29% | 48,600.21 | 37,748.00 | 10,852.21 | 28.75% | |
| **OTHER RESIDENT REVENUE** | | | | | | | | | |
| Application Fees | 0.00 | 225.00 | (225.00) | 0.00% | 90.00 | 945.00 | (855.00) | (90.48)% | |
| Late/NSF Fees | 200.00 | 600.00 | (400.00) | (66.67)% | 700.00 | 3,600.00 | (2,900.00) | (80.56)% | |
| Administration Fees | 0.00 | 0.00 | 0.00 | 0.00% | 200.00 | 0.00 | 200.00 | 0.00% | |
| Water Billback Income | 287.76 | 545.00 | (257.24) | (47.20)% | 2,909.29 | 3,270.00 | (360.71) | (11.03)% | |
| Trash Billback Income | 35.00 | 57.00 | (22.00) | (38.60)% | 205.00 | 342.00 | (137.00) | (40.06)% | |
| Utility Admin Fees | 24.50 | 94.50 | (70.00) | (74.07)% | 143.50 | 325.50 | (182.00) | (55.91)% | |
| Unit Transfer Fees | 0.00 | 300.00 | (300.00) | 0.00% | 0.00 | 600.00 | (600.00) | 0.00% | |
| Termination/Notice Fee | 0.00 | 0.00 | 0.00 | 0.00% | 500.00 | 0.00 | 500.00 | 0.00% | |
| Risk Mitigation Income | 0.00 | 12.00 | (12.00) | 0.00% | 0.00 | 72.00 | (72.00) | 0.00% | |
| Less: Other Resident Charge Write-offs | 0.00 | (600.00) | 600.00 | 0.00% | 0.00 | (3,600.00) | 3,600.00 | 0.00% | |
| TOTAL OTHER RESIDENT REVENUE | 547.26 | 1,233.50 | (686.24) | (55.63)% | 4,747.79 | 5,554.50 | (806.71) | (14.52)% | |
| TOTAL RESIDENT REVENUE | 7,044.94 | 1,278.50 | 5,766.44 | 451.03% | 53,348.00 | 43,302.50 | 10,045.50 | 23.20% | |
| **MISCELLANEOUS INCOME** | | | | | | | | | |
| Cable Commission Income | 39.30 | 0.00 | 39.30 | 0.00% | 58.95 | 30.00 | 28.95 | 96.50% | MTD/YTD: Includes Cablevision quarterly commission. |
| Resident Insurance Revenue Sharing | 0.00 | 0.00 | 0.00 | 0.00% | 60.63 | 0.00 | 60.63 | 0.00% | YTD: Includes quarterly Resident Shield rebate. |

**Chateau Royale**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:58 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Other Income | 0.00 | 0.00 | 0.00 | 0.00% | 6,714.53 | 0.00 | 6,714.53 | 0.00% | YTD: Includes ROCO insurance policy returns. |
| TOTAL MISC INCOME | 39.30 | 0.00 | 39.30 | 0.00% | 6,834.11 | 30.00 | 6,804.11 | 22,680.37% | |
| **TOTAL INCOME** | **7,084.24** | **1,278.50** | **5,805.74** | **454.11%** | **60,182.11** | **43,332.50** | **16,849.61** | **38.88%** | |
| OPERATING EXPENSES | | | | | | | | | |
| CONTROLLABLE EXPENSES | | | | | | | | | |
| CONTRACTED SERVICES | | | | | | | | | |
| Landscaping | 1,400.00 | 1,400.00 | 0.00 | 0.00% | 11,200.00 | 8,400.00 | (2,800.00) | (33.33)% | |
| Pest Control | 250.00 | 300.00 | 50.00 | 16.67% | 1,500.00 | 1,800.00 | 300.00 | 16.67% | |
| Monitoring & Security Services | 0.00 | 0.00 | 0.00 | 0.00% | 53.00 | 0.00 | (53.00) | 0.00% | |
| TOTAL CONTRACTED SERVICES | 1,650.00 | 1,700.00 | 50.00 | 2.94% | 12,753.00 | 10,200.00 | (2,553.00) | (25.03)% | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| Lock Repair & Keys | 0.00 | 75.00 | 75.00 | 0.00% | 888.93 | 450.00 | (438.93) | (97.54)% | |
| Fire System Maintenance & Supply | 0.00 | 25.00 | 25.00 | 0.00% | 0.00 | 150.00 | 150.00 | 0.00% | |
| Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00% | 200.00 | 0.00 | (200.00) | 0.00% | |
| HVAC Maintenance & Supplies | 0.00 | 525.00 | 525.00 | 0.00% | 1,695.00 | 3,150.00 | 1,455.00 | 46.19% | |
| Electrical Maintenance & Supplies | 0.00 | 30.00 | 30.00 | 0.00% | 20.18 | 180.00 | 159.82 | 88.79% | |
| Plumbing Maintenance & Supplies | 650.00 | 200.00 | (450.00) | (225.00)% | 3,683.26 | 1,200.00 | (2,483.26) | (206.94)% | |
| Building Repairs - Roof | 0.00 | 150.00 | 150.00 | 0.00% | 1,900.00 | 900.00 | (1,000.00) | (111.11)% | |
| Building Repairs - Windows/Screens | 0.00 | 35.00 | 35.00 | 0.00% | 0.00 | 210.00 | 210.00 | 0.00% | |
| Exterior Light Repairs | 0.00 | 35.00 | 35.00 | 0.00% | 0.00 | 210.00 | 210.00 | 0.00% | |
| Grounds General R&M | 0.00 | 25.00 | 25.00 | 0.00% | 16.22 | 150.00 | 133.78 | 89.19% | |
| Maintenance & Cleaning Supplies | 49.69 | 350.00 | 300.31 | 85.80% | 1,692.11 | 2,100.00 | 407.89 | 19.42% | |
| Sign Repairs & Maintenance | 0.00 | 30.00 | 30.00 | 0.00% | 0.00 | 180.00 | 180.00 | 0.00% | |
| Occupied - A/C Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 2,700.00 | 0.00 | (2,700.00) | 0.00% | |
| Occupied - Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 655.76 | 0.00 | (655.76) | 0.00% | |
| TOTAL REPAIRS & MAINTENANCE | 699.69 | 1,480.00 | 780.31 | 52.72% | 13,451.46 | 8,880.00 | (4,571.46) | (51.48)% | |
| TURNOVER COSTS | | | | | | | | | |
| Apartment Painting | 0.00 | 0.00 | 0.00 | 0.00% | 3,587.86 | 0.00 | (3,587.86) | 0.00% | |



**Chateau Royale**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:58 AM
July 17, 2026

| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Supplies | 0.00 | 0.00 | 0.00 | 0.00% | 862.20 | 0.00 | (862.20) | 0.00% | |
| Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00% | 750.00 | 0.00 | (750.00) | 0.00% | |
| Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,672.77 | 0.00 | (1,672.77) | 0.00% | |
| Range Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 541.41 | 0.00 | (541.41) | 0.00% | |
| Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 987.87 | 0.00 | (987.87) | 0.00% | |
| Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 1,871.27 | 0.00 | (1,871.27) | 0.00% | |
| Interior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00% | 244.00 | 0.00 | (244.00) | 0.00% | |
| Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00% | 500.00 | 0.00 | (500.00) | 0.00% | |
| Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00% | 191.68 | 0.00 | (191.68) | 0.00% | |
| TOTAL TURNOVER COSTS | 0.00 | 0.00 | 0.00 | 0.00% | 11,209.06 | 0.00 | (11,209.06) | 0.00% | |
| PAYROLL & BENEFITS | | | | | | | | | |
| Office/G&A Labor | 4,726.67 | 5,592.00 | 865.33 | 15.47% | 30,420.89 | 36,348.00 | 5,927.11 | 16.31% | |
| Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| Maintenance Labor | 4,171.96 | 4,444.00 | 272.04 | 6.12% | 27,183.78 | 28,886.00 | 1,702.22 | 5.89% | |
| Maintenance Labor - Overtime | 67.08 | 0.00 | (67.08) | 0.00% | 912.21 | 0.00 | (912.21) | 0.00% | |
| Maintenance Labor - Bonus | 200.00 | 100.00 | (100.00) | (100.00)% | 1,300.00 | 600.00 | (700.00) | (116.67)% | |
| Payroll Taxes - Office/G&A | 353.80 | 504.00 | 150.20 | 29.80% | 2,566.24 | 3,274.00 | 707.76 | 21.62% | |
| Payroll Taxes - Maintenance | 319.29 | 410.00 | 90.71 | 22.12% | 2,400.84 | 2,658.00 | 257.16 | 9.67% | |
| Workers Comp Insurance - Office/G&A | 100.36 | 11.00 | (89.36) | (812.36)% | 646.53 | 71.00 | (575.53) | (810.61)% | |
| Workers Comp Insurance - Maintenance | 272.11 | 237.00 | (35.11) | (14.81)% | 1,801.98 | 1,538.00 | (263.98) | (17.16)% | |
| Employee Benefits - Office/G&A | 655.58 | 492.00 | (163.58) | (33.25)% | 4,675.13 | 2,952.00 | (1,723.13) | (58.37)% | |
| Employee Benefits - Maintenance | 655.35 | 492.00 | (163.35) | (33.20)% | 4,586.68 | 2,952.00 | (1,634.68) | (55.38)% | |
| Mileage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00% | 32.91 | 0.00 | (32.91) | 0.00% | |
| TOTAL PAYROLL & BENEFITS | 11,522.20 | 12,282.00 | 759.80 | 6.19% | 76,527.19 | 79,279.00 | 2,751.81 | 3.47% | |
| ADVERTISING & MARKETING | | | | | | | | | |
| Marketing Collateral | 0.00 | 50.00 | 50.00 | 0.00% | 0.00 | 300.00 | 300.00 | 0.00% | |
| Resident Referrals | 0.00 | 50.00 | 50.00 | 0.00% | 0.00 | 300.00 | 300.00 | 0.00% | |
| Resident Activities & Services | 0.00 | 35.00 | 35.00 | 0.00% | 0.00 | 310.00 | 310.00 | 0.00% | |
| Signs, Banners & Flags | 0.00 | 35.00 | 35.00 | 0.00% | 0.00 | 210.00 | 210.00 | 0.00% | |
| Other Advertising & Marketing | 283.40 | 272.50 | (10.90) | (4.00)% | 1,738.55 | 1,635.00 | (103.55) | (6.33)% | |

**Chateau Royale**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:58 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL ADVERTISING & MARKETING | 283.40 | 442.50 | 159.10 | 35.95% | 1,738.55 | 2,755.00 | 1,016.45 | 36.89% | |
| **PROFESSIONAL FEES** | | | | | | | | | |
| Other Professional Fees | 0.00 | 50.00 | 50.00 | 0.00% | 178.52 | 300.00 | 121.48 | 40.49% | |
| Landlord/Tenant Legal Fees | 0.00 | 251.00 | 251.00 | 0.00% | 0.00 | 1,506.00 | 1,506.00 | 0.00% | |
| Collection Fees | 0.00 | 15.00 | 15.00 | 0.00% | 2,906.34 | 90.00 | (2,816.34) | (3,129.27)% | |
| TOTAL PROFESSIONAL FEES | 0.00 | 316.00 | 316.00 | 0.00% | 3,084.86 | 1,896.00 | (1,188.86) | (62.70)% | |
| **GENERAL & ADMINISTRATIVE** | | | | | | | | | |
| Credit Checks | 10.00 | 160.00 | 150.00 | 93.75% | 173.59 | 672.00 | 498.41 | 74.17% | |
| Telephone & Internet | 522.82 | 508.00 | (14.82) | (2.92)% | 1,827.81 | 1,863.00 | 35.19 | 1.89% | MTD: Includes annual Quantum VoIP service renewal. |
| Office & Computer Supplies | 0.00 | 65.00 | 65.00 | 0.00% | 188.79 | 390.00 | 201.21 | 51.59% | |
| Technology Fees & Licenses | 229.94 | 1,013.95 | 784.01 | 77.32% | 14,240.22 | 15,441.70 | 1,201.48 | 7.78% | |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00% | 513.40 | 0.00 | (513.40) | 0.00% | |
| Employee Recognition/Uniforms | 0.00 | 38.00 | 38.00 | 0.00% | 214.83 | 228.00 | 13.17 | 5.78% | |
| Employee Education | 256.15 | 256.15 | 0.00 | 0.00% | 1,536.90 | 1,685.90 | 149.00 | 8.84% | |
| Travel | 0.00 | 0.00 | 0.00 | 0.00% | 1,099.44 | 500.00 | (599.44) | (119.89)% | |
| Payroll Processing | 140.00 | 100.00 | (40.00) | (40.00)% | 932.00 | 650.00 | (282.00) | (43.38)% | |
| Postage/Delivery | 58.34 | 25.00 | (33.34) | (133.36)% | 129.97 | 150.00 | 20.03 | 13.35% | |
| Licenses/Fees/Permits | 0.00 | 0.00 | 0.00 | 0.00% | 85.00 | 75.00 | (10.00) | (13.33)% | |
| Banking Fees | (19.03) | 62.00 | 81.03 | 130.69% | 2.90 | 372.00 | 369.10 | 99.22% | |
| Miscellaneous Admin. Expense | 436.00 | 436.00 | 0.00 | 0.00% | 2,616.00 | 2,616.00 | 0.00 | 0.00% | |
| TOTAL GENERAL & ADMINISTRATIVE | 1,634.22 | 2,664.10 | 1,029.88 | 38.66% | 23,560.85 | 24,643.60 | 1,082.75 | 4.39% | |
| TOTAL CONTROLLABLE EXPENSES | 15,789.51 | 18,884.60 | 3,095.09 | 16.39% | 142,324.97 | 127,653.60 | (14,671.37) | (11.49)% | |
| **NON-CONTROLLABLE EXPENSES** | | | | | | | | | |
| **UTILITIES** | | | | | | | | | |
| Electric - Vacant | 347.22 | 785.00 | 437.78 | 55.77% | 2,799.88 | 5,298.00 | 2,498.12 | 47.15% | |
| Electric - House | 206.21 | 185.00 | (21.21) | (11.46)% | 1,702.63 | 2,025.00 | 322.37 | 15.92% | |
| Water & Sewer - House | 589.87 | 3,060.00 | 2,470.13 | 80.72% | 6,050.59 | 18,360.00 | 12,309.41 | 67.04% | |
| Non-House Resident Utilities | 0.00 | 12.00 | 12.00 | 0.00% | 0.00 | 72.00 | 72.00 | 0.00% | |
| Trash Removal | 1,735.30 | 1,400.00 | (335.30) | (23.95)% | 8,415.42 | 8,400.00 | (15.42) | (0.18)% | |

**Chateau Royale**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:58 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Utility Billing Service Fees | 28.00 | 28.00 | 0.00 | 0.00% | 147.00 | 168.00 | 21.00 | 12.50% | |
| TOTAL UTILITIES | 2,906.60 | 5,470.00 | 2,563.40 | 46.86% | 19,115.52 | 34,323.00 | 15,207.48 | 44.31% | |
| MANAGEMENT FEE | | | | | | | | | |
| Management Fees | 3,270.00 | 3,270.00 | 0.00 | 0.00% | 19,620.00 | 19,620.00 | 0.00 | 0.00% | |
| Asset Management Fees | 2,500.00 | 2,500.00 | 0.00 | 0.00% | 16,150.00 | 15,000.00 | (1,150.00) | (7.67)% | |
| TOTAL MANAGEMENT FEES | 5,770.00 | 5,770.00 | 0.00 | 0.00% | 35,770.00 | 34,620.00 | (1,150.00) | (3.32)% | |
| INSURANCE | | | | | | | | | |
| Insurance - Property & Casualty | 95,612.24 | 10,084.00 | (85,528.24) | (848.16)% | 95,612.24 | 60,504.00 | (35,108.24) | (58.03)% | MTD/YTD: Includes annual property/GL insurance renewals coming in higher than budgeted. |
| Insurance - SD Bond | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 27.00 | 27.00 | 0.00% | |
| TOTAL INSURANCE | 95,612.24 | 10,084.00 | (85,528.24) | (848.16)% | 95,612.24 | 60,531.00 | (35,081.24) | (57.96)% | |
| PROPERTY TAXES | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% | |
| TOTAL NON-CONTROLLABLE EXPENSES | 104,288.84 | 21,324.00 | (82,964.84) | (389.07)% | 150,497.76 | 129,474.00 | (21,023.76) | (16.24)% | |
| TOTAL OPERATING EXPENSES | 120,078.35 | 40,208.60 | (79,869.75) | (198.64)% | 292,822.73 | 257,127.60 | (35,695.13) | (13.88)% | |
| **NET OPERATING INCOME** | **(112,994.11)** | **(38,930.10)** | **(74,064.01)** | **190.25%** | **(232,640.62)** | **(213,795.10)** | **(18,845.52)** | **8.81%** | |
| NON-OPERATING EXPENSES | | | | | | | | | |
| CAPITAL EXPENDITURES | | | | | | | | | |
| Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00% | 9,232.24 | 0.00 | (9,232.24) | 0.00% | YTD: Includes items to secure fire building, and temporary fence installation. |
| TOTAL CAPITAL EXPENDITURES | 0.00 | 0.00 | 0.00 | 0.00% | 9,232.24 | 0.00 | (9,232.24) | 0.00% | |
| TOTAL NON-OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00% | 9,232.24 | 0.00 | (9,232.24) | 0.00% | |
| **NOI AFTER DEBT** | **(112,994.11)** | **(38,930.10)** | **(74,064.01)** | **190.25%** | **(241,872.86)** | **(213,795.10)** | **(28,077.76)** | **13.13%** | |
| **NOI AFTER DEPRECIATION** | **(112,994.11)** | **(38,930.10)** | **(74,064.01)** | **190.25%** | **(241,872.86)** | **(213,795.10)** | **(28,077.76)** | **13.13%** | |
| ADJUSTMENTS | | | | | | | | | |
| Accounts Receivable | (32.15) | 0.00 | (32.15) | 0.00% | (546.35) | 0.00 | (546.35) | 0.00% | |
| Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00% | 23,316.14 | 0.00 | 23,316.14 | 0.00% | |
| Prepaid Expenses | (1,791.07) | 0.00 | (1,791.07) | 0.00% | (305.77) | 0.00 | (305.77) | 0.00% | |
| Accounts Payable | (4,909.77) | 0.00 | (4,909.77) | 0.00% | (7,579.71) | 0.00 | (7,579.71) | 0.00% | |
| Accrued Expenses | (2,650.39) | 0.00 | 2,650.39 | 0.00% | (3,697.97) | 0.00 | 3,697.97 | 0.00% | |

**Chateau Royale**
**Comparative Income Statement**
June 2026
Books = Accrual
Account Tree = r_cf_chet2.0

6:58 AM
July 17, 2026



| Description | MTD Actual | MTD Budget | Variance Amount | Variance Percent | YTD Actual | YTD Budget | Variance Amount | Variance Percent | Variance Notes |
|---|---|---|---|---|---|---|---|---|---|
| Security Deposits | 0.00 | 0.00 | 0.00 | 0.00% | 600.00 | 0.00 | 600.00 | 0.00% | |
| Prepaid Rent | 845.30 | 0.00 | 845.30 | 0.00% | 629.30 | 0.00 | 629.30 | 0.00% | |
| Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00% | (10,956.83) | 0.00 | (10,956.83) | 0.00% | |
| TOTAL ADJUSTMENTS | (3,237.30) | 0.00 | (3,237.30) | 0.00% | 8,854.75 | 0.00 | 8,854.75 | 0.00% | |
| **CASH FLOW** | **(116,231.41)** | **(38,930.10)** | **(77,301.31)** | **198.56%** | **(233,018.11)** | **(213,795.10)** | **(19,223.01)** | **8.99%** | |

**CASH SUMMARY**

| | | Month to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-0001 | Cash - Operating | (6,352.84) | (6,352.84) | **0.00** | (6,416.55) | (6,352.84) | **63.71** |
| 1010-0002 | Cash - Operating 2 | (148,391.06) | (176,562.44) | **(28,171.38)** | 16,221.78 | (176,562.44) | **(192,784.22)** |
| 1010-0003 | Cash - Operating 3 | 1,240,164.47 | 1,152,104.44 | **(88,060.03)** | 1,192,402.04 | 1,152,104.44 | **(40,297.60)** |
| 1010-0011 | Cash Management Account | 2,530.82 | 2,530.82 | **0.00** | 2,530.82 | 2,530.82 | **0.00** |
| 1050-0001 | Petty Cash | 250.00 | 250.00 | **0.00** | 250.00 | 250.00 | **0.00** |
| 1070-0020 | Mortgage Escrow-Tax | 46,520.01 | 46,520.01 | **0.00** | 46,520.01 | 46,520.01 | **0.00** |
| 1070-0030 | Mortgage Escrow-Insurance | 105,401.06 | 105,401.06 | **0.00** | 105,401.06 | 105,401.06 | **0.00** |
| Total Cash | | 1,240,122.46 | 1,123,891.05 | **(116,231.41)** | 1,356,909.16 | 1,123,891.05 | **(233,018.11)** |

**Chateau Royale (chrche)**
**Deposit Register**
June 2026

7:01 AM
July 17, 2026

**FRIEDMAN**
**R E A L  E S T A T E** ▸▸▸

| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---:|---|
| **(ba-chrre) - 287  06/03/2026** | | | | | | | |
| Frazier, Clarence | chrche | 020 | t0077414 | 06/26 | 06/03/26 | 591.07 | :CHECKscan Payment |
| Hunter, Eugene | chrche | 051 | t0316731 | 06/26 | 06/03/26 | 402.50 | :CHECKscan Payment |
| Mackie (HA), Elaine | chrche | 053 | t0109526 | 06/26 | 06/02/26 | 487.00 | :CHECKscan Payment |
| | | | | | | **1,480.57** | |
| **(ba-chrre) - 288  06/03/2026** | | | | | | | |
| Hickman, DMarian | chrche | 025 | t0304520 | 06/26 | 06/03/26 | 716.07 | Flex Receipt - YA0780580544039 |
| | | | | | | **716.07** | |
| **(ba-chrre) - 289  06/04/2026** | | | | | | | |
| Black, Edward | chrche | 007 | t0077408 | 06/26 | 06/04/26 | 612.86 | :CHECKscan Payment |
| | | | | | | **612.86** | |
| **(ba-chrre) - 290  06/09/2026** | | | | | | | |
| Glover- HA, Gloria | chrche | 023 | t0077350 | 06/26 | 06/01/26 | 221.00 | :CHECKscan Payment |
| | | | | | | **221.00** | |
| **(ba-chrre) - 291  06/04/2026** | | | | | | | |
| Mackie (HA), Elaine | chrche | 053 | t0109526 | 06/26 | 06/04/26 | 123.00 | :HAP - |
| | | | | | | **123.00** | |
| **(ba-chrre) - 292  06/11/2026** | | | | | | | |
| Housing Authority | chrche | | | 06/26 | 06/11/26 | 647.00 | :CHECKscan Payment - Glover, Gloria - HAP - $264.00<br>Harris, Latonia - HAP - $383.00 |
| | | | | | | **647.00** | |
| **(ba-chrre) - 293  06/01/2026** | | | | | | | |
| Glover- HA, Gloria | chrche | 023 | t0077350 | 06/26 | 06/01/26 | 264.00 | :HAP - |
| Harris- HA, Latonia | chrche | 037 | t0077367 | 06/26 | 06/01/26 | 383.00 | :HAP - |
| | | | | | | **647.00** | |
| **(ba-chrre) - 294  06/23/2026** | | | | | | | |
| Optimum Comm | chrche | | | 06/26 | 06/23/26 | 19.65 | cable commission revenue share |
| | | | | | | **19.65** | |

**Chateau Royale (chrche)**
**Deposit Register**
June 2026

7:01 AM
July 17, 2026



| Tenant Name | Property | Unit | Tenant Code | Post Month | Transaction Date | Amount | Reference |
|---|---|---|---|---|---|---|---|
| **(ba-chrre) - 295  06/29/2026** | | | | | | | |
| Cablevision | chrche | | | 06/26 | 06/29/26 | 19.65 | Quarterly Cable Income |
| | | | | | | **19.65** | |
| **(ba-chrre) Credit Card - 109  06/01/2026** | | | | | | | |
| Harris- HA, Latonia | chrche | 037 | t0077367 | 06/26 | 06/01/26 | 202.00 | 109 |
| Trottie, Arkeacia | chrche | 044 | t0145112 | 06/26 | 06/01/26 | 47.15 | 109 |
| Trottie, Arkeacia | chrche | 044 | t0145112 | 06/26 | 06/01/26 | 750.00 | 109 |
| | | | | | | **999.15** | |
| **(ba-chrre) Credit Card - 110  06/06/2026** | | | | | | | |
| Beverly, JoAnn | chrche | 004 | t0098510 | 06/26 | 06/05/26 | 955.81 | 110 |
| | | | | | | **955.81** | |
| **(ba-chrre) Credit Card - 111  06/11/2026** | | | | | | | |
| Winns, Darnel | chrche | 047 | t0098921 | 06/26 | 06/11/26 | 897.15 | 111 |
| | | | | | | **897.15** | |
| **(ba-chrre) Credit Card - 112  06/30/2026** | | | | | | | |
| Hunter, Eugene | chrche | 051 | t0316731 | 06/26 | 06/30/26 | 860.30 | 112 |
| | | | | | | **860.30** | |
| **Report Total:** | | | | | | **8,199.21** | |

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**Check Register**
From June 2026 to June 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Apartment Guardian (apar09)** | | | | | | | | | | | | | |
| 19001199 | 06/18/26 | 06/26 | apar09 | Apartment Guardian | chrche | jp-chrcd | 40627 | 06/01/26 | 06/30/26 | Check | 6300-1550 | 21.24 | #060126, 4G personal safety device |
| | | | | | | | | | | | | **21.24** | |
| **City of Alexandria (alex06)** | | | | | | | | | | | | | |
| 99190618 | 06/04/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134831 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 11.40 | 535846-134831-001-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190619 | 06/04/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134800 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 9.79 | 535846-134800-056-04/14/26-05/13/26-Electric - 30 Days Vacant |
| 99190620 | 06/04/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-135225 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-135225-095-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190621 | 06/04/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134894 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134894-032-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190622 | 06/04/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134832 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 11.52 | 535846-134832-002-04/14/26-05/13/26-Electric - 30 Days Vacant |
| 99190623 | 06/04/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134833 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 12.02 | 535846-134833-003-04/14/26-05/13/26-Electric - 30 Days Vacant |
| 99190624 | 06/04/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134852 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 11.15 | 535846-134852-012-04/14/26-05/13/26-Electric - 30 Days Vacant |
| 99190625 | 06/04/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134879 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134879-026-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190626 | 06/04/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134846 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134846-008-04/14/26-05/13/26-Electric - 30 Days Vacant |
| 99190627 | 06/04/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134848 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134848-010-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190628 | 06/04/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134829 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1200 | 148.11 | 535846-134829-4900 LISA ST-04/16/26-05/15/26-Electric |
| 99190629 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134895 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134895-033-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190630 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134758 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134758-040-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190631 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134897 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134897-034-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190632 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134842 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 16.49 | 535846-134842-006-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190633 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134865 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134865-019D-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190634 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134807 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134807-060-04/14/26-05/13/26-Electric - 30 Days Vacant |



7:01 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99190635 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134764 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134764-043-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190636 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134856 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 15.01 | 535846-134856-014-04/14/26-05/13/26-Electric - 30 Days Vacant |
| 99190637 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134738 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134738-093-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190638 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-135233 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-135233-097-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190639 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-135242 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-135242-102-04/14/26-05/13/26-Electric - 30 Days Vacant |
| 99190640 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134876 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 7.30 | 535846-134876-024-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190641 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134873 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 12.52 | 535846-134873-022-04/16/26-05/15/26-Electric - 30 Days Vacant |
| 99190642 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134704 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1300 | 558.70 | 535846-134704-4900 LISA ST APT-04/16/26-05/16/26-Sewer |
| 99190642 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134704 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1300 | 531.96 | 535846-134704-4900 LISA ST APT-04/16/26-05/16/26-Water |
| 99190642 | 06/11/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134704 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1200 | 10.84 | 535846-134704-4900 LISA ST APT-04/16/26-05/16/26-Electric |
| 99190643 | 06/18/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134779 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 13.15 | 535846-134779-048-04/14/26-05/13/26-Electric - 30 Days Vacant |
| 99190644 | 06/18/26 | 06/26 | alex06 | City of Alexandria | chrche | jp-chrcd | 535846-134748 \| 05/28/2026 | 05/28/26 | 06/26/26 | YardiCard | 6400-1150 | 34.96 | 535846-134748-036-04/16/26-05/15/26-Electric - 30 Days Vacant |
| | | | | | | | | | | | | **1,507.12** | |

**Clean Air Systems (clea34)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001196 | 06/09/26 | 06/26 | clea34 | Clean Air Systems | chrche | jp-chrcd | 21170 | 03/26/26 | 03/26/26 | Check | 6700-3030 | 2,700.00 | U=023 :Air Handling Unit |
| | | | | | | | | | | | | **2,700.00** | |

**Friedman Management Company (fins00)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3605663 | 05/01/26 | 05/01/26 | Check | 6300-1650 | 59.95 | 05/26, IT $0.55/Unit per mo |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3605663 | 05/01/26 | 05/01/26 | Check | 6200-1500 | 283.40 | 05/26, Marketing $2.60/Unit per mo |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3605663 | 05/01/26 | 05/01/26 | Check | 6300-2550 | 436.00 | 05/26, HR/BPI $4/Unit per mo |

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**Check Register**
From June 2026 to June 2026



| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3605663 | 05/01/26 | 05/01/26 | Check | 6300-2000 | 256.15 | 05/26, Training $2.35/Unit per mo |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3605628 | 05/01/26 | 05/01/26 | Check | 6300-1650 | 125.00 | 05/26, Computer Support |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3542935 | 02/28/26 | 02/28/26 | Check | 6300-2050 | 394.95 | 01/26 Chase - L Wonders Ref #577-604 |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3542935 | 02/28/26 | 02/28/26 | Check | 6300-2460 | 10.50 | 01/26 Chase - L Wonders Ref #577-604 |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3580482 | 03/31/26 | 03/31/26 | Check | 6500-6050 | 174.12 | 03/20/26, Home depot |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3580482 | 03/31/26 | 03/31/26 | Check | 6500-3200 | 469.93 | 03/20/26, Home depot |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3543527 | 02/28/26 | 02/28/26 | Check | 6500-3200 | 425.16 | 02/20/26, Home depot |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3543527 | 02/28/26 | 02/28/26 | Check | 6700-1040 | 612.17 | 02/20/26, Home depot |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3543527 | 02/28/26 | 02/28/26 | Check | 6500-5600 | 16.22 | 02/20/26, Home depot |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3606506 | 04/30/26 | 04/30/26 | Check | 6100-7050 | 649.99 | 04/26 Benefit. G&A Health |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3606506 | 04/30/26 | 04/30/26 | Check | 6100-7050 | 4.13 | 04/26 Benefit. G&A LTD |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3606506 | 04/30/26 | 04/30/26 | Check | 6100-7050 | 1.46 | 04/26 Benefit. G&A Life |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3606506 | 04/30/26 | 04/30/26 | Check | 6100-7100 | 649.99 | 04/26 Benefit. Maintenance Health |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3606506 | 04/30/26 | 04/30/26 | Check | 6100-7100 | 1.46 | 04/26 Benefit. Maintenance Life |



7:01 AM
July 17, 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3609752 | 05/07/26 | 05/07/26 | Check | 6100-3100 | 158.16 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Payroll Taxes |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3609752 | 05/07/26 | 05/07/26 | Check | 6100-4050 | 50.18 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Workers Comp |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3609752 | 05/07/26 | 05/07/26 | Check | 6100-1000 | 2,363.34 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Wages |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3609752 | 05/07/26 | 05/07/26 | Check | 6100-2000 | 2,093.52 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Wages |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3609752 | 05/07/26 | 05/07/26 | Check | 6100-2050 | 6.63 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance OT |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3609752 | 05/07/26 | 05/07/26 | Check | 6100-2100 | 100.00 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Bonus |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3609752 | 05/07/26 | 05/07/26 | Check | 6100-3050 | 176.90 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Taxes |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3609752 | 05/07/26 | 05/07/26 | Check | 6300-1500 | 15.00 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Cell Phone Allowance |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3609752 | 05/07/26 | 05/07/26 | Check | 6100-4100 | 134.87 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Workers Comp |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3609752 | 05/07/26 | 05/07/26 | Check | 6300-2250 | 32.00 | 05/07/26 Bi Monthly Payroll: 04/16/26-04/30/26, G&A Payroll Fees |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3609752 | 05/07/26 | 05/07/26 | Check | 6300-2250 | 38.00 | 05/07/26 Bi Weekly Payroll: 04/19/26 -05/02/26, Maintenance Payroll Fees |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3620122 | 05/21/26 | 05/21/26 | Check | 6300-2250 | 32.00 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Fees |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3620122 | 05/21/26 | 05/21/26 | Check | 6300-2250 | 38.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Payroll Fees |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3620122 | 05/21/26 | 05/21/26 | Check | 6100-4100 | 137.03 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Workers Comp |



7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**Check Register**
From June 2026 to June 2026

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3620122 | 05/21/26 | 05/21/26 | Check | 6300-1500 | 15.00 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Cell Phone Allowance |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3620122 | 05/21/26 | 05/21/26 | Check | 6100-3050 | 176.90 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Payroll Taxes |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3620122 | 05/21/26 | 05/21/26 | Check | 6100-2100 | 100.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Bonus |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3620122 | 05/21/26 | 05/21/26 | Check | 6100-2000 | 2,080.00 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Wages |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3620122 | 05/21/26 | 05/21/26 | Check | 6100-2050 | 55.38 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance OT |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3620122 | 05/21/26 | 05/21/26 | Check | 6100-1000 | 2,363.33 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Wages |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3620122 | 05/21/26 | 05/21/26 | Check | 6100-4050 | 50.18 | 05/22/26 Bi Monthly Payroll: 05/01/26-05/15/26, G&A Workers Comp |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3620122 | 05/21/26 | 05/21/26 | Check | 6100-3100 | 160.85 | 05/21/26 Bi Weekly Payroll: 05/03/26 -05/16/26, Maintenance Payroll Taxes |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3606858 | 04/30/26 | 04/30/26 | Check | 6200-1500 | 38.15 | 03/26 Chase - N Caldwell Ref #122-148 |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3606858 | 04/30/26 | 04/30/26 | Check | 6300-2050 | 270.58 | 03/26 Chase - L Wonders Ref #748-793 |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3606858 | 04/30/26 | 04/30/26 | Check | 6500-3050 | 200.00 | 03/26 Chase - L Wonders Ref #748-793 |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3606858 | 04/30/26 | 04/30/26 | Check | 6500-3200 | 500.00 | 03/26 Chase - L Wonders Ref #748-793 |
| 19001195 | 06/09/26 | 06/26 | fins00 | Friedman Management Company | chrche | jp-chrcd | 3611793 | 04/30/26 | 04/30/26 | Check | 6700-1240 | 2,558.16 | 04/21/26, Home depot; secure fire building |

18,514.74

**Optimum (sudd05)**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001200 | 06/18/26 | 06/26 | sudd05 | Optimum | chrche | jp-chrcd | 061126805013 | 06/11/26 | 06/25/26 | Check | 6300-1400 | 231.58 | #07703-416805-01-3, 06/11/26-07/10/26, Phone & Internet |

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**Check Register**
From June 2026 to June 2026

**FRIEDMAN**
R E A L   E S T A T E »»»

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 231.58 | |
| **Orkin (orki03)** | | | | | | | | | | | | | |
| 19001201 | 06/18/26 | 06/26 | orki03 | Orkin | chrche | jp-chrcd | 29583096 | 05/19/26 | 05/19/26 | Check | 6500-6500 | 125.00 | #33429591, 05/19/26, May pest control |
| 19001201 | 06/18/26 | 06/26 | orki03 | Orkin | chrche | jp-chrcd | 295823097 | 05/27/26 | 05/27/26 | Check | 6500-6500 | 125.00 | #33429591, 05/27/26, May pest control |
| | | | | | | | | | | | | 250.00 | |
| **Quantum Services Group LLC (quan01)** | | | | | | | | | | | | | |
| 19001197 | 06/11/26 | 06/26 | quan01 | Quantum Services Group LLC | chrche | jp-chrcd | 93863 | 06/02/26 | 07/02/26 | Check | 6300-1400 | 240.00 | #FriedmanRE, 06/26, Hosted VoIP Service |
| | | | | | | | | | | | | 240.00 | |
| **Rentgrow Inc (rent00)** | | | | | | | | | | | | | |
| 99190617 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | chrche | jp-chrcd | 2463122 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 6.00 | #100087836, 05/03/26, ScreeningWorks - Premium National Criminal Base, 04/2026- 1 Units |
| 99190617 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | chrche | jp-chrcd | 2463122 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 7.00 | #100087836, 05/03/26, ScreeningWorks - Supplemental Criminal Search, 04/2026- 1 Units |
| 99190617 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | chrche | jp-chrcd | 2463122 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 1.37 | #100087836, 05/03/26, LA Sales Tax |
| 99190617 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | chrche | jp-chrcd | 2463126 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 4.00 | #100087836, 05/03/26, ScreeningWorks - Credit Report w SSN Fraud, 04/2026- 1 Units |
| 99190617 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | chrche | jp-chrcd | 2463126 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 2.00 | #100087836, 05/03/26, ScreeningWorks - Civil Court Records, 04/2026- 1 Units |
| 99190617 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | chrche | jp-chrcd | 2463126 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 6.00 | #100087836, 05/03/26, ScreeningWorks - Premium National Criminal Base, 04/2026- 1 Units |
| 99190617 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | chrche | jp-chrcd | 2463126 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 7.00 | #100087836, 05/03/26, ScreeningWorks - Supplemental Criminal Search, 04/2026- 1 Units |
| 99190617 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | chrche | jp-chrcd | 2463126 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 1.00 | #100087836, 05/03/26, ScreeningWorks - Rental History, 04/2026- 1 Units |
| 99190617 | 06/04/26 | 06/26 | rent00 | Rentgrow Inc | chrche | jp-chrcd | 2463126 | 05/03/26 | 06/02/26 | EFT | 6300-1300 | 2.11 | #100087836, 05/03/26, LA Sales Tax |
| | | | | | | | | | | | | 36.48 | |

**Waste Connections Bayou Inc (wast30)**

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**Check Register**
From June 2026 to June 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Check # | Check Date | Post Month | Payee Code | Payee Name | Property Code | Bank Code | Invoice Number | Invoice Date | Due Date | Payment Type | GL Account | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001198 | 06/11/26 | 06/26 | wast30 | Waste Connections Bayou Inc | chrche | jp-chrcd | 2811443W160 | 05/18/26 | 05/18/26 | Check | 6500-6550 | 1,735.30 | #6160-31103-001, trash services 06/01/26-06/30/26 |
| | | | | | | | | | | | | 1,735.30 | |

**Yes Energy Management (yese01)**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19001202 | 06/18/26 | 06/26 | yese01 | Yes Energy Management | chrche | jp-chrcd | 1445435 | 06/12/26 | 06/12/26 | Check | 6400-1600 | 28.00 | Billing Service Fee (RBO) 05/01/2026 - 05/31/2026 Inv# 1445435 |
| | | | | | | | | | | | | 28.00 | |

**Report Total:**                                                                                                      **25,264.46**

Chateau Royale (chrche)
**Open Invoice List**
As of June 30, 2026

7:01 AM
July 17, 2026

**FRIEDMAN**
R E A L  E S T A T E ▸▸▸

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **chrche - Chateau Royale** | | | | | | | | | | | |
| **City of Alexandria (alex06)** | | | | | | | | | | | |
| 535846-134704 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1200 | Electric - House | 535846-134704-4900 LISA ST APT-05/17/26-06/15/26-Electric | | Y | 10.17 |
| 535846-134704 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1300 | Water & Sewer - House | 535846-134704-4900 LISA ST APT-05/17/26-06/15/26-Sewer | | Y | 237.41 |
| 535846-134704 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1300 | Water & Sewer - House | 535846-134704-4900 LISA ST APT-05/17/26-06/15/26-Water | | Y | 363.30 |
| 535846-134800 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1150 | Electric - Vacant | 535846-134800-056-05/14/26-06/12/26-Electric - 30 Days Vacant | | Y | 9.48 |
| 535846-134829 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1200 | Electric - House | 535846-134829-4900 LISA ST-05/16/26-06/15/26-Electric | | Y | 185.20 |
| 535846-134831 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1150 | Electric - Vacant | 535846-134831-001-05/16/26-06/15/26-Electric - 31 Days Vacant | | Y | 10.84 |
| 535846-134832 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1150 | Electric - Vacant | 535846-134832-002-05/14/26-06/12/26-Electric - 30 Days Vacant | | Y | 10.73 |
| 535846-134833 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1150 | Electric - Vacant | 535846-134833-003-05/14/26-06/12/26-Electric - 30 Days Vacant | | Y | 11.43 |
| 535846-134846 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1150 | Electric - Vacant | 535846-134846-008-05/14/26-06/12/26-Electric - 30 Days Vacant | | Y | 7.30 |
| 535846-134848 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1150 | Electric - Vacant | 535846-134848-010-05/16/26-06/15/26-Electric - 31 Days Vacant | | Y | 7.30 |
| 535846-134852 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1150 | Electric - Vacant | 535846-134852-012-05/14/26-06/12/26-Electric - 30 Days Vacant | | Y | 10.73 |
| 535846-134879 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1150 | Electric - Vacant | 535846-134879-026-05/16/26-06/15/26-Electric - 31 Days Vacant | | Y | 7.30 |
| 535846-134894 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1150 | Electric - Vacant | 535846-134894-032-05/16/26-06/15/26-Electric - 31 Days Vacant | | Y | 7.30 |
| 535846-135225 \| 06/26/2026 | 06/26/26 | 07/24/26 | 6/26 | chrche | 1010-0002 | 6400-1150 | Electric - Vacant | 535846-135225-095-05/16/26-06/16/26-Electric - 32 Days Vacant | | Y | 7.30 |
| | | | | | | | | | | | **885.79** |
| **Chadwell Supply (chad01)** | | | | | | | | | | | |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, -STYLE LOWER WATER HEATER THERMOSTAT, SKU=206013 | | N | 38.25 |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, HAZMAT FEE (EPA / DOT MANDATED FEE - HAZMAT PRODUCT PUBLIC TRANSPORT), SKU=551207 | | N | 25.00 |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, R438A REFRIGERANT- 25 LB, SKU=107418 | | N | 539.00 |
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, SUPER BOOST HARD START KIT - SES6 SPP6, SKU=107073 | | N | 43.80 |

Chateau Royale (chrche)
**Open Invoice List**
As of June 30, 2026

7:01 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 005507002 | 11/15/22 | 12/15/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/15/22, THERMODISC-STYLE UPPER WATER HEATER THERMOSTAT W/RESET, SKU=206015 | | N | 73.45 |
| 005512407 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/16/22, 16X20X1 A/C FILTER  12/CS MERV 4 : 101039 | | N | 137.00 |
| 005512407 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/16/22, Hazmat fee | | N | 25.00 |
| 005512407 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/16/22, R410A REFRIGERANT  25 LB : 107410 | | N | 529.00 |
| 005512407 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #013793, 11/16/22,UNIWELD 2VALVE BRASS MANIFOLD SET WITH 5 HOSES  QS4L5H : 107422 | | N | 111.76 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #013793, 11/28/22,  JUMBO RECEPTACLE PLATE - WHITE, SKU=154109 | | N | 72.00 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6700-1160 | Turnover - Blinds & Drapery Replace | #013793, 11/28/22, 1" CORDLESS MINI BLIND W/1" HEADRAIL 34X60 - WHITE, SKU=601334 | | N | 395.40 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #013793, 11/28/22, 8" BURNER BOWL FOR GE/HOTPOINT - 6/BG, SKU=304103 | | N | 93.70 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #013793, 11/28/22, SWITCH WALL PLATE - WHITE, SKU=154102 | | N | 6.80 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #013793, 11/28/22, TOWEL BAR ONLY 24" X 3/4" - CHROME, SKU=401040 | | N | 94.80 |
| 005543734 | 11/28/22 | 12/28/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #013793, 11/28/22, TOWEL BAR POSTS ONLY 5/8" W/EXPOSED SCREW - CHROME (PAIR), SKU=401059 | | N | 105.30 |
| | | | | | | | | | | | 2,290.26 |

**Clean Air Systems (clea34)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17391 | 08/11/22 | 08/11/22 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/11/22, U= 0440: check ac/ add freon | | N | 225.00 |
| 17392 | 08/11/22 | 08/11/22 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/11/22, U=043: check ac/ add freon | | N | 225.00 |
| 17393 | 08/11/23 | 08/11/23 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/11/23, U= 080: check / add freon | | N | 225.00 |
| 17403 | 08/15/23 | 08/15/23 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 08/15/822, U= 006: check ac add freon | | N | 250.00 |
| 17458 | 08/30/22 | 08/30/22 | 9/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #08/30/22, check ac/ add freon | | N | 225.00 |
| 17476 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #09/18/22, U=035 :check ac/ replace fan motor and blade/ add freon | | N | 600.00 |
| 17477 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | #09/18/22, U=084 :Check ac/ replace condensing uinit | | N | 500.00 |
| 17478 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | 09/18/22, U=010 :check ac/ replace 2ton electric air handler | | N | 800.00 |
| 17479 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 09/18/22, U=058 :check ac/ clean evaporator coil and add freon | | N | 400.00 |
| 17480 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | #09/18/822, U=042 :check ac/ replace electric air handler | | N | 800.00 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of June 30, 2026

7:01 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17481 | 09/18/22 | 09/18/22 | 10/22 | chrche | 1010-0002 | 6700-1030 | Turnover - A/C Replacement | #09/18/22, U=075 :Check ac to replace 2 ton air handler | | N | 800.00 |
| 17508 | 09/22/22 | 09/22/22 | 10/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #09/22/22, check ac clean out drain line | | N | 175.00 |
| 17514 | 09/13/22 | 09/13/22 | 11/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 09/13/22, U=100, Check A/C, Replace thermostat and add freon | | N | 250.00 |
| 17515 | 09/13/22 | 09/13/22 | 12/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | 09/13/22, U=042: check ac add freon | | N | 225.00 |
| | | | | | | | | | | | **5,700.00** |

**Friedman Management Company (fins00)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3576336 | 03/31/26 | 03/31/26 | 4/26 | chrche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/01/26-02/27/27, MF Technology Fee | | N | 11,990.00 |
| 3608361 | 04/30/26 | 04/30/26 | 6/26 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | 04/09/26 Expense report, 03/30/26, Edwards III Willie, Measuring wheel, Ref #113 | | N | 49.69 |
| 3613322 | 05/18/26 | 06/17/26 | 5/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | 05/18/26, Yardi #5247847, ID Verify | | N | 10.00 |
| 3614824 | 05/19/26 | 06/18/26 | 5/26 | chrche | 1010-0002 | 6300-1500 | Cell Phones | 03/22/26-04/21/26, Verizon Wireless Acct #0008 | | N | 17.60 |
| 3626199 | 06/01/26 | 07/01/26 | 6/26 | chrche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 06/26, Computer Support | | N | 125.00 |
| 3626282 | 06/01/26 | 07/01/26 | 6/26 | chrche | 1010-0002 | 6300-2550 | Miscellaneous Admin. Expense | 06/26, HR/BPI $4.00/Unit Per Mo | | N | 436.00 |
| 3626282 | 06/01/26 | 07/01/26 | 6/26 | chrche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 06/26, IT $0.55/Unit Per Mo | | N | 59.95 |
| 3626282 | 06/01/26 | 07/01/26 | 6/26 | chrche | 1010-0002 | 6300-2000 | Employee Education | 06/26, Training $2.35/Unit Per Mo | | N | 256.15 |
| 3626282 | 06/01/26 | 07/01/26 | 6/26 | chrche | 1010-0002 | 6200-1500 | Other Advertising & Marketing | 0626, Marketing $2.60/Unit Per Mo | | N | 283.40 |
| 3636871 | 05/31/26 | 05/31/26 | 6/26 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 04/26 Chase - L Wonders Ref #774-805 | | N | 650.00 |
| 3638076 | 06/02/26 | 07/02/26 | 6/26 | chrche | 1010-0002 | 6300-2460 | Postage/Delivery | 05/30/26, Postage/Delivery | | N | 57.21 |
| 3640413 | 06/04/26 | 06/04/26 | 6/26 | chrche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Bonus | | N | 100.00 |
| 3640413 | 06/04/26 | 06/04/26 | 6/26 | chrche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance OT | | N | 10.14 |
| 3640413 | 06/04/26 | 06/04/26 | 6/26 | chrche | 1010-0002 | 6300-2250 | Payroll Processing | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Payroll Fees | | N | 38.00 |
| 3640413 | 06/04/26 | 06/04/26 | 6/26 | chrche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Payroll Taxes | | N | 158.31 |
| 3640413 | 06/04/26 | 06/04/26 | 6/26 | chrche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Wages | | N | 2,091.96 |
| 3640413 | 06/04/26 | 06/04/26 | 6/26 | chrche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/04/26 Bi Weekly Payroll: 05/17/26-05/30/26, Maintenance Workers Comp | | N | 134.99 |
| 3640413 | 06/04/26 | 06/04/26 | 6/26 | chrche | 1010-0002 | 6300-1500 | Cell Phones | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3640413 | 06/04/26 | 06/04/26 | 6/26 | chrche | 1010-0002 | 6300-2250 | Payroll Processing | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Payroll Fees | | N | 32.00 |
| 3640413 | 06/04/26 | 06/04/26 | 6/26 | chrche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Payroll Taxes | | N | 176.90 |
| 3640413 | 06/04/26 | 06/04/26 | 6/26 | chrche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Wages | | N | 2,363.34 |
| 3640413 | 06/04/26 | 06/04/26 | 6/26 | chrche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/05/26 Bi Monthly Payroll: 05/16/26-05/31/26, G&A Workers Comp | | N | 50.18 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of June 30, 2026

7:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3641475 | 06/09/26 | 06/09/26 | 6/26 | chrche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-05/26, Check Scan Fee | | N | 6.40 |
| 3641799 | 06/09/26 | 06/09/26 | 6/26 | chrche | 1010-0002 | 6300-1300 | Credit & Background Checks | 06/09/26, Yardi #5282904 ID Verify | | N | 10.00 |
| 3642272 | 06/10/26 | 06/10/26 | 6/26 | chrche | 1010-0002 | 6300-1650 | Technology Fees & Licenses | 03/26-05/26, Payscan | | N | 38.59 |
| 3642369 | 05/31/26 | 05/31/26 | 6/26 | chrche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 05/26 Benefit. G&A Health | | N | 649.99 |
| 3642369 | 05/31/26 | 05/31/26 | 6/26 | chrche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 05/26 Benefit. G&A Life | | N | 1.46 |
| 3642369 | 05/31/26 | 05/31/26 | 6/26 | chrche | 1010-0002 | 6100-7050 | Employee Benefits - Office/G&A | 05/26 Benefit. G&A LTD | | N | 4.13 |
| 3642369 | 05/31/26 | 05/31/26 | 6/26 | chrche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Maintenance Health | | N | 649.99 |
| 3642369 | 05/31/26 | 05/31/26 | 6/26 | chrche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Maintenance Life | | N | 1.46 |
| 3642369 | 05/31/26 | 05/31/26 | 6/26 | chrche | 1010-0002 | 6100-7100 | Employee Benefits - Maintenance | 05/26 Benefit. Maintenance LTD | | N | 3.90 |
| 3650391 | 06/18/26 | 06/18/26 | 6/26 | chrche | 1010-0002 | 6100-2100 | Maintenance Labor - Bonus | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Bonus | | N | 100.00 |
| 3650391 | 06/18/26 | 06/18/26 | 6/26 | chrche | 1010-0002 | 6100-2050 | Maintenance Labor - Overtime | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance OT | | N | 56.94 |
| 3650391 | 06/18/26 | 06/18/26 | 6/26 | chrche | 1010-0002 | 6300-2250 | Payroll Processing | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Payroll Fees | | N | 38.00 |
| 3650391 | 06/18/26 | 06/18/26 | 6/26 | chrche | 1010-0002 | 6100-3100 | Payroll Taxes - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Payroll Taxes | | N | 160.98 |
| 3650391 | 06/18/26 | 06/18/26 | 6/26 | chrche | 1010-0002 | 6100-2000 | Maintenance Labor | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Wages | | N | 2,080.00 |
| 3650391 | 06/18/26 | 06/18/26 | 6/26 | chrche | 1010-0002 | 6100-4100 | Workers Comp Insurance - Maintenance | 06/18/26 Bi Weekly Payroll: 05/31/26-06/13/26, Maintenance Workers Comp | | N | 137.12 |
| 3650391 | 06/18/26 | 06/18/26 | 6/26 | chrche | 1010-0002 | 6300-1500 | Cell Phones | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Cell Phone Allowance | | N | 15.00 |
| 3650391 | 06/18/26 | 06/18/26 | 6/26 | chrche | 1010-0002 | 6300-2250 | Payroll Processing | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Payroll Fees | | N | 32.00 |
| 3650391 | 06/18/26 | 06/18/26 | 6/26 | chrche | 1010-0002 | 6100-3050 | Payroll Taxes - Office/G&A | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Payroll Taxes | | N | 176.90 |
| 3650391 | 06/18/26 | 06/18/26 | 6/26 | chrche | 1010-0002 | 6100-1000 | Office/G&A Labor | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Wages | | N | 2,363.33 |
| 3650391 | 06/18/26 | 06/18/26 | 6/26 | chrche | 1010-0002 | 6100-4050 | Workers Comp Insurance - Office/G&A | 06/22/26 Bi Monthly Payroll: 06/01/26-06/15/26, G&A Workers Comp | | N | 50.18 |
| | | | | | | | | | | | **25,682.19** |

**Griffin Cleaning & Contracting Inc (grif04)**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2216734 | 09/21/22 | 10/21/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 09/21/22, U=003 :major drywall repair in master and guest bathroom | | N | 800.00 |
| 2216741 | 09/21/22 | 10/21/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/21/22, U=052 :paint turn unit | | N | 1,000.00 |
| 2216789 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/17/22, U=017 :Paint turn unit | | N | 1,000.00 |
| 2216790 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/27/22, U=017 :Paint ceilings and cabinets | | N | 900.00 |
| 2216791 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/27/22, U=015: paint turn unit | | N | 1,000.00 |
| 2216792 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 09/27/22, U=015 :Paint ceilings and cabinets | | N | 900.00 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of June 30, 2026

7:01 AM
July 17, 2026

FRIEDMAN
R E A L  E S T A T E

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2216793 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 09/27/22, U=017 :drywall repair to ceiling | | N | 300.00 |
| 2216793-1 | 09/27/22 | 10/27/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 09/27/22, U=017 :Trash out turn unit | | N | 150.00 |
| 2216794 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 09/27/22, U=098 :Repair damage to hallway ceiling | | N | 300.00 |
| 2216794 | 09/27/22 | 10/27/22 | 6/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 09/27/22, U=098 :Trash out turn unit | | N | 300.00 |
| 2216794-1 | 09/27/22 | 10/27/22 | 7/23 | chrche | 1010-0002 | 6500-1400 | Turnover - Apartment Cleaning | 09/27/822, U=098: trash out turn unit | | N | 150.00 |
| 2216799 | 09/28/22 | 10/28/22 | 6/23 | chrche | 1010-0002 | 6500-1250 | Appliance Supplies & Repairs | 09/28/22, U=109 :Cover broken patio door | | N | 75.00 |
| 2216800 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=007 :paint turn unit | | N | 900.00 |
| 2216801 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=007 :paint ceilings and cabinets | | N | 900.00 |
| 2216802 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=007 :Drywall repair in hallway | | N | 580.00 |
| 2216805 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=006 :paint ceiling and cabinets | | N | 900.00 |
| 2216806 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/14/22, U=006 :trash out turn unit | | N | 600.00 |
| 2216807 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=006: drywall repair in turn unit. | | N | 675.00 |
| 2216808 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/11/22, U=008 :paint turn unit | | N | 900.00 |
| 2216809 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=008 :paint turn unit | | N | 900.00 |
| 2216810 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=008 :drywall repair to wall | | N | 300.00 |
| 2216812 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/14/22, U=027 :paint ceilings and cabinets | | N | 900.00 |
| 2216814 | 10/14/22 | 11/13/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=027 :drywall repair to living room ceiling | | N | 425.00 |
| 2216815 | 10/14/22 | 11/13/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/14/22, U= 41: remove furniture from unit  under eviction | | N | 325.00 |
| 2216839 | 10/21/22 | 11/20/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/21/22, U=028 :Replace prtl ceiling | | N | 700.00 |
| 2216840 | 10/21/22 | 11/20/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/21/22, U=038 :Repair wall due to vandalism | | N | 390.00 |
| 2216841 | 10/21/22 | 11/20/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/21/22, U=038 :Drywall repair in laundry room | | N | 525.00 |
| 2216851 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=028 :repair wall in bathroom | | N | 300.00 |
| 2216851-1 | 10/20/22 | 11/19/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/20/22, U=28: trash out turn unit | | N | 150.00 |
| 2216852 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=027 :drywall repair in hallway | | N | 400.00 |
| 2216856 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 11/19/22, U=028 :paint turn | | N | 850.00 |
| 2216858 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=028 :drywall repair in turn | | N | 580.00 |
| 2216860 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6500-1050 | Turnover - Painting Labor | 10/20/22, U= 12: paint turn unit | | N | 900.00 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of June 30, 2026

7:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2216861 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=012 :drywall repair in laundry room | | N | 400.00 |
| 2216862 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/20/22, U=007 :drywall repair in bathroom | | N | 300.00 |
| 2216863 | 10/20/22 | 11/19/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/20/22, U=96: trash out turn unit | | N | 150.00 |
| 2216864 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | repair damaged closet wall | | N | 150.00 |
| 2216864 | 10/20/22 | 11/19/22 | 6/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | trash out turn | | N | 300.00 |
| 2216864-1 | 10/20/22 | 11/19/22 | 7/23 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 10/20/22, U= 78: trash out turn unit | | N | 150.00 |
| 2216884 | 09/28/22 | 10/28/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 09/28/22, U=098: major drywall repair | | N | 900.00 |
| 2216935 | 11/15/22 | 12/15/22 | 7/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 10/14/22, U=027 :ceiling repair in turn unit | | N | 650.00 |
| 2216943 | 11/15/22 | 12/15/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 11/15/22, U=012 :Repair wall in living room | | N | 400.00 |
| 2216945 | 11/15/22 | 12/15/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 11/15/22, U=078 :drywall repair to laundry room area | | N | 375.00 |
| 2216945 | 11/15/22 | 12/15/22 | 6/23 | chrche | 1010-0002 | 6700-1480 | Turnover - Interior Drywall Repair | 11/15/22, U=078 :repair closet wall | | N | 290.00 |
| | | | | | | | | | | | **24,040.00** |
| **Quill LLC (quil00)** | | | | | | | | | | | |
| 23075146 | 02/14/22 | 03/14/22 | 9/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #8729885, 02/14/22, copy paper | | N | 94.96 |
| | | | | | | | | | | | **94.96** |
| **Rapides Parish Housing Authority (rapi05)** | | | | | | | | | | | |
| 111822CHRCHE | 11/18/22 | 12/18/22 | 11/22 | chrche | 1010-0002 | 4200-2000 | Prior Period Rent Adjustments | 11/18/22, Refund of Housing Authority Overpayment to Marilyn Greenhouse, moved out 09/14/22 | | N | 146.00 |
| | | | | | | | | | | | **146.00** |
| **Rent Group Inc (rent08)** | | | | | | | | | | | |
| INV02617173 | 05/01/22 | 05/01/22 | 5/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | #05/01/22, Discount - RentPath Gold Combo | | N | (200.00) |
| INV02617173 | 05/01/22 | 05/01/22 | 5/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | #05/01/22, RentPath Gold Combo | | N | 500.00 |
| INV02617173 | 05/01/22 | 05/01/22 | 5/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | #05/01/22, Reputation Monitor & CR3 PRO | | N | 199.00 |
| INV02637786 | 06/01/22 | 06/01/22 | 6/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | Discount - RentPath Gold Combo | | N | (200.00) |
| INV02637786 | 06/01/22 | 06/01/22 | 6/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | RentPath Gold Combo | | N | 500.00 |
| INV02637786 | 06/01/22 | 06/01/22 | 6/22 | chrche | 1010-0002 | 6200-1000 | Internet Advertising | Reputation Monitor & CR3 PRO | | N | 199.00 |
| | | | | | | | | | | | **998.00** |
| **Delaware Secretary of State (secr00)** | | | | | | | | | | | |
| 10237339827 | 10/01/23 | 10/01/23 | 10/23 | chrche | 1010-0002 | 6300-2480 | Licenses/Fees/Permits | #7339827, 10/01/23, 2022 Delaware Annual Tax, Chateau Royale Owner LLC | | N | 537.50 |
| | | | | | | | | | | | **537.50** |

7:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Waste Connections Bayou Inc (wast30)** | | | | | | | | | | | |
| 3849461W160 | 06/15/26 | 06/15/26 | 6/26 | chrche | 1010-0002 | 6500-6550 | Trash Removal | #6160-31103-001, 07/01/26-07/31/26 | | N | 1,791.07 |
| | | | | | | | | | | | **1,791.07** |
| **The Home Depot Pro (wilm00)** | | | | | | | | | | | |
| 699247888 | 08/02/22 | 09/01/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #114675, 08/02/22,  GREAT STUFF GAPS &amp; CRACKS 16 OZ, SKU=HD1001869289 | | N | 4.82 |
| 699247888 | 08/02/22 | 09/01/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/02/22,  ODOR REMOVER, 16OZ, SKU=HD0002001764 | | N | 7.67 |
| 699247888 | 08/02/22 | 09/01/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/02/22,  OXY DEEP CLEANER, 48OZ, SKU=HD0002001764 | | N | 17.57 |
| 699247888 | 08/02/22 | 09/01/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/02/22, PINE SOL APC ORG 144OZ, SKU=HD255583 | | N | 13.61 |
| 699566444 | 08/03/22 | 09/02/22 | 10/22 | chrche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | #114675, 08/03/22,  RENTAL CHARGE, SKU=HD999714 | | N | 122.82 |
| 699566444 | 08/03/22 | 09/02/22 | 10/22 | chrche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | #114675, 08/03/22, OTHER PAYMENT USED IN STORE, SKU=CREDIT | | N | (58.48) |
| 699566444 | 08/03/22 | 09/02/22 | 10/22 | chrche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | #114675, 08/03/22, RENTAL DAMAGE WAIVER, SKU=HD999526 | | N | 18.42 |
| 700036007 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, RD OXY, 96OZ, SKU=HD0002001764 | | N | 26.37 |
| 700041346 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-2150 | Carpet Cleaning - Halls and Common | #1146775, 08/05/22, E-DEPOSITS, SKU=HD950017 | | N | 50.00 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, SCOTT SHOP TOWELS 200CT BOX, SKU=HD0002001759 | | N | 14.82 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, GMPC DISP VINYL GLOVE 50CT, SKU=HD423862 | | N | 15.33 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, HDX EASY ERASER 6CT, SKU=HD632155 | | N | 4.38 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, HDX GLASS SPY 32OZ, SKU=HD166586 | | N | 3.27 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, LYSOL DISINFECT WIPES LEMON 3X80CT, SKU=HD0002002821 | | N | 14.60 |
| 700070170 | 08/05/22 | 09/04/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/05/22, QUICKIE MICROFIBER TOWEL 24PK, SKU=HD545729 | | N | 12.07 |
| 700532815 | 08/09/22 | 09/08/22 | 10/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #114675, 08/09/22,  OTHER PAYMENT USED IN STORE, SKU=CREDIT | | N | (57.22) |
| 700532815 | 08/09/22 | 09/08/22 | 10/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #114675, 08/09/22, RENTAL CHARGE, SKU=HD999714 | | N | 160.21 |
| 700532815 | 08/09/22 | 09/08/22 | 10/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #114675, 08/09/22, RENTAL DAMAGE WAIVER, SKU=HD999526 | | N | 24.03 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of June 30, 2026

7:01 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 700988033 | 08/10/22 | 09/09/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 09/09/22, UKEG 128 OZ. BOX OF 16 G CO2 (QUANTI, SKU=HD0002002821 | | N | 153.93 |
| 701014557 | 08/11/22 | 09/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/11/22,  HDX LAUNDRY DISINFECT BLEACH 121 OZ, SKU=HD0002001772 | | N | 6.02 |
| 701014557 | 08/11/22 | 09/10/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 08/11/22,  ORTHO HOME DEFENSE 1.33 GALLON REFIL, SKU=HD414018 | | N | 14.26 |
| 701014557 | 08/11/22 | 09/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/11/22,  RAYOVAC HIGH ENERGY AA 10-PACK, SKU=HD850827 | | N | 9.76 |
| 701014557 | 08/11/22 | 09/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/11/22, "X19" SIGN-HNDICP PARKING TOW AWAY, SKU=HD142298 | | N | 8.22 |
| 701321317 | 08/12/22 | 09/11/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 08/12/22,  DYNAFLEX ULTRA 10.1 OZ CLEAR ADVANCE, SKU=HD0002002218 | | N | 48.27 |
| 701321317 | 08/12/22 | 09/11/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 08/12/22,  REAL KILL INDOOR FOGGER 6 PK, SKU=HD707212 | | N | 54.81 |
| 701526063 | 08/15/22 | 09/14/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/15/22, 1.28 GPF HET TOILET TANK WHITE, SKU=HD1001484622 | | N | 42.88 |
| 701526063 | 08/15/22 | 09/14/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/15/22, GORILLA GRIP TRAX LG, SKU=HD0002001589 | | N | 6.56 |
| 701526063 | 08/15/22 | 09/14/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/15/22,CHROME KITCHEN FAUCET SPOUTSPOUT, SKU=HD1000013758 | | N | 12.67 |
| 701526063 | 08/15/22 | 09/14/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/15/22,GB CONSTRUCTOR 2H KIT FAUC W/SPRY CH, SKU=HD0002000749 | | N | 43.97 |
| 703505107 | 08/25/22 | 09/24/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/25/22, ETHANOL SHIELD 2.6 OZ. 2-CYCLE OIL, SKU=HD1000031848 | | N | 4.91 |
| 703505107 | 08/25/22 | 09/24/22 | 10/22 | chrche | 1010-0002 | 6500-6150 | Small Tools | #1146775, 08/25/22, GE SIL II W&amp;D CLEAR 10.1 OZ, SKU=HD362646 | | N | 65.86 |
| 703505107 | 08/25/22 | 09/24/22 | 10/22 | chrche | 1010-0002 | 6700-1330 | Maintenance Equipment Purchases | #1146775, 08/25/22, RYOBI 16" 37CC CHAIN SAW W/CASE, SKU=HD1001557077 | | N | 207.81 |
| 703759621 | 08/26/22 | 09/25/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/26/22, CARR BOLT ZINC 1/4 X 3 (AJA), SKU=HD653853 | | N | 0.70 |
| 703759621 | 08/26/22 | 09/25/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/26/22, FENDER WASHER ZINC 3/8 (ALC), SKU=HD590720 | | N | 0.68 |
| 703759621 | 08/26/22 | 09/25/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/26/22, HEX NUT ZINC 1/4 (AAB), SKU=HD655414 | | N | 0.20 |
| 703759621 | 08/26/22 | 09/25/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/26/22, KORKY COMPLETE KIT, SKU=HD0002000625 | | N | 27.47 |

Chateau Royale (chrche)
Open Invoice List
As of June 30, 2026

7:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▸▸▸

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 704012673 | 08/29/22 | 09/28/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 08/29/22, SPEEDOUT TITANIUM EXTRACTOR SET 4PC, SKU=HD1001857492 | | N | 17.34 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, 52" HUGGER LED BN, SKU=HD1002269802 | | N | 65.94 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #1146775, 08/31/22, 6" 1LT WHITE GLOBE LT W/ PULL SWITCH, SKU=HD385236 | | N | 14.26 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, 9 IN PLASTIC ROLLER TRAY - OR, SKU=HD451849 | | N | 4.93 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, CRAFTSMAN 9/16 X 2-1/2 PFJ CAS SET, SKU=HD0002002272 | | N | 30.19 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, GOOD 3.0 FLAT CUT LATEX BRUSH, SKU=HD243269 | | N | 9.86 |
| 704518729 | 08/31/22 | 09/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 08/31/22, GR 18GA 2" GLV SMTH BRAD 5M, SKU=HD1000038730 | | N | 32.96 |
| 704728625 | 09/01/22 | 10/01/22 | 10/22 | chrche | 1010-0002 | 6700-1310 | Turnover - Window Replacement | #1146775, 09/01/22, .093"X30"X36" CLEAR ACRYLIC SHEET, SKU=HD241758 | | N | 81.32 |
| 704728625 | 09/01/22 | 10/01/22 | 10/22 | chrche | 1010-0002 | 6700-1310 | Turnover - Window Replacement | #1146775, 09/01/22,. 093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD241903 | | N | 59.35 |
| 707260626 | 09/16/22 | 10/16/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #114675, 09/16/22, PPG MULTI PRO SG WHITE/B1 4.8GAL, SKU=HD0002001507 | | N | 267.11 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, 1-1/4" FINE DRYWALL SCREW 1 LB, SKU=HD105864 | | N | 8.76 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, 1/2"X4'X8' USG ULTRALIGHT DRYWALL, SKU=HD893749 | | N | 26.90 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, 3M 8511 VALVE RESPIRATOR 1PK, SKU=HD320645 | | N | 6.23 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, 3M SANDING SPONGE MED 1PK, SKU=HD0002001529 | | N | 3.28 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, DRYWALL JOINT TAPE-PAPER 500', SKU=HD430684 | | N | 5.76 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, DW MAXFIT 3.5" PH2 1PC, SKU=HD0002001265 | | N | 4.04 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, EMPIRE 48" DRYWALL T-SQUARE, SKU=HD376744 | | N | 17.56 |
| 708268099 | 09/22/22 | 10/22/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/22/22, ULTRALIGHTWEIGHT AP 3.5 GAL CTN, SKU=HD230109 | | N | 11.52 |
| 708963426 | 09/27/22 | 10/27/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 09/30/22, TOMCAT KILL &amp; CONTAIN MOUSE TRAP, SKU=HD815875 | | N | 14.27 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of June 30, 2026

7:01 AM
July 17, 2026

**FRIEDMAN**
**R E A L   E S T A T E**

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708963426 | 09/27/22 | 10/27/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 09/30/22, TOMCAT MOUSE ATTRACTANT, SKU=HD1001197522 | | N | 6.56 |
| 708963426 | 09/27/22 | 10/27/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 09/30/22, TOMCAT SUPER HOLD MOUSE GLUE 4CT, SKU=HD173316 | | N | 5.46 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, 3/4"X60' - PRO ELEC TAPE, 5 PK, SKU=HD0002002197 | | N | 13.17 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 09/28/22, DRANO MAX GEL CLOG REMOVER 128 OZ, SKU=HD127148 | | N | 18.66 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, GE ERGONOMIC PLASTIC SHEET CUTER, SKU=HD225777 | | N | 6.02 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, MKE GEN PURPOSE UTILITY BLADE 50PK, SKU=HD1000972469 | | N | 12.06 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, RAYOVAC HIGH ENERGY AAA 10-PACK, SKU=HD850926 | | N | 9.75 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/28/22, SILICONE SEALANT 2.8 OZ, SKU=HD600504 | | N | 10.42 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, TOMCAT MOUSE KLR REFILL BAIT STN 16C, SKU=HD404515 | | N | 13.71 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/28/22, TRUFUEL 50:1 32 OZ, SKU=HD617096 | | N | 7.68 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | AMP K&amp;B 9 OZ CLEAR, SKU=HD0002002218 | | N | 10.97 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | ECS (60W) A19 SW INC 16PK, SKU=HD1001464083 | | N | 51.65 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.98 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | ORTHO HOME DEFENSE MAX 1 GAL WAND, SKU=HD0002001434 | | N | 25.25 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PLC 32W 4FT T8 COOL WHITE 2PK, SKU=HD1001061537 | | N | 26.34 |
| 709205256 | 09/28/22 | 10/28/22 | 10/22 | chrche | 1010-0002 | 6700-3310 | Occupied - Window Replacement | .093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD241903 | | N | 59.35 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/30/22, ECS (40W) G25 FRO DL 3PK DIM, SKU=HD0002002821 | | N | 48.20 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/01/22, 2OZ EPOXY PUTTY, SKU=HD677971 | | N | 4.38 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146775, 09/01/22, 4PK CHROME RANGE DRIP BOWL (GE), SKU=HD0002000036 | | N | 31.86 |

7:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E  >>>

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146775, 09/01/22, 6" CHROME RANGE DRIP BOWL (GE), SKU=HD0002000036 | | N | 9.87 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/01/22, ALEX FAST DRY WHITE 10.1 OZ, SKU=HD753709 | | N | 4.71 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-1000 | Turnover - Painting Materials | #1146775, 09/01/22, DYNAFLEX 230 ALMOND 10.1 OZ, SKU=HD431736 | | N | 6.91 |
| 709685325 | 09/30/22 | 10/30/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 09/01/22, ROLL-O-RAGS 1LB, SKU=HD397851 | | N | 7.67 |
| 710388000 | 10/05/22 | 11/04/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146775, 10/05/22, 1/3HP B100 CONTIN FEED GRBGE DISPSR, SKU=HD793056 | | N | 130.84 |
| 710388000 | 10/05/22 | 11/04/22 | 10/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | #1146775, 10/05/22, MULTI-METER, VOLTAGE TESTER, AND OUT, SKU=HD0002001329 | | N | 54.94 |
| 710655416 | 10/06/22 | 11/05/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/06/22, 1/2" SB X 3/8" ANGLE STOP (4-PACK), SKU=HD0002000564 | | N | 46.59 |
| 710655416 | 10/06/22 | 11/05/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/06/22, FAN LIGHT SWITCH WITH PULL CHAIN, SKU=HD593102 | | N | 6.87 |
| 710655416 | 10/06/22 | 11/05/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/06/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 32.95 |
| 710655663 | 10/06/22 | 11/05/22 | 10/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #1146775, 10/06/22, FAN LIGHT SWITCH WITH PULL CHAIN, SKU=HD593102 | | N | 6.87 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | #1146775, 10/10/22, 1-1/2" ROLLER FOR SLIDING DOORS, SKU=HD584223 | | N | 47.39 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/10/22, ALUMINUM ECONOMY WINDOW LOCK, SKU=HD140479 | | N | 32.12 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/10/22, BLASTER 11OZ SILICONE DRY SPRAY LUBE, SKU=HD458349 | | N | 6.36 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | #1146775, 10/10/22, HASP, SAFETY_LATCHPOST_4.5"_ZINC, SKU=HD240176 | | N | 18.82 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | #1146775, 10/10/22, SLDG GLS DR ROL ASSY 1 1/2 IN STEEL, SKU=HD584231 | | N | 42.84 |
| 711173955 | 10/10/22 | 11/09/22 | 10/22 | chrche | 1010-0002 | 6500-4150 | Building Repairs - Exterior Doors | #1146775, 10/10/22, SLIDING DOOR HANDLESET- ALUM, SKU=HD583987 | | N | 74.76 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 10/11/22, 1.5GPM DUAL THRD FAUCET AERATOR-CH, SKU=HD705654 | | N | 6.57 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/11/22, 3'X50' 4MIL CLR POLY SHEETING, SKU=HD772623 | | N | 21.97 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of June 30, 2026

7:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/11/22, 3-1/2"X36" OAK THRSHLD NO VINYL, SKU=HD227404 | | N | 41.74 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 10/11/22, 3.5"X84" WHITE CROWN LOUVER SET, SKU=HD564467 | | N | 35.14 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/11/22, 4FT LED WLWR, SKU=HD0002001886 | | N | 48.89 |
| 711411975 | 10/11/22 | 11/10/22 | 10/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 10/11/22, WELDWOOD CONTACT CEMENT 3 OZ, SKU=HD629937 | | N | 10.42 |
| 712161942 | 10/14/22 | 11/13/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 10/14/22, THERMOSTAT UPPER ELEMENT, SKU=HD1000042088 | | N | 17.89 |
| 712161991 | 10/14/22 | 11/13/22 | 10/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 10/14/22, THERMOSTAT UPPER ELEMENT, SKU=HD1000042088 | | N | 35.78 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | .093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD241903 | | N | 59.37 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | HDX CLEANING VINEGAR 64OZ, SKU=HD1000018556 | | N | 3.17 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | DISHWASHER MOUNTING BRACKET, SKU=HD0002000036 | | N | 35.14 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | DYNAFLEX 230 ALMOND 10.1 OZ, SKU=HD431736 | | N | 13.81 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | ANVIL 2-IN-1 GLAZIER TOOL, SKU=HD0002001234 | | N | 8.22 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | ANVIL 6-IN-1 PAINTER'S TOOL - GS, SKU=HD0002001517 | | N | 8.44 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | ANVIL SFTY GLSS SCRPR W/5 BLDS, SKU=HD0002001234 | | N | 5.47 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 2HDL NON METALLIC KITCH FAUC CH, SKU=HD186526 | | N | 15.46 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" CHROME RANGE DRIP BOWL (NON-GE), SKU=HD0002000036 | | N | 29.62 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 6" RANGE HEATING ELEMENT (NON-GE), SKU=HD0002000036 | | N | 112.08 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | 81 IN.BLACK ELITE LIFETIME BULB KERF, SKU=HD0002003096 | | N | 15.29 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | A&amp;H FRIDGE/FREEZE ODOR ABSORBER 14OZ, SKU=HD866423 | | N | 1.10 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | SILICONE SEALANT 2.8 OZ, SKU=HD600504 | | N | 10.20 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | SLIDE-20" BOTTOM MOUNT SET-WHITE, SKU=HD0002000807 | | N | 9.59 |
| 712647536 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | WELDWOOD CONTACT CEMENT 3 OZ, SKU=HD629937 | | N | 10.42 |
| 712647601 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | HUSKY 1/4" X 25' POWER DRUM AUGER, SKU=HD0002001282 | | N | 49.46 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of June 30, 2026

7:01 AM
July 17, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 712647601 | 10/18/22 | 11/17/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | .093"X36"X48" CLEAR ACRYLIC SHEET, SKU=HD241903 | | N | 59.35 |
| 712888189 | 10/19/22 | 11/18/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | DIABLO 7-1/4" 60T FINE FINISH CSB, SKU=HD618952 | | N | 23.61 |
| 712888197 | 10/19/22 | 11/18/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PLC 40W 4FT T12 BRIGHT WHITE 2PK, SKU=HD157117 | | N | 14.27 |
| 712888197 | 10/19/22 | 11/18/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | PLC 16W 4' T8 LED UNIVERSAL 6500K 2P, SKU=HD0002002821 | | N | 21.97 |
| 712888197 | 10/19/22 | 11/18/22 | 11/22 | chrche | 1010-0002 | 6500-3150 | Electrical Maintenance & Supplies | 2 LAMP T12 120V BALLAST, SKU=HD277266 | | N | 31.85 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, VICTOR RAT TRAP, SKU=HD624543 | | N | 5.01 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, WOOD SCREW ASSORTMENT KIT, SKU=HD437318 | | N | 10.96 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, HUSKY 42G CONTRACTOR BAGS 50CT, SKU=HD267000 | | N | 36.25 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, ORBIT CONTRACTOR NOZZLE PACK, SKU=HD1002083506 | | N | 13.17 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, PLC 40W 4FT T12 BRIGHT WHITE 2PK, SKU=HD157117 | | N | 14.27 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, TRIPLE-GRIP W/#10 SCREWS, 70PK, SKU=HD382225 | | N | 17.51 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, TRIPLE-GRIP W/#8 SCREWS, 100PK, SKU=HD381912 | | N | 14.22 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #114675, 11/04/22, #020 SS CLAMP 3/4"X1-3/4" DIA, SKU=HD100592 | | N | 5.45 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #114675, 11/04/22, 1 1/4 IN X 7/8 IN X 2 FT DISPOSAL HO, SKU=HD1000017998 | | N | 8.29 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, ASSORTMENT MACHINE SCREWS ZINC, SKU=HD172057 | | N | 10.96 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, E/O VICTOR EASY SET MOUSE TRAP 4PK, SKU=HD789414 | | N | 4.99 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, EMPIRE 7" HEAVY DUTY STEEL RAFTER SQ, SKU=HD114343 | | N | 10.96 |
| 715771572 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, ENERGIZER 300 LUMEN HEADLAMP, SKU=HD1001330242 | | N | 17.45 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, E/O VICTOR EASY SET MOUSE TRAP 4PK, SKU=HD789414 | | N | 4.99 |

7:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, VICTOR PESTCHASER RDNT REPELLENT 3PK, SKU=HD0002001434 | | N | 27.45 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, TOMCAT MOUSE ATTRACTANT, SKU=HD1001197522 | | N | 7.66 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, TOMCAT SUPER HOLD RAT GLUE 2CT, SKU=HD174497 | | N | 35.06 |
| 715771788 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/04/22, VICTOR RAT TRAP, SKU=HD624543 | | N | 4.99 |
| 715771812 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, STEEL LOCK HEX NUTS ASSORTED 16PK, SKU=HD810414 | | N | 3.27 |
| 715771812 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, 10/20A NICKEL PUSH-BUTTON SWITCH, SKU=HD807109 | | N | 4.85 |
| 715771812 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/04/22, ASSORTED FINISH LOCK UP CAP NUT KIT, SKU=HD0002001914 | | N | 6.56 |
| 715772034 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | #114675, 11/04/22, GLIDDEN PREM INT SG BASE 3 28OZ, SKU=HD645028 | | N | 15.37 |
| 715772034 | 11/04/22 | 12/04/22 | 11/22 | chrche | 1010-0002 | 6500-3300 | Occupied/Work Order Supplies | #114675, 11/04/22, BEST TRYLON 2.5 ANGLE SASH ALL PAINT, SKU=HD1001287207 | | N | 13.71 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, A&H BAKING SODA 12LBS, SKU=HD1000026160 | | N | 13.17 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, ENERGIZER MAX AAA 30-PACK, SKU=HD0002002821 | | N | 16.35 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, GMPC DISP VINYL GLOVE 50CT, SKU=HD423862 | | N | 7.66 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, HDX CLEANING VINEGAR 64OZ, SKU=HD1000018556 | | N | 3.17 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, HDX GERMICIDAL BLEACH 121 OZ, SKU=HD0002002821 | | N | 20.55 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6300-1600 | Office & Computer Supplies | #114675, 11/16/22, HUSKY 8IN1 PRECISION SCREWDRIVER SET, SKU=HD1000039351 | | N | 9.86 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #114675, 11/16/22, ODOBAN 3-IN-1 CARPET CLEANER 128OZ, SKU=HD131364 | | N | 13.17 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/16/22, PLC 40W(60W) G25 ECOV HAL CLR 3PK, SKU=HD1000043021 | | N | 51.63 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-1300 | Turnover - Supplies | #114675, 11/16/22, SB HAND & NAIL BRUSH, SKU=HD611533 | | N | 3.61 |
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6500 | Exterminating | #114675, 11/16/22, TOMCAT MOUSE KLR REFILL BAIT STN 16C, SKU=HD404515 | | N | 17.56 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of June 30, 2026

7:01 AM
July 17, 2026

**FRIEDMAN**
R E A L   E S T A T E  ▸▸▸

| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717655021 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/16/22, UNB (60W) SMT DL 16PK NDIM, SKU=HD0002002821 | | N | 65.87 |
| 717655211 | 11/16/22 | 12/16/22 | 11/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #114675, 11/16/22, 6D 2" BRIGHT FINISH 6 OZ, SKU=HD1002149878 | | N | 5.20 |
| 717655393 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 11/16/22, 15/32 4X8 RTD PLYWOOD (3-PLY), SKU=HD166073 | | N | 74.71 |
| 717655393 | 11/16/22 | 12/16/22 | 12/22 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 11/16/22, 3" BLACK WOOD SCREW 1LB, SKU=HD0002000855 | | N | 13.16 |
| 718119456 | 11/18/22 | 12/18/22 | 12/22 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146775, 11/18/22, 18X24X1 HDX FPR 5 STD PLEAT FLTR, SKU=HD0002000200 | | N | 13.15 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22, TRAFFIC MASTER CARPET CONCENTRT 1GAL, SKU=HD803384 | | N | 12.69 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22,ENERGIZER MAX AA 36-PACK, SKU=HD553471 | | N | 16.35 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22,FOLEX CARPET SPOT REMOVER 36OZ, SKU=HD336292 | | N | 14.80 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22,ODOBAN 3-IN-1 CARPET CLEANER 128OZ, SKU=HD131364 | | N | 10.86 |
| 721172872 | 12/09/22 | 01/08/23 | 12/22 | chrche | 1010-0002 | 6500-1100 | Turnover - Carpet Cleaning | #1146775, 12/09/22,ZEP PRO CARPET EXTRACTOR 128OZ, SKU=HD255715 | | N | 12.84 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-3200 | Plumbing Maintenance & Supplies | #1146775, 12/09/22, 400A TOILET TANK REPAIR FILL VALVE, SKU=HD147966 | | N | 14.21 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 12/09/22, COMBAT LG ROACH TRAY 8PK -QUICK KILL, SKU=HD375816 | | N | 20.40 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 12/09/22, COMBAT ROACH-GEL, SKU=HD618208 | | N | 21.26 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6500 | Exterminating | #1146775, 12/09/22, COMBAT SM ROACH TRAY/12 PACK, SKU=HD365156 | | N | 21.92 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/09/22, GOO GONE PRO POWER TRIGGER 24OZ, SKU=HD407096 | | N | 9.32 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/09/22, RAPIDFUSE ALL PURPOSE .85 OZ, SKU=HD1001714905 | | N | 8.22 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/09/22, RCP MAXIMIZER #24 L-E MOP REFILL, SKU=HD1001808235 | | N | 8.38 |
| 721184190 | 12/09/22 | 01/08/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/09/22, RCP TANDEM MOP BUCKET 31QT, SKU=HD766056 | | N | 54.39 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-3050 | HVAC Maintenance & Supplies | #1146775, 12/10/22, ANVIL MINI WIRE BRUSHES (3 PACK), SKU=HD0002001517 | | N | 4.23 |

**Chateau Royale (chrche)**
**Open Invoice List**
As of June 30, 2026

7:01 AM
July 17, 2026



| Invoice # | Invoice Date | Due Date | Expense Period | Entity | Cash Acct | GL Account | Account Name | Reference | Dept | Sep Chk? | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, FABULOSO APC LAVENDER 169OZ, SKU=HD893586 | | N | 7.90 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, OXICLEAN STAIN REMOVER 7.22 LB, SKU=HD435519 | | N | 17.78 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, POCKET RAGS 6PK, SKU=HD434479 | | N | 4.60 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, RCP BI-LEVEL SCRUB BRUSH, SKU=HD420825 | | N | 19.76 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, RYB MAG BIT HOLDER SET 3PC, SKU=HD0002001265 | | N | 5.35 |
| 721375152 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, ZEP NEUTRAL FLOOR CLEANER 128OZ, SKU=HD255679 | | N | 12.84 |
| 721379212 | 12/10/22 | 01/09/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/10/22, ODOBAN 3-IN-1 CARPET CLEANER 128OZ, SKU=HD131364 | | N | 120.73 |
| 721386423 | 12/11/22 | 01/10/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/11/22, RYB 8IN HARD BRISTLE BRUSH, SKU=HD0002001809 | | N | 27.09 |
| 721386423 | 12/11/22 | 01/10/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/11/22, RYOBI 18V ONE+ POWER SCRUBBER, SKU=HD0002001809 | | N | 89.71 |
| 723002762 | 12/21/22 | 01/20/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/21/22, RYB 8IN HARD BRISTLE BRUSH, SKU=HD0002001809 | | N | (27.09) |
| 723002762 | 12/21/22 | 01/20/23 | 1/23 | chrche | 1010-0002 | 6500-6050 | Maintenance & Cleaning Supplies | #1146775, 12/21/22, RYOBI 18V ONE+ POWER SCRUBBER, SKU=HD0002001809 | | N | (89.71) |
| | | | | | | | | | | | **4,507.17** |

**Total Open Payables (chrche - Chateau Royale):**                                                     **66,672.94**

**Total Open Payables:**             **66,672.94**

**Chateau Royale (chrche)**
**Aged Receivables**
Trans through 6/2026

7:01 AM
July 17, 2026

FRIEDMAN
R E A L   E S T A T E

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepay | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| **chrche - Chateau Royale** | | | | | | | | | | |
| 023 | t0077350 | Gloria Glover- HA | | | | | | | | |
| | | r-onetim | (15.00) | (15.00) | 0.00 | 0.00 | 0.00 | 0.00 | (15.00) | |
| **Total** | | | **(15.00)** | **(15.00)** | **0.00** | **0.00** | **0.00** | **0.00** | **(15.00)** | |
| 051 | t0316731 | Eugene Hunter | | | | | | | | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (860.30) | (860.30) | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **(860.30)** | **(860.30)** | |
| 052 | t0311462 | Areona Bennett | | | | | | | | |
| | | r-late | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | |
| | | r-rent | 19.35 | 0.00 | 19.35 | 0.00 | 0.00 | 0.00 | 19.35 | |
| | | r-term | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | |
| | | r-trash | 15.00 | 5.00 | 10.00 | 0.00 | 0.00 | 0.00 | 15.00 | |
| | | r-utladm | 10.50 | 3.50 | 7.00 | 0.00 | 0.00 | 0.00 | 10.50 | |
| | | r-watsvc | 130.63 | 38.65 | 91.98 | 0.00 | 0.00 | 0.00 | 130.63 | |
| **Total** | | | **775.48** | **47.15** | **728.33** | **0.00** | **0.00** | **0.00** | **775.48** | |
| **Total chrche** | | | **760.48** | **32.15** | **728.33** | **0.00** | **0.00** | **(860.30)** | **(99.82)** | |

**Charge Code Summary**

| | |
|---|---|
| r-late | 100.00 |
| r-onetim | (15.00) |
| r-rent | 19.35 |
| r-term | 500.00 |
| r-trash | 15.00 |
| r-utladm | 10.50 |
| r-watsvc | 130.63 |
| Receivable Total | 760.48 |
| Prepay Total | (860.30) |
| **Grand Total** | **(99.82)** |

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
**R E A L   E S T A T E** »»»

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 001 | 3 Bed 2 Bath RENO | 1,372 | VACANT | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |
| 002 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 003 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 004 | 3 Bed 2 Bath | 1,372 | JoAnn Beverly (t0098510) | Rent | 940.00 | r-rent r-rendis | 940.00 (55.00) | 400.00 | 1/10/2020 | 1/31/2027 | | 0.00 |
| | | | | **Total** | 940.00 | | 885.00 | | | | | |
| 005 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 006 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 007 | 3 Bed 2 Bath RENO | 1,372 | Edward Black (t0077408) | Rent | 1,040.00 | r-rent r-rendis | 1,040.00 (480.00) | 0.00 | 3/24/2023 | 10/31/2026 | | 0.00 |
| | | | | **Total** | 1,040.00 | | 560.00 | | | | | |
| 008 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 009D | 3 Bed 2 Bath RENO | 1,372 | Down | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |
| 010 | 3 Bed 2 Bath RENO | 1,372 | VACANT | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |
| 011 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 012 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ▶▶▶

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 013D | 2 Bed 2 Bath Reno | 1,076 | Down | Rent | 905.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 905.00 | | 0.00 | | | | | |
| 014 | 2 Bed 2 Bath Reno | 1,076 | VACANT | Rent | 905.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 905.00 | | 0.00 | | | | | |
| 015 | 2 Bed 2  Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 016 | 2 Bed 2  Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 017 | 2 Bed 2  Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 018 | 2 Bed 2  Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 019D | 1 Bed 1 Bath B Reno | 760 | Down | Rent | 780.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 780.00 | | 0.00 | | | | | |
| 020 | 1 Bed 1 Bath B | 760 | Clarence Frazier (t0077414) | Rent | 675.00 | r-rent r-rendis | 675.00 (125.00) | 250.00 | 3/15/2023 | 6/30/2026 | | 0.00 |
| | | | | Total | 675.00 | | 550.00 | | | | | |
| 021D | 1 Bed 1 Bath B Reno | 760 | Down | Rent | 780.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 780.00 | | 0.00 | | | | | |
| 022 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 675.00 | | 0.00 | | | | | |
| 023 | 1 Bed 1 Bath B | 760 | Gloria Glover- HA (t0077350) | Rent | 675.00 | r-rent r-subsdy | 221.00 264.00 | 250.00 | 9/1/2015 | 4/30/2027 | | (15.00) |
| | | | | Total | 675.00 | | 485.00 | | | | | |

Rent Roll with Lease Charges

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 024 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 675.00 | | 0.00 | | | | | |
| 025 | 1 Bed 1 Bath B | 760 | DMarian Hickman (t0304520) | Rent | 675.00 | r-rent | 675.00 | 250.00 | 11/18/2025 | 11/30/2026 | | 0.00 |
| | | | | Total | 675.00 | | 675.00 | | | | | |
| 026 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 675.00 | | 0.00 | | | | | |
| 027 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 028 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 029 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 030 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 031 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 032 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 033 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 034 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of June 30, 2026



| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 035 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 805.00 | | | | | | | |
| 036 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 805.00 | | | | | | | |
| 037 | 2 Bed 2 Bath | 1,076 | Latonia Harris- HA (t0077367) | Rent | 805.00 | r-rent | 202.00 | 100.00 | 4/5/2023 | 4/30/2026 | | 0.00 |
| | | | | | | r-subsdy | 383.00 | | | | | |
| | | | | | | **Total** | 585.00 | | | | | |
| | | | | | 805.00 | | | | | | | |
| 038 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 805.00 | | | | | | | |
| 039 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 805.00 | | | | | | | |
| 040 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 805.00 | | | | | | | |
| 041 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 805.00 | | | | | | | |
| 042 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 805.00 | | | | | | | |
| 043 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 805.00 | | | | | | | |
| 044 | 2 Bed 2 Bath | 1,076 | Arkeacia Trottie (t0145112) | Rent | 805.00 | r-rent | 805.00 | 250.00 | 6/9/2023 | 7/31/2026 | | 0.00 |
| | | | | | | r-rendis | (55.00) | | | | | |
| | | | | | | **Total** | 750.00 | | | | | |
| | | | | | 805.00 | | | | | | | |
| 045 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | |
| | | | | | 805.00 | | | | | | | |

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent | | Lease Charges | | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | Amount | Code | Amount | | | | | |
| **Current/Notice Residents** | | | | | | | | | | | | |
| 046 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 047 | 2 Bed 2 Bath | 1,076 | Darnel Winns (t0098921) | Rent | 805.00 | r-rent r-rendis | 805.00 (55.00) | 350.00 | 1/31/2020 | 1/31/2027 | | 0.00 |
| | | | | **Total** | 805.00 | | 750.00 | | | | | |
| 048 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 049 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 050 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 051 | 2 Bed 2 Bath | 1,076 | Eugene Hunter (t0316731) | Rent | 805.00 | r-rent | 805.00 | 600.00 | 5/6/2026 | 5/31/2027 | | (860.30) |
| | | | | **Total** | 805.00 | | 805.00 | | | | | |
| 052 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 053 | 2 Bed 2 Bath | 1,076 | Elaine Mackie (HA) (t0109526) | Rent | 805.00 | r-rent r-subsdy | 487.00 123.00 | 400.00 | 3/10/2021 | 3/31/2027 | | 0.00 |
| | | | | **Total** | 805.00 | | 610.00 | | | | | |
| 054 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 055 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 056 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|------|------|--------|------|--------|----------|---------|------------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 057 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 058 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 059 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 060 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 061 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 062 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 063 | 1 Bed 1 Bath B | 760 | Down | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 064 | 1 Bed 1 Bath B | 760 | Down | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 065 | 1 Bed 1 Bath B | 760 | Down | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 066 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |
| 067 | 1 Bed 1 Bath B | 760 | Down | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 675.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------:|------|------------------|-------------------:|--------------------|---------------------:|-----------------:|---------|------------------|----------|--------:|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 068 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 675.00 | | 0.00 | | | | | |
| 069D | 1 Bed 1 Bath B Reno | 760 | Down | Rent | 780.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 780.00 | | 0.00 | | | | | |
| 070 | 1 Bed 1 Bath B | 760 | VACANT | Rent | 675.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 675.00 | | 0.00 | | | | | |
| 071D | 2 Bed 2 Bath Reno | 1,076 | Down | Rent | 905.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 905.00 | | 0.00 | | | | | |
| 072 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 073 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 940.00 | | 0.00 | | | | | |
| 074 | 3 Bed 2 Bath | 1,372 | VACANT | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 940.00 | | 0.00 | | | | | |
| 075 | 3 Bed 2 Bath TH | 2,152 | Down | Rent | 1,365.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 1,365.00 | | 0.00 | | | | | |
| 077 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 078 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 079 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L   E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|--------|--------|--------|--------|--------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 080 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 081 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 082 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 083 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 084 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 085 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 086 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 087 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 088 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 089 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 090 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|------|------|------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 091 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 092 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 093 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 094 | 1 Bed 1 Bath A | 652 | Down | Rent | 645.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 645.00 | | 0.00 | | | | | |
| 095 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 096 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 097 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 098 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 099 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 100 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |
| 101 | 2 Bed 2 Bath | 1,076 | Down | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | Total | 805.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E ›››

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|------|------|------|------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 102 | 2 Bed 2 Bath | 1,076 | VACANT | Rent | 805.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 805.00 | | 0.00 | | | | | |
| 103D | 3 Bed 2 Bath RENO | 1,372 | Down | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |
| 104 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 105 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 106 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 107 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 108 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |
| 109 | 3 Bed 2 Bath RENO | 1,372 | Down | Rent | 1,040.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 1,040.00 | | 0.00 | | | | | |

Rent Roll with Lease Charges

7:01 AM
July 17, 2026

**Chateau Royale (chrche)**
**RM - Rent Roll**
As of June 30, 2026

**FRIEDMAN**
R E A L  E S T A T E »»

### Current/Notice Residents

| Unit | Unit Type | Unit Sq Ft | Name | Market Rent Code | Market Rent Amount | Lease Charges Code | Lease Charges Amount | Security Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|------|------|--------|------|--------|------|------|------|------|------|
| 110 | 3 Bed 2 Bath | 1,372 | Down | Rent | 940.00 | | 0.00 | 0.00 | | | | 0.00 |
| | | | | **Total** | 940.00 | | 0.00 | | | | | |

| | Square Footage | SqFt Occup. % | Market Rent | Lease Charges | Security Deposit | # of Units | Unit Occup. % | Balance |
|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | 6,655.00 | 2,850.00 | | | (875.30) |
| Future Residents/Applicants | | | | 0.00 | 0.00 | | | 0.00 |
| Occupied Units | 10,404.00 | 9.25% | 8,030.00 | | | 10 | 9.17% | |
| Total Non Rev Units | 53,144.00 | 47.26% | 42,725.00 | | | 54 | 49.54% | |
| Vacant Units | 48,892.00 | 43.48% | 36,825.00 | | | 45 | 41.28% | |
| **Totals:** | **112,440.00** | **100.00%** | **87,580.00** | **6,655.00** | **2,850.00** | **109** | **100.00%** | **(875.30)** |

## Summary of Charges by Charge Code (Current/Notice residents only)

| | |
|---|---|
| r-rendis | (770.00) |
| r-rent | 6,655.00 |
| r-subsdy | 770.00 |
| | **6,655.00** |

7/29/2026 9:38 AM

Chateau Royale (chrche)
**Statement (12 months)**
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4000-3000 | Market Rent | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,601.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 87,580.00 | 1,050,981.00 |
| 4000-4000 | Gain/(Loss) to Lease | -800.00 | 56.00 | -605.00 | -605.00 | -605.00 | -605.00 | -605.00 | -605.00 | -605.00 | -605.00 | -605.000 | -605.00 | -6,794.00 |
| | TOTAL GROSS POTENTIAL RENT | 86,780.00 | 87,636.00 | 86,975.00 | 86,975.00 | 86,975.00 | 86,975.00 | 86,996.00 | 86,975.00 | 86,975.00 | 86,975.00 | 86,975.00 | 86,975.00 | 1,044,187.00 |
| | GPR ADJUSTMENTS | | | | | | | | | | | | | |
| 4100-5000 | Less: Vacancies | -42,947.26 | -36,102.42 | -37,546.00 | -38,248.58 | -38,526.00 | -37,630.00 | -37,552.10 | -36,825.00 | -36,825.00 | -36,825.00 | -36,435.49 | -36,825.00 | -452,287.85 |
| 4100-5051 | Less: Down Unit Loss | -34,935.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -42,725.00 | -504,910.00 |
| 4100-5150 | Less: Renewal Discounts | -926.29 | -900.00 | -826.50 | -795.00 | -290.00 | -770.00 | -970.00 | -715.00 | -770.00 | -770.00 | -770.00 | -770.00 | -9,272.79 |
| 4100-5155 | Less: One Time Concession | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | -375.00 | -402.50 | 0.00 | 0.00 | -402.50 | -502.50 | -1,782.50 |
| 4100-5450 | Less: Rent Write-Offs | -2,471.08 | -56.04 | -1,881.86 | -654.00 | -647.00 | -647.00 | 1,266.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,090.98 |
| 4200-3000 | Bad Debt Recovery | 451.88 | 0.00 | 501.22 | 144.68 | 209.65 | 156.65 | 343.22 | 344.15 | 7,265.86 | 602.74 | 647.15 | 345.18 | 11,012.38 |
| | TOTAL GPR ADJUSTMENTS | -80,827.75 | -79,883.46 | -82,478.14 | -82,277.90 | -81,978.35 | -81,615.35 | -80,012.88 | -80,323.35 | -73,054.14 | -79,717.26 | -79,685.84 | -80,477.32 | -962,331.74 |
| | TOTAL NET APARTMENT RENT | 5,952.25 | 7,752.54 | 4,496.86 | 4,697.10 | 4,996.65 | 5,359.65 | 6,983.12 | 6,651.65 | 13,920.86 | 7,257.74 | 7,289.16 | 6,497.68 | 81,855.26 |
| | | | | | | | | | | | | | | |
| | OTHER RESIDENT REVENUE | | | | | | | | | | | | | |
| 4300-1000 | Application Fees | 0.00 | 0.00 | 45.00 | 45.00 | 0.00 | 0.00 | 45.00 | 45.00 | -45.00 | 45.00 | 0.00 | 0.00 | 180.00 |
| 4300-1050 | Late/NSF Fees | 400.00 | 400.00 | 300.00 | 0.00 | 100.00 | 200.00 | 300.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 2,100.00 |
| 4300-1750 | Administration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 300.00 |
| 4300-1710 | Water Billback Income | 249.33 | 224.17 | 302.83 | 953.28 | -594.71 | 241.58 | 668.44 | 471.03 | 514.30 | 520.13 | 447.63 | 287.76 | 4,285.77 |
| 4300-1720 | Trash Billback Income | 45.00 | 40.00 | 50.00 | 30.00 | 25.00 | 25.00 | 30.00 | 30.00 | 35.00 | 35.00 | 40.00 | 35.00 | 420.00 |
| 4300-1740 | Utility Admin Fees | 31.50 | 28.00 | 31.50 | 21.00 | 17.50 | 42.50 | 21.00 | 21.00 | 24.50 | 24.50 | 28.00 | 24.50 | 315.50 |
| 4300-1600 | Termination/Notice Fee | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 1,000.00 |
| 4300-2000 | Less: Other Resident Charge Write-offs | -468.88 | -38.25 | -1,322.48 | -133.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,962.98 |
| | TOTAL OTHER RESIDENT REVENUE | 256.95 | 653.92 | -93.15 | 915.91 | -352.21 | 509.08 | 1,164.44 | 567.03 | 528.80 | 624.63 | 1,315.63 | 547.26 | 6,638.29 |
| | TOTAL RESIDENT REVENUE | 6,209.20 | 8,406.46 | 4,403.71 | 5,613.01 | 4,644.44 | 5,868.73 | 8,147.56 | 7,218.68 | 14,449.66 | 7,882.37 | 8,604.79 | 7,044.94 | 88,493.55 |
| | MISCELLANEOUS INCOME | | | | | | | | | | | | | |
| 4400-1010 | Cable Commission Income | 0.00 | 30.48 | 0.00 | 0.00 | 21.75 | 0.00 | 0.00 | 0.00 | 19.65 | 0.00 | 0.00 | 39.30 | 111.18 |
| 4400-1030 | Resident Insurance Revenue Sharing | 35.46 | 0.00 | 0.00 | 36.34 | 0.00 | 0.00 | 29.60 | 0.00 | 0.00 | 0.00 | 31.03 | 0.00 | 132.43 |
| 4400-1170 | Legal Income | 0.00 | 251.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 251.00 |
| 4400-1200 | Other Income | 1,301.37 | 10.14 | 0.00 | 25,278.82 | 195,569.03 | 5,424.07 | 0.00 | 6,303.00 | 411.53 | 0.00 | 0.00 | 0.00 | 234,297.96 |
| | TOTAL MISC INCOME | 1,336.83 | 291.62 | 0.00 | 25,315.16 | 195,590.78 | 5,424.07 | 29.60 | 6,303.00 | 431.18 | 0.00 | 31.03 | 39.30 | 234,792.57 |
| | **TOTAL INCOME** | **7,546.03** | **8,698.08** | **4,403.71** | **30,928.17** | **200,235.22** | **11,292.80** | **8,177.16** | **13,521.68** | **14,880.84** | **7,882.37** | **8,635.82** | **7,084.24** | **323,286.12** |
| | | | | | | | | | | | | | | |
| | OPERATING EXPENSES | | | | | | | | | | | | | |
| | CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | CONTRACTED SERVICES | | | | | | | | | | | | | |
| 6500-5150 | Landscaping | 1,300.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 2,800.00 | 2,800.00 | 1,400.00 | 19,500.00 |
| 6500-6500 | Pest Control | 0.00 | 500.00 | 0.00 | 625.00 | 125.00 | 375.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,125.00 |
| 6500-6250 | Monitoring & Security Services | 0.00 | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.00 | 0.00 | 0.00 | 66.25 |
| | TOTAL CONTRACTED SERVICES | 1,300.00 | 1,913.25 | 1,400.00 | 2,025.00 | 1,525.00 | 1,775.00 | 1,650.00 | 1,650.00 | 1,650.00 | 3,103.00 | 3,050.00 | 1,650.00 | 22,691.25 |
| | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6500-1200 | Lock Repair & Keys | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 888.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 888.93 |
| 6500-2200 | Fire System Maintenance & Supply | 0.00 | 0.00 | 2,955.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,955.78 |

**Page 1 of 4**

7/29/2026 9:38 AM

Chateau Royale (chrche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500-2050 | Painting - Halls & Common | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,175.00 |
| 6500-3050 | HVAC Maintenance & Supplies | 1,406.70 | 969.56 | 530.22 | 0.00 | 0.00 | 1,116.00 | 0.00 | 0.00 | 1,495.00 | 0.00 | 200.00 | 0.00 | 5,717.48 |
| 6500-3150 | Electrical Maintenance & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.18 | 0.00 | 20.18 |
| 6500-3200 | Plumbing Maintenance & Supplies | 0.00 | 11.03 | 0.00 | 0.00 | 0.00 | 0.00 | 546.16 | 46.65 | 0.00 | 995.36 | 1,445.09 | 650.00 | 3,694.29 |
| 6500-4050 | Building Repairs - Roof | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 |
| 6500-4100 | Building Repairs - Windows/Screens | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.34 |
| 6500-5600 | Grounds General R&M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.22 | 0.00 | 16.22 |
| 6500-6050 | Maintenance & Cleaning Supplies | 126.70 | 39.82 | 1,047.04 | 0.00 | 170.95 | 2,302.61 | 1,089.00 | 379.30 | 0.00 | 0.00 | 174.12 | 49.69 | 5,379.23 |
| 6500-6400 | Fence & Crawl Space Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 281.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 281.75 |
| 6700-3030 | Occupied - A/C Replacement | 0.00 | 21,000.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 0.00 | 31,700.00 |
| 6700-3090 | Occupied - Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 655.76 | 0.00 | 655.76 |
| | TOTAL REPAIRS & MAINTENANCE | 1,533.40 | 22,020.41 | 4,533.04 | 8,000.00 | 1,952.70 | 4,523.95 | 4,624.09 | 425.95 | 1,495.00 | 995.36 | 5,211.37 | 699.69 | 56,014.96 |
| | TURNOVER COSTS | | | | | | | | | | | | | |
| 6500-1000 | Apartment Painting | 0.00 | 0.00 | 0.00 | 4,316.33 | 5,361.74 | 3,800.00 | 0.00 | 0.00 | 3,587.86 | 0.00 | 0.00 | 0.00 | 17,065.93 |
| 6500-1300 | Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 862.20 | 0.00 | 862.20 |
| 6500-1400 | Apartment Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 2,750.00 |
| 6700-1030 | A/C Replacement | 0.00 | 8,000.00 | 2,204.50 | -8,000.00 | 0.00 | 399.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,603.50 |
| 6700-1040 | Refrigerator Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 716.00 | 0.00 | 1,060.60 | 0.00 | 0.00 | 612.17 | 0.00 | 2,388.77 |
| 6700-1050 | Range Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 541.41 | 0.00 | 0.00 | 0.00 | 0.00 | 541.41 |
| 6700-1060 | Dishwasher Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 987.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 987.87 |
| 6700-1090 | Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 768.63 | 1,102.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,871.27 |
| 6700-1100 | Vinyl Floor Replacement | 0.00 | 0.00 | 1,943.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,943.57 |
| 6700-1290 | Interior Door Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 |
| 6700-1360 | Cabinet & Countertop Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.82 |
| 6700-1480 | Interior Drywall Repair | 0.00 | 0.00 | 0.00 | 0.00 | 1,753.97 | 2,060.49 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 4,314.46 |
| 6700-1600 | Miscellaneous Turnover Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191.68 |
| | TOTAL TURNOVER COSTS | 0.00 | 8,000.00 | 4,148.07 | -3,683.67 | 8,115.71 | 8,098.31 | 2,192.18 | 2,704.65 | 4,087.86 | 750.00 | 1,474.37 | 0.00 | 35,887.48 |
| | UNIT RENOVATION COSTS | | | | | | | | | | | | | |
| 6700-1101 | Vinyl Floor Replacement | 0.00 | 0.00 | 1,280.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.12 |
| | TOTAL UNIT RENOVATION COSTS | 0.00 | 0.00 | 1,280.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.12 |
| | PAYROLL & BENEFITS | | | | | | | | | | | | | |
| 6100-1000 | Office/G&A Labor | 6,974.62 | 4,663.08 | 4,663.08 | 4,691.58 | 4,740.08 | 4,787.08 | 5,618.04 | 5,486.09 | 5,136.75 | 4,726.67 | 4,726.67 | 4,726.67 | 60,940.41 |
| 6100-1100 | Office/G&A Labor - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,559.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,559.25 |
| 6100-2000 | Maintenance Labor | 6,222.84 | 4,160.00 | 4,160.00 | 4,160.00 | 4,160.00 | 4,160.00 | 6,240.00 | 4,199.26 | 4,193.80 | 4,205.24 | 4,173.52 | 4,171.96 | 54,206.62 |
| 6100-2050 | Maintenance Labor - Overtime | 508.95 | 315.90 | 135.33 | 162.24 | 141.57 | 245.70 | 240.24 | 225.81 | 234.00 | 83.07 | 62.01 | 67.08 | 2,421.90 |
| 6100-2100 | Maintenance Labor - Bonus | 250.00 | 200.00 | 200.00 | 200.00 | 200.00 | 700.00 | 300.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 3,050.00 |
| 6100-3050 | Payroll Taxes - Office/G&A | 518.04 | 345.46 | 345.47 | 347.66 | 351.41 | 474.32 | 621.03 | 498.41 | 385.40 | 353.80 | 353.80 | 353.80 | 4,948.60 |
| 6100-3100 | Payroll Taxes - Maintenance | 515.09 | 344.14 | 330.32 | 332.38 | 330.80 | 377.02 | 663.53 | 442.23 | 333.73 | 323.05 | 319.01 | 319.29 | 4,630.59 |
| 6100-4050 | Workers Comp Insurance - Office/G&A | 148.25 | 99.12 | 99.12 | 99.74 | 100.78 | 134.70 | 119.49 | 116.76 | 109.20 | 100.36 | 100.36 | 100.36 | 1,328.24 |
| 6100-4100 | Workers Comp Insurance - Maintenance | 427.99 | 286.63 | 275.57 | 277.21 | 275.95 | 312.98 | 415.63 | 283.52 | 283.69 | 275.13 | 271.90 | 272.11 | 3,658.31 |
| 6100-7050 | Employee Benefits - Office/G&A | 593.23 | 522.46 | 596.30 | 596.30 | 599.56 | 601.72 | 613.04 | 767.77 | -858.05 | 2,841.21 | 655.58 | 655.58 | 8,184.70 |
| 6100-7100 | Employee Benefits - Maintenance | 574.91 | 503.79 | 574.91 | 574.91 | 574.91 | 574.91 | 574.91 | 684.51 | 618.39 | 1,402.07 | 651.45 | 655.35 | 7,965.02 |
| 6100-8500 | Mileage Reimbursement | 7.93 | 5.54 | 5.54 | 6.07 | 6.96 | 7.83 | 11.88 | 14.02 | 7.01 | 0.00 | 0.00 | 0.00 | 72.78 |

**Page 2 of 4**

7/29/2026 9:38 AM

Chateau Royale (chrche)
**Statement (12 months)**
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6100-9100 | Contract Labor - Maintenance | 2,012.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,012.40 |
| | TOTAL PAYROLL & BENEFITS | 18,754.25 | 11,446.12 | 11,385.64 | 11,448.09 | 11,482.02 | 13,935.51 | 15,417.79 | 12,918.38 | 10,643.92 | 14,510.60 | 11,514.30 | 11,522.20 | 154,978.82 |
| | ADVERTISING & MARKETING | | | | | | | | | | | | | |
| 6200-1500 | Other Advertising & Marketing | 272.50 | 272.50 | 858.92 | 272.50 | 858.92 | 275.00 | 283.40 | 283.40 | 283.40 | 283.40 | 321.55 | 283.40 | 4,548.89 |
| | TOTAL ADVERTISING & MARKETING | 272.50 | 272.50 | 858.92 | 272.50 | 858.92 | 275.00 | 283.40 | 283.40 | 283.40 | 283.40 | 321.55 | 283.40 | 4,548.89 |
| | PROFESSIONAL FEES | | | | | | | | | | | | | |
| 6300-1100 | Other Professional Fees | 39.28 | 130.35 | 0.00 | 204.80 | 64.94 | 28.55 | 0.00 | 0.00 | 13.78 | 0.00 | 164.74 | 0.00 | 646.44 |
| 6300-1150 | Landlord/Tenant Legal Fees | 0.00 | 0.00 | 0.00 | 677.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 677.00 |
| 6300-1350 | Collection Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,906.34 | 0.00 | 0.00 | 0.00 | 2,906.34 |
| | TOTAL PROFESSIONAL FEES | 39.28 | 130.35 | 0.00 | 881.80 | 64.94 | 28.55 | 0.00 | 0.00 | 2,920.12 | 0.00 | 164.74 | 0.00 | 4,229.78 |
| | GENERAL & ADMINISTRATIVE | | | | | | | | | | | | | |
| 6300-1300 | Credit Checks | 5.00 | 0.00 | 20.00 | 30.00 | 37.74 | 25.00 | 25.00 | 37.11 | 20.00 | 35.00 | 46.48 | 10.00 | 291.33 |
| 6300-1400 | Telephone & Internet | 287.87 | 268.41 | 450.44 | 250.08 | 260.31 | 249.29 | 295.09 | 274.37 | 115.14 | 532.00 | 88.39 | 522.82 | 3,594.21 |
| 6300-1600 | Office & Computer Supplies | 5.53 | 229.87 | 0.00 | 70.54 | 13.24 | 0.00 | 176.63 | 0.00 | 0.00 | 0.00 | 12.16 | 0.00 | 507.97 |
| 6300-1650 | Technology Fees & Licenses | 252.67 | 179.50 | 1,698.68 | 179.50 | 956.67 | 257.46 | 301.58 | 184.95 | 220.45 | 13,118.35 | 184.95 | 229.94 | 17,764.70 |
| 6300-1850 | Dues & Subscriptions | 26.50 | 228.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.00 | 283.40 | 0.00 | 0.00 | 0.00 | 0.00 | 767.90 |
| 6300-1900 | Employee Recognition/Uniforms | 16.09 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.37 | 0.00 | 0.00 | 200.46 | 0.00 | 0.00 | 240.92 |
| 6300-2000 | Employee Education | 245.25 | 245.25 | 245.25 | 245.25 | 245.25 | 247.50 | 256.15 | 256.15 | 256.15 | 256.15 | 256.15 | 256.15 | 3,010.65 |
| 6300-2050 | Travel | 831.06 | -543.36 | 300.13 | 177.77 | 173.61 | 187.88 | 208.93 | 0.00 | 0.00 | 182.00 | 708.51 | 0.00 | 2,226.53 |
| 6300-2250 | Payroll Processing | 180.00 | 128.00 | 128.00 | 128.00 | 128.00 | 128.00 | 216.00 | 140.00 | 156.00 | 140.00 | 140.00 | 140.00 | 1,752.00 |
| 6300-2460 | Postage/Delivery | 208.99 | 0.00 | 73.96 | 0.00 | 14.32 | 109.02 | 1.13 | 0.00 | 36.30 | 2.10 | 32.10 | 58.34 | 536.26 |
| 6300-2480 | Licenses/Fees/Permits | 28.00 | 0.00 | 1,141.18 | 0.00 | 0.00 | 180.00 | 0.00 | 75.00 | 0.00 | 0.00 | 10.00 | 0.00 | 1,434.18 |
| 6300-2500 | Banking Fees | 89.82 | 59.22 | 74.93 | 92.68 | 19.28 | 8.85 | -44.65 | -1.63 | 85.60 | -9.72 | -7.67 | -19.03 | 347.68 |
| 6300-2550 | Miscellaneous Admin. Expense | 436.00 | 436.00 | 436.00 | 436.00 | 436.00 | 440.00 | 436.00 | 436.00 | 436.00 | 436.00 | 436.00 | 436.00 | 5,236.00 |
| | TOTAL GENERAL & ADMINISTRATIVE | 2,612.78 | 1,240.89 | 4,568.57 | 1,609.82 | 2,284.42 | 1,833.00 | 2,116.23 | 1,685.35 | 1,325.64 | 14,892.34 | 1,907.07 | 1,634.22 | 37,710.33 |
| | TOTAL CONTROLLABLE EXPENSES | 24,512.21 | 45,023.52 | 28,174.36 | 20,553.54 | 26,283.71 | 30,469.32 | 26,283.69 | 19,667.73 | 22,405.94 | 34,534.70 | 23,643.40 | 15,789.51 | 317,341.63 |
| | NON-CONTROLLABLE EXPENSES | | | | | | | | | | | | | |
| | UTILITIES | | | | | | | | | | | | | |
| 6400-1150 | Electric - Vacant | 286.04 | 389.88 | 399.70 | 1,224.23 | 1,146.48 | 701.81 | 498.24 | 841.68 | 409.56 | 429.85 | 273.33 | 347.22 | 6,948.02 |
| 6400-1200 | Electric - House | 186.31 | 262.14 | 279.66 | 158.11 | 197.05 | 329.53 | 394.13 | 472.59 | 275.53 | 194.42 | 159.75 | 206.21 | 3,115.43 |
| 6400-1300 | Water & Sewer - House | 680.06 | 3,052.57 | 0.00 | 0.00 | 630.03 | 1,211.43 | 1,318.40 | 1,297.70 | 1,025.10 | 729.66 | 1,089.86 | 589.87 | 11,624.68 |
| 6400-1500 | Non-House Resident Utilities | 0.00 | 0.00 | 6.14 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.13 |
| 6500-6550 | Trash Removal | 3,606.70 | 165.75 | 1,770.78 | 2,576.68 | 1,485.30 | 1,485.30 | 1,485.30 | 1,485.30 | 1,485.30 | 1,595.30 | 628.92 | 1,735.30 | 19,505.93 |
| 6400-1600 | Utility Billing Service Fees | 28.00 | 28.00 | 24.50 | 21.00 | 17.50 | 21.00 | 21.00 | 24.50 | 24.50 | 24.50 | 24.50 | 28.00 | 287.00 |
| | TOTAL UTILITIES | 4,787.11 | 3,898.34 | 2,480.78 | 3,980.02 | 3,476.36 | 3,749.06 | 3,717.07 | 4,121.77 | 3,219.99 | 2,973.73 | 2,176.36 | 2,906.60 | 41,487.19 |
| | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6300-1000 | Management Fees | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 3,270.00 | 39,240.00 |
| 6300-1050 | Asset Management Fees | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 3,150.00 | 3,000.00 | 2,500.00 | 2,500.00 | 2,500.00 | 31,150.00 |
| | TOTAL MANAGEMENT FEES | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 5,770.00 | 6,420.00 | 6,270.00 | 5,770.00 | 5,770.00 | 5,770.00 | 70,390.00 |
| | INSURANCE | | | | | | | | | | | | | |
| 6600-1000 | Insurance - Property & Casualty | 101,817.23 | 0.00 | 3,651.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,612.24 | 201,081.17 |
| | TOTAL INSURANCE | 101,817.23 | 0.00 | 3,651.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,612.24 | 201,081.17 |
| | PROPERTY TAXES | | | | | | | | | | | | | |

**7/29/2026 9:38 AM**

Chateau Royale (chrche)
## Statement (12 months)
Period = Jul 2025-Jun 2026

Book = Accrual ; Tree = r_cf_chet2.0

| | | Jul 2025 | Aug 2025 | Sep 2025 | Oct 2025 | Nov 2025 | Dec 2025 | Jan 2026 | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6600-1250 | Real Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,635.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,635.04 |
| | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,635.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,635.04 |
| | TOTAL NON-CONTROLLABLE EXPENSES | 112,374.34 | 9,668.34 | 11,902.48 | 9,750.02 | 9,246.36 | 39,154.10 | 9,487.07 | 10,541.77 | 9,489.99 | 8,743.73 | 7,946.36 | 104,288.84 | 342,593.40 |
| | TOTAL OPERATING EXPENSES | 136,886.55 | 54,691.86 | 40,076.84 | 30,303.56 | 35,530.07 | 69,623.42 | 35,770.76 | 30,209.50 | 31,895.93 | 43,278.43 | 31,589.76 | 120,078.35 | 659,935.03 |
| | **NET OPERATING INCOME** | **-129,340.52** | **-45,993.78** | **-35,673.13** | **624.61** | **164,705.15** | **-58,330.62** | **-27,593.60** | **-16,687.82** | **-17,015.09** | **-35,396.06** | **-22,953.94** | **-112,994.11** | **-336,648.91** |
| | NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| | CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| 6700-1240 | Major Repair - Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,232.24 | 0.00 | 9,232.24 |
| 6700-1390 | Landscape Renovation | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| | TOTAL CAPITAL EXPENDITURES | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,232.24 | 0.00 | 15,732.24 |
| | TOTAL NON-OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,232.24 | 0.00 | 15,732.24 |
| | **NOI AFTER DEBT** | **-129,340.52** | **-45,993.78** | **-35,673.13** | **-5,875.39** | **164,705.15** | **-58,330.62** | **-27,593.60** | **-16,687.82** | **-17,015.09** | **-35,396.06** | **-32,186.18** | **-112,994.11** | **-352,381.15** |
| | **NOI AFTER DEPRECIATION** | **-129,340.52** | **-45,993.78** | **-35,673.13** | **-5,875.39** | **164,705.15** | **-58,330.62** | **-27,593.60** | **-16,687.82** | **-17,015.09** | **-35,396.06** | **-32,186.18** | **-112,994.11** | **-352,381.15** |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1100-0100 | Accounts Receivable | 1,539.99 | -1,045.65 | 1,064.91 | 826.62 | 401.95 | -104.62 | -611.94 | 675.17 | 142.90 | 8.00 | -728.33 | -32.15 | 2,136.85 |
| 1200-0020 | Due From / (To) Affiliates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,507.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,507.71 |
| 1270-0270 | Miscellaneous To Bill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -23,316.14 | 23,316.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0010 | Prepaid Expenses | 0.00 | -1,225.09 | 1,225.09 | 0.00 | 0.00 | -1,485.30 | -202.03 | 1,687.33 | -1,595.30 | 966.38 | 628.92 | -1,791.07 | -1,791.07 |
| 2100-0100 | Accounts Payable | 319.37 | -1,354.29 | 3,819.38 | -4,999.40 | 1,262.84 | 17,069.89 | -12,790.62 | -8,766.05 | 375.34 | 15,368.11 | 3,143.28 | -4,909.77 | 8,538.08 |
| 2300-0010 | Accrued Expenses | 21.24 | 0.00 | -1,400.00 | -3,256.22 | 4,531.22 | -327.03 | -1,197.97 | 1,150.00 | -1,211.14 | -4,762.94 | 4,974.47 | -2,650.39 | -4,128.76 |
| 2310-0010 | Security Deposits | -400.00 | -400.00 | -550.00 | 100.00 | 50.00 | 0.00 | 500.00 | 100.00 | -100.00 | 100.00 | 0.00 | 0.00 | -600.00 |
| 2320-0010 | Prepaid Rent | 491.93 | -529.17 | -6.60 | 78.00 | -162.38 | 157.38 | 5.10 | 201.98 | -423.08 | 0.00 | 0.00 | 845.30 | 658.46 |
| 3010-0050 | Owner Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289,796.94 | -10,956.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 278,840.11 |
| | TOTAL ADJUSTMENTS | 1,930.05 | -4,554.20 | 6,952.78 | -738.56 | -2,978.81 | 283,952.89 | 457.79 | -7,251.57 | -389.00 | 21,205.43 | -1,930.60 | -3,237.30 | 293,418.90 |
| | **CASH FLOW** | **-127,410.47** | **-50,547.98** | **-28,720.35** | **-6,613.95** | **161,726.34** | **225,622.27** | **-27,135.81** | **-23,939.39** | **-17,404.09** | **-14,190.63** | **-34,116.78** | **-116,231.41** | **-58,962.25** |